Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0122014 | 1 | 20JUN2005 | Skin | Normal | |
| | | 1 | 20JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUN2005 | Thyroid | Normal | |
| | | 1 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUN2005 | Cardiovascular | Normal | |
| | | 1 | 20JUN2005 | Lungs | Normal | |
| | | 1 | 20JUN2005 | Abdomen | Normal | |
| | | 1 | 20JUN2005 | General Appearance | Normal | |
| | | 201 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 13FEB2006 | Skin | Normal | |
| | | 201 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 13FEB2006 | Thyroid | Normal | |
| | | 201 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13FEB2006 | Cardiovascular | Normal | |
| | | 201 | 13FEB2006 | Lungs | Normal | |
| | | 201 | 13FEB2006 | Abdomen | Normal | |
| | | 201 | 13FEB2006 | General Appearance | Normal | |
| | | 223 | 14MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 14MAR2006 | Skin | Normal | |
| | | 223 | 14MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 14MAR2006 | Thyroid | Normal | |
| | | 223 | 14MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14MAR2006 | Cardiovascular | Normal | |
| | | 223 | 14MAR2006 | Lungs | Normal | |
| | | 223 | 14MAR2006 | Abdomen | Normal | |
| | | 223 | 14MAR2006 | General Appearance | Normal | |
| | E0123002 | 1 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 02JUN2005 | Skin | Normal | |
| | | 1 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2005 | Thyroid | Abnormal | Enlarged, but patient has no clinical positive findings of thyroid illness |
| | | 1 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

741

CONFIDENTIAL
AZSER12756163

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0123002 | 1 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1 | 02JUN2005 | Lungs | Normal | |
| | | 1 | 02JUN2005 | Abdomen | Normal | |
| | | 201 | 05JAN2006 | General Appearance | Normal | |
| | | 201 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 05JAN2006 | Skin | Normal | |
| | | 201 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 05JAN2006 | Thyroid | Abnormal, Baseline | Same as |
| | | 201 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JAN2006 | Cardiovascular | Normal | |
| | | 201 | 05JAN2006 | Lungs | Normal | |
| | | 201 | 05JAN2006 | Abdomen | Normal | |
| | | 223 | 13APR2006 | General Appearance | Normal | |
| | | 223 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 13APR2006 | Skin | Normal | |
| | | 223 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13APR2006 | Lymph Nodes | Normal | |
| | | 223 | 13APR2006 | Thyroid | Normal | |
| | | 223 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13APR2006 | Cardiovascular | Normal | |
| | | 223 | 13APR2006 | Lungs | Normal | |
| | | 223 | 13APR2006 | Abdomen | Normal | |
| | E0123003 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | 1 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |
| | | 201 | 23FEB2006 | General Appearance | Normal | |
| | | 201 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 23FEB2006 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

742

CONFIDENTIAL
AZSER12756164

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0123003 | 201 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 23FEB2006 | Thyroid | Normal | |
| | | 201 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23FEB2006 | Cardiovascular | Normal | |
| | | 201 | 23FEB2006 | Lungs | Normal | |
| | | 201 | 23FEB2006 | Abdomen | Normal | |
| | E0125003 | 1 | 25JUL2005 | General Appearance | Normal | |
| | | 1 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 25JUL2005 | Skin | Abnormal | Scar along outer side of upper right thigh |
| | | 1 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUL2005 | Thyroid | Normal | |
| | | 1 | 25JUL2005 | Musculoskeletal / Extremities | Abnormal | Weakness on right leg |
| | | 1 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1 | 25JUL2005 | Lungs | Normal | |
| | | 1 | 25JUL2005 | Abdomen | Normal | |
| | | 201 | 21NOV2005 | General Appearance | Normal | |
| | | 201 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 21NOV2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 21NOV2005 | Thyroid | Normal | |
| | | 201 | 21NOV2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 21NOV2005 | Cardiovascular | Normal | |
| | | 201 | 21NOV2005 | Lungs | Normal | |
| | | 201 | 21NOV2005 | Abdomen | Abnormal, New or Aggravated | Lower rigidity |
| | | 223 | 20JUN2006 | General Appearance | Abnormal, New or Aggravated | Weight gain rating of severe |
| | | 223 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 20JUN2006 | Skin | Abnormal, New or Aggravated | Skin acne around mouth |
| | | 223 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20JUN2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

743

CONFIDENTIAL
AZSER12756165

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0125003 | 223 | 20JUN2006 | Thyroid | Normal | |
| | | 223 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20JUN2006 | Cardiovascular | Normal | |
| | | 223 | 20JUN2006 | Lungs | Normal | |
| | | 223 | 20JUN2006 | Abdomen | Abnormal, Same as Baseline | |
| | E0125017 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Abnormal | Irregular - extra beat |
| | | 1 | 29DEC2005 | Lungs | Abnormal | Deminished breath sounds right side |
| | | 201 | 29DEC2005 | Abdomen | Normal | |
| | | 201 | 27JUN2006 | General Appearance | Normal | |
| | | 201 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 27JUN2006 | Skin | Normal | |
| | | 201 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUN2006 | Thyroid | Normal | |
| | | 201 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUN2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201 | 27JUN2006 | Lungs | Abnormal, New or Aggravated | Deminished breath sounds resolved crackles in lower lobe |
| | | 201 | 27JUN2006 | Abdomen | Abnormal, New or Aggravated | Right side pain secondary to gallstones - diarrhea |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756166

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0125017 | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Abnormal, New or Aggravated | Slow rate |
| | | 223 | 23AUG2006 | Lungs | Abnormal, New or Aggravated | Decreased breath sounds upper right lobe |
| | | 223 | 23AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| | E0133001 | 1 | 08JUN2005 | General Appearance | Normal | |
| | | 1 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 08JUN2005 | Skin | Normal | |
| | | 1 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUN2005 | Thyroid | Normal | |
| | | 1 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1 | 08JUN2005 | Lungs | Normal | |
| | | 1 | 08JUN2005 | Abdomen | Abnormal | + Piercing in umbilical area |
| | | 201 | 01MAR2006 | General Appearance | Normal | |
| | | 201 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 01MAR2006 | Skin | Normal | |
| | | 201 | 01MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 01MAR2006 | Thyroid | Normal | |
| | | 201 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01MAR2006 | Cardiovascular | Normal | |
| | | 201 | 01MAR2006 | Lungs | Normal | |
| | | 201 | 01MAR2006 | Abdomen | Normal | |
| | | 223 | 12JUL2006 | General Appearance | Normal | |
| | | 223 | 12JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 12JUL2006 | Skin | Normal | |
| | | 223 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 12JUL2006 | Thyroid | Normal | |
| | | 223 | 12JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12JUL2006 | Cardiovascular | Normal | |
| | | 223 | 12JUL2006 | Lungs | Normal | |
| | | 223 | 12JUL2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756167

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0134004 | 1 | 12JUL2005 | General Appearance | Normal | |
| | | 1 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 12JUL2005 | Skin | Normal | |
| | | 1 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2005 | Thyroid | Normal | |
| | | 1 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1 | 12JUL2005 | Lungs | Normal | |
| | | 1 | 12JUL2005 | Abdomen | Normal | |
| | | 201 | 26JAN2006 | General Appearance | Normal | |
| | | 201 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 26JAN2006 | Skin | Normal | |
| | | 201 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 26JAN2006 | Thyroid | Normal | |
| | | 201 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26JAN2006 | Cardiovascular | Normal | |
| | | 201 | 26JAN2006 | Lungs | Normal | |
| | | 201 | 26JAN2006 | Abdomen | Normal | |
| | | 223 | 12APR2006 | General Appearance | Normal | |
| | | 223 | 12APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 12APR2006 | Skin | Normal | |
| | | 223 | 12APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12APR2006 | Lymph Nodes | Normal | |
| | | 223 | 12APR2006 | Thyroid | Normal | |
| | | 223 | 12APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12APR2006 | Cardiovascular | Normal | |
| | | 223 | 12APR2006 | Lungs | Normal | |
| | | 223 | 12APR2006 | Abdomen | Normal | |
| | E0134008 | 1 | 21SEP2005 | General Appearance | Normal | |
| | | 1 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21SEP2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

746

CONFIDENTIAL
AZSER12756168

Listing 12.2.4.3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0134008 | 1 | 21SEP2005 | Skin | Abnormal | multiple nevi thorogal extremities multiple tatcos on thorapal extremities stretch marks abdomen for weight loss |
| | | 1 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 21SEP2005 | Thyroid | Normal | |
| | | 1 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1 | 21SEP2005 | Lungs | Normal | |
| | | 1 | 21SEP2005 | Abdomen | Normal | |
| | | 201 | 16FEB2006 | General Appearance | Normal | |
| | | 201 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 16FEB2006 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 16FEB2006 | Thyroid | Normal | |
| | | 201 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16FEB2006 | Cardiovascular | Normal | |
| | | 201 | 16FEB2006 | Lungs | Normal | |
| | | 201 | 16FEB2006 | Abdomen | Normal | |
| | E0134011 | 1 | 30SEP2005 | General Appearance | Normal | |
| | | 1 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 30SEP2005 | Skin | Normal | |
| | | 1 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 30SEP2005 | Thyroid | Normal | |
| | | 1 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30SEP2005 | Cardiovascular | Normal | |
| | | 1 | 30SEP2005 | Lungs | Normal | |
| | | 1 | 30SEP2005 | Abdomen | Normal | |
| | | 201 | 22FEB2006 | General Appearance | Normal | |
| | | 201 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 22FEB2006 | Skin | Normal | |
| | | 201 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756169

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0134011 | 201 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 22FEB2006 | Thyroid | Normal | |
| | | 201 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22FEB2006 | Cardiovascular | Normal | |
| | | 201 | 22FEB2006 | Lungs | Normal | |
| | | 201 | 22FEB2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurology/cal Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0136015 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurology/cal Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Throat with enlarged tonsils |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | | 201 | 16FEB2006 | General Appearance | Normal | |
| | | 201 | 16FEB2006 | Neurology/cal Reflexes / Nervous System | Normal | |
| | | 201 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 16FEB2006 | Skin | Normal | |
| | | 201 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Three to four 1.5mm round monilial patches on right anterior pillar of throat. |
| | | 201 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 16FEB2006 | Thyroid | Normal | |
| | | 201 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16FEB2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

748

CONFIDENTIAL
AZSER12756170

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0136015 | 201 | 16FEB2006 | Lungs | Normal | |
| | | 201 | 16FEB2006 | Abdomen | Normal | |
| | | 223 | 29MAR2006 | General Appearance | Normal | |
| | | 223 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 29MAR2006 | Skin | Normal | |
| | | 223 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 29MAR2006 | Thyroid | Normal | |
| | | 223 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29MAR2006 | Cardiovascular | Normal | |
| | | 223 | 29MAR2006 | Lungs | Normal | |
| | | 223 | 29MAR2006 | Abdomen | Normal | |
| | E0138003 | 1 | 06JUN2005 | General Appearance | Normal | |
| | | 1 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUN2005 | Skin | Normal | |
| | | 1 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Presbyopia |
| | | 1 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUN2005 | Thyroid | Normal | |
| | | 1 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUN2005 | Cardiovascular | Normal | |
| | | 1 | 06JUN2005 | Lungs | Normal | |
| | | 1 | 06JUN2005 | Abdomen | Normal | |
| | | 201 | 27SEP2005 | General Appearance | Normal | |
| | | 201 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 27SEP2005 | Skin | Normal | |
| | | 201 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 27SEP2005 | Thyroid | Normal | |
| | | 201 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27SEP2005 | Cardiovascular | Normal | |
| | | 201 | 27SEP2005 | Lungs | Normal | |
| | | 201 | 27SEP2005 | Abdomen | Normal | |
| | | 223 | 18JAN2006 | General Appearance | Normal | |
| | | 223 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 18JAN2006 | Skin | Normal | |
| | | 223 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

749

CONFIDENTIAL
AZSER12756171

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0138003 | 223 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 18JAN2006 | Thyroid | Normal | |
| | | 223 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18JAN2006 | Cardiovascular | Normal | |
| | | 223 | 18JAN2006 | Lungs | Normal | |
| | | 223 | 18JAN2006 | Abdomen | Normal | |
| | E0138022 | 1 | 15NOV2005 | General Appearance | Abnormal | Obese |
| | | 1 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital/Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Normal | |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Normal | |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | | 201 | 11MAY2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital/Rectal | Not Done | |
| | | 201 | 11MAY2006 | Skin | Normal | |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 08JUN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 08JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08JUN2006 | Genital/Rectal | Normal | |
| | | 223 | 08JUN2006 | Skin | Normal | |
| | | 223 | 08JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 08JUN2006 | Thyroid | Normal | |
| | | 223 | 08JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 08JUN2006 | Cardiovascular | Normal | |
| | | 223 | 08JUN2006 | Lungs | Normal | |
| | | 223 | 08JUN2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756172

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0141001 | 1 | 26SEP2005 | General Appearance | Normal | |
| | | 1 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 26SEP2005 | Skin | Normal | |
| | | 1 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 26SEP2005 | Thyroid | Normal | |
| | | 1 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26SEP2005 | Cardiovascular | Normal | |
| | | 1 | 26SEP2005 | Lungs | Abnormal | Mild nonrhi upper lung fields |
| | | 201 | 26SEP2005 | Abdomen | Normal | |
| | | 201 | 05JUN2006 | General Appearance | Normal | |
| | | 201 | 05JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 05JUN2006 | Skin | Normal | |
| | | 201 | 05JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 05JUN2006 | Thyroid | Normal | |
| | | 201 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUN2006 | Cardiovascular | Normal | |
| | | 201 | 05JUN2006 | Lungs | Normal | |
| | | 201 | 05JUN2006 | Abdomen | Normal | |
| | | 223 | 19JUN2006 | General Appearance | Normal | |
| | | 223 | 19JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 19JUN2006 | Skin | Normal | |
| | | 223 | 19JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 19JUN2006 | Thyroid | Normal | |
| | | 223 | 19JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19JUN2006 | Cardiovascular | Normal | |
| | | 223 | 19JUN2006 | Lungs | Normal | |
| | | 223 | 19JUN2006 | Abdomen | Normal | |
| | E0141007 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 29DEC2005 | Skin | Abnormal | Facial acne |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

751

CONFIDENTIAL
AZSER12756173

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0141007 | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 201 | 27APR2006 | General Appearance | Normal | |
| | | 201 | 27APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 27APR2006 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 27APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27APR2006 | Lymph Nodes | Normal | |
| | | 201 | 27APR2006 | Thyroid | Normal | |
| | | 201 | 27APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27APR2006 | Cardiovascular | Normal | |
| | | 201 | 27APR2006 | Lungs | Normal | |
| | | 201 | 27APR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0143006 | 1 | 13DEC2005 | General Appearance | Normal | |
| | | 1 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 13DEC2005 | Skin | Abnormal | 5mm nodule on left forarm. |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 201 | 12MAY2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

752

CONFIDENTIAL
AZSER12756174

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0143006 | 201 | 12MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 12MAY2006 | Skin | Normal | |
| | | 201 | 12MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 12MAY2006 | Thyroid | Normal | |
| | | 201 | 12MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12MAY2006 | Cardiovascular | Normal | |
| | | 201 | 12MAY2006 | Lungs | Normal | |
| | | 201 | 12MAY2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |
| | E0145004 | 1 | 19DEC2005 | General Appearance | Normal | |
| | | 1 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 19DEC2005 | Skin | Normal | |
| | | 1 | 19DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 19DEC2005 | Thyroid | Normal | |
| | | 1 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19DEC2005 | Cardiovascular | Normal | |
| | | 1 | 19DEC2005 | Lungs | Normal | |
| | | 1 | 19DEC2005 | Abdomen | Normal | |
| | | 201 | 13APR2006 | General Appearance | Normal | |
| | | 201 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 13APR2006 | Skin | Normal | |
| | | 201 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13APR2006 | Lymph Nodes | Normal | |
| | | 201 | 13APR2006 | Thyroid | Normal | |
| | | 201 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13APR2006 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

753

CONFIDENTIAL
AZSER12756175

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0145004 | 201 | 13APR2006 | Lungs | Normal | |
| | | 201 | 13APR2006 | Abdomen | Normal | |
| | | 223 | 26APR2006 | General Appearance | Normal | |
| | | 223 | 26APR2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223 | 26APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 26APR2006 | Skin | Normal | |
| | | 223 | 26APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26APR2006 | Lymph Nodes | Normal | |
| | | 223 | 26APR2006 | Thyroid | Normal | |
| | | 223 | 26APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 26APR2006 | Cardiovascular | Normal | |
| | | 223 | 26APR2006 | Lungs | Normal | |
| | | 223 | 26APR2006 | Abdomen | Normal | |
| | E0145005 | 1 | 20DEC2005 | General Appearance | Normal | |
| | | 1 | 20DEC2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 20DEC2005 | Skin | Normal | |
| | | 1 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 20DEC2005 | Thyroid | Normal | |
| | | 1 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20DEC2005 | Cardiovascular | Abnormal | Sinus tachycardia |
| | | 1 | 20DEC2005 | Lungs | Abnormal | Decreased breath sounds throughout mild dyspnea |
| | | 201 | 20DEC2005 | Abdomen | Normal | |
| | | 201 | 14APR2006 | General Appearance | Normal | |
| | | 201 | 14APR2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 201 | 14APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 14APR2006 | Skin | Normal | |
| | | 201 | 14APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14APR2006 | Lymph Nodes | Normal | |
| | | 201 | 14APR2006 | Thyroid | Normal | |
| | | 201 | 14APR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Trace edema bilaterally pretibial |
| | | 201 | 14APR2006 | Cardiovascular | Normal | |
| | | 201 | 14APR2006 | Lungs | Normal | |
| | | 201 | 14APR2006 | Abdomen | Normal | |
| | | 223 | 04MAY2006 | General Appearance | Normal | |
| | | 223 | 04MAY2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223 | 04MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 04MAY2006 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

754

CONFIDENTIAL
AZSER12756176

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0145005 | 223 | 04MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 04MAY2006 | Thyroid | Normal | |
| | | 223 | 04MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04MAY2006 | Cardiovascular | Normal | |
| | | 223 | 04MAY2006 | Lungs | Normal | |
| | | 223 | 04MAY2006 | Abdomen | Abnormal, New or Aggravated | Mild R tenderness lower quad post hospitalization |
| | E0145010 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 201 | 03MAY2006 | General Appearance | Normal | |
| | | 201 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 03MAY2006 | Skin | Normal | |
| | | 201 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 03MAY2006 | Thyroid | Normal | |
| | | 201 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03MAY2006 | Cardiovascular | Normal | |
| | | 201 | 03MAY2006 | Lungs | Normal | |
| | | 201 | 03MAY2006 | Abdomen | Normal | |
| | | 223 | 24MAY2006 | General Appearance | Normal | |
| | | 223 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 24MAY2006 | Skin | Normal | |
| | | 223 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 24MAY2006 | Thyroid | Normal | |
| | | 223 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24MAY2006 | Cardiovascular | Normal | |
| | | 223 | 24MAY2006 | Lungs | Normal | |
| | | 223 | 24MAY2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

755

CONFIDENTIAL
AZSER12756177

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0145011 | 1 | 30DEC2005 | General Appearance | Normal | |
| | | 1 | 30DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 30DEC2005 | Skin | Normal | |
| | | 1 | 30DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 30DEC2005 | Thyroid | Normal | |
| | | 1 | 30DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30DEC2005 | Cardiovascular | Normal | |
| | | 1 | 30DEC2005 | Lungs | Normal | |
| | | 1 | 30DEC2005 | Abdomen | Normal | |
| | | 201 | 25APR2006 | General Appearance | Normal | |
| | | 201 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 25APR2006 | Skin | Normal | |
| | | 201 | 25APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25APR2006 | Lymph Nodes | Normal | |
| | | 201 | 25APR2006 | Thyroid | Normal | |
| | | 201 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25APR2006 | Cardiovascular | Normal | |
| | | 201 | 25APR2006 | Lungs | Normal | |
| | | 201 | 25APR2006 | Abdomen | Normal | |
| | | 223 | 25MAY2006 | General Appearance | Normal | |
| | | 223 | 25MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 25MAY2006 | Skin | Normal | |
| | | 223 | 25MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 25MAY2006 | Thyroid | Normal | |
| | | 223 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25MAY2006 | Cardiovascular | Normal | |
| | | 223 | 25MAY2006 | Lungs | Normal | |
| | | 223 | 25MAY2006 | Abdomen | Normal | |
| | E0145019 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

756

CONFIDENTIAL
AZSER12756178

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0145019 | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | | 201 | 14JUN2006 | General Appearance | Normal | |
| | | 201 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 14JUN2006 | Skin | Normal | |
| | | 201 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 14JUN2006 | Thyroid | Normal | |
| | | 201 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14JUN2006 | Cardiovascular | Normal | |
| | | 201 | 14JUN2006 | Lungs | Normal | |
| | | 201 | 14JUN2006 | Abdomen | Normal | |
| | | 223 | 25JUL2006 | General Appearance | Abnormal, New or Aggravated | Mild erythema possibly related to allergies |
| | | 223 | 25JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 25JUL2006 | Skin | Normal | |
| | | 223 | 25JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 25JUL2006 | Thyroid | Normal | |
| | | 223 | 25JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25JUL2006 | Cardiovascular | Normal | |
| | | 223 | 25JUL2006 | Lungs | Normal | |
| | | 223 | 25JUL2006 | Abdomen | Normal | |
| | E0146004 | 1 | 15DEC2005 | General Appearance | Normal | |
| | | 1 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 15DEC2005 | Skin | Abnormal | Tattoo on right shoulder |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | | 201 | 04APR2006 | General Appearance | Normal | |
| | | 201 | 04APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04APR2006 | Genital / Rectal | Not Done | |

757

CONFIDENTIAL
AZSER12756179

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0146004 | 201 | 04APR2006 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 04APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04APR2006 | Lymph Nodes | Normal | |
| | | 201 | 04APR2006 | Thyroid | Normal | |
| | | 201 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04APR2006 | Cardiovascular | Normal | |
| | | 201 | 04APR2006 | Lungs | Normal | |
| | | 201 | 04APR2006 | Abdomen | Normal | |
| | | 223 | 03MAY2006 | General Appearance | Normal | |
| | | 223 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 03MAY2006 | Skin | Abnormal, New or Aggravated | Poison ivy - ankles bilaterally |
| | | 223 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 03MAY2006 | Thyroid | Normal | |
| | | 223 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 03MAY2006 | Cardiovascular | Normal | |
| | | 223 | 03MAY2006 | Lungs | Normal | |
| | | 223 | 03MAY2006 | Abdomen | Normal | |
| | E0146018 | 1 | 14FEB2006 | General Appearance | Normal | |
| | | 1 | 14FEB2006 | Neurological / Reflexes / Nervous System | Abnormal | Fine tremor of hands and eyelids |
| | | 1 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 14FEB2006 | Skin | Normal | |
| | | 1 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 14FEB2006 | Thyroid | Normal | |
| | | 1 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14FEB2006 | Cardiovascular | Normal | |
| | | 1 | 14FEB2006 | Lungs | Normal | |
| | | 1 | 14FEB2006 | Abdomen | Normal | |
| | | 201 | 14JUN2006 | General Appearance | Normal | |
| | | 201 | 14JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 14JUN2006 | Skin | Normal | |
| | | 201 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 14JUN2006 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   02MAR2007:13:46   kcpx265

phys100.sas

758

CONFIDENTIAL
AZSER12756180

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0146018 | 201 | 14JUN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Mild Tremor Bilateral upper extremities |
| | | 201 | 14JUN2006 | Cardiovascular | Normal | |
| | | 201 | 14JUN2006 | Lungs | Normal | |
| | | 201 | 14JUN2006 | Abdomen | Normal | |
| | | 223 | 12JUL2006 | General Appearance | Normal | |
| | | 223 | 12JUL2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223 | 12JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 12JUL2006 | Skin | Normal | |
| | | 223 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 12JUL2006 | Thyroid | Normal | |
| | | 223 | 12JUL2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Bradycardia 52 ncs |
| | | 223 | 12JUL2006 | Cardiovascular | Normal | |
| | | 223 | 12JUL2006 | Lungs | Normal | |
| | | 223 | 12JUL2006 | Abdomen | Normal | |
| | E0202001 | 1 | 11JUN2004 | General Appearance | Normal | |
| | | 1 | 11JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 11JUN2004 | Skin | Not Done | |
| | | 1 | 11JUN2004 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 11JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 11JUN2004 | Thyroid | Normal | |
| | | 1 | 11JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JUN2004 | Cardiovascular | Normal | |
| | | 1 | 11JUN2004 | Lungs | Normal | |
| | | 1 | 11JUN2004 | Abdomen | Normal | |
| | | 201 | 04MAR2005 | General Appearance | Normal | |
| | | 201 | 04MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04MAR2005 | Genital / Rectal | Not Done | |
| | | 201 | 04MAR2005 | Skin | Abnormal, New or Aggravated | Rash lower back, scratch mark |
| | | 201 | 04MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 04MAR2005 | Thyroid | Normal | |
| | | 201 | 04MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04MAR2005 | Cardiovascular | Normal | |
| | | 201 | 04MAR2005 | Lungs | Normal | |
| | | 201 | 04MAR2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756181

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0202001 | 223 | 20APR2005 | General Appearance | Normal | |
| | | 223 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 223 | 20APR2005 | Skin | Normal | |
| | | 223 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20APR2005 | Lymph Nodes | Normal | |
| | | 223 | 20APR2005 | Thyroid | Normal | |
| | | 223 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20APR2005 | Cardiovascular | Normal | |
| | | 223 | 20APR2005 | Lungs | Normal | |
| | | 223 | 20APR2005 | Abdomen | Normal | |
| | E0203007 | 1 | 25NOV2004 | General Appearance | Normal | |
| | | 1 | 25NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 25NOV2004 | Skin | Abnormal | Right hand vitiligo patch, Skin graft neck (to repair a birth mark), Birth marks -back, legs. |
| | | 1 | 25NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 25NOV2004 | Thyroid | Normal | |
| | | 1 | 25NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25NOV2004 | Cardiovascular | Normal | |
| | | 1 | 25NOV2004 | Lungs | Normal | |
| | | 1 | 25NOV2004 | Abdomen | Normal | |
| | | 201 | 19AUG2005 | General Appearance | Normal | |
| | | 201 | 19AUG2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 19AUG2005 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 201 | 19AUG2005 | Skin | Normal | |
| | | 201 | 19AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 19AUG2005 | Thyroid | Normal | |
| | | 201 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19AUG2005 | Cardiovascular | Normal | |
| | | 201 | 19AUG2005 | Lungs | Normal | |
| | | 201 | 19AUG2005 | Abdomen | Normal | |
| | | 201 | 13DEC2005 | General Appearance | Normal | |
| | | 201 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13DEC2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

760

CONFIDENTIAL
AZSER12756182

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0203007 | 223 | 13DEC2005 | Skin | Normal | |
| | | 223 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 13DEC2005 | Thyroid | Normal | |
| | | 223 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13DEC2005 | Cardiovascular | Normal | |
| | | 223 | 13DEC2005 | Lungs | Normal | |
| | | 223 | 13DEC2005 | Abdomen | Normal | |
| | E0207006 | 1 | 10JAN2006 | General Appearance | Normal | |
| | | 1 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 10JAN2006 | Skin | Normal | |
| | | 1 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2006 | Thyroid | Normal | |
| | | 1 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JAN2006 | Cardiovascular | Normal | |
| | | 1 | 10JAN2006 | Lungs | Normal | |
| | | 1 | 10JAN2006 | Abdomen | Normal | |
| | | 201 | 11MAY2006 | General Appearance | Normal | |
| | | 201 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 11MAY2006 | Skin | Normal | |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 18MAY2006 | General Appearance | Normal | |
| | | 223 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 18MAY2006 | Skin | Normal | |
| | | 223 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 18MAY2006 | Thyroid | Normal | |
| | | 223 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18MAY2006 | Cardiovascular | Normal | |
| | | 223 | 18MAY2006 | Lungs | Normal | |
| | | 223 | 18MAY2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

761

CONFIDENTIAL
AZSER12756183

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0303001 | 1 | 13SEP2004 | General Appearance | Normal | |
| | | 1 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 13SEP2004 | Skin | Normal | |
| | | 1 | 13SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2004 | Thyroid | Normal | |
| | | 1 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1 | 13SEP2004 | Lungs | Normal | |
| | | 1 | 13SEP2004 | Abdomen | Normal | |
| | | 201 | 09FEB2005 | General Appearance | Normal | |
| | | 201 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 201 | 09FEB2005 | Skin | Normal | |
| | | 201 | 09FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 09FEB2005 | Thyroid | Normal | |
| | | 201 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09FEB2005 | Cardiovascular | Normal | |
| | | 201 | 09FEB2005 | Lungs | Normal | |
| | | 201 | 09FEB2005 | Abdomen | Normal | |
| | | 223 | 09FEB2005 | General Appearance | Normal | |
| | | 223 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 223 | 09FEB2005 | Skin | Normal | |
| | | 223 | 09FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 223 | 09FEB2005 | Thyroid | Normal | |
| | | 223 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 09FEB2005 | Cardiovascular | Normal | |
| | | 223 | 09FEB2005 | Lungs | Normal | |
| | | 223 | 09FEB2005 | Abdomen | Normal | |
| | E0303008 | 1 | 17DEC2004 | General Appearance | Normal | |
| | | 1 | 17DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 17DEC2004 | Skin | Normal | |
| | | 1 | 17DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 17DEC2004 | Thyroid | Normal | |
| | | 1 | 17DEC2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

762

CONFIDENTIAL
AZSER12756184

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0303008 | 1 | 17DEC2004 | Cardiovascular | Normal | |
| | | 1 | 17DEC2004 | Lungs | Normal | |
| | | 1 | 17DEC2004 | Abdomen | Normal | |
| | | 201 | 11MAY2005 | General Appearance | Normal | |
| | | 201 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 11MAY2005 | Skin | Normal | |
| | | 201 | 11MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2005 | Thyroid | Normal | |
| | | 201 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2005 | Cardiovascular | Normal | |
| | | 201 | 11MAY2005 | Lungs | Normal | |
| | | 201 | 11MAY2005 | Abdomen | Normal | |
| | | 223 | 16JUN2005 | General Appearance | Normal | |
| | | 223 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 223 | 16JUN2005 | Skin | Normal | |
| | | 223 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 16JUN2005 | Thyroid | Normal | |
| | | 223 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16JUN2005 | Cardiovascular | Normal | |
| | | 223 | 16JUN2005 | Lungs | Normal | |
| | | 223 | 16JUN2005 | Abdomen | Normal | |
| | E0304002 | 1 | 13JUL2004 | General Appearance | Normal | |
| | | 1 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 13JUL2004 | Skin | Normal | |
| | | 1 | 13JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 13JUL2004 | Thyroid | Normal | |
| | | 1 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1 | 13JUL2004 | Lungs | Normal | |
| | | 1 | 13JUL2004 | Abdomen | Normal | |
| | | 201 | 02DEC2004 | General Appearance | Normal | |
| | | 201 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 201 | 02DEC2004 | Skin | Normal | |
| | | 201 | 02DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756185

763

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0304002 | 201 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 02DEC2004 | Thyroid | Normal | |
| | | 201 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02DEC2004 | Cardiovascular | Normal | |
| | | 201 | 02DEC2004 | Lungs | Normal | |
| | | 201 | 02DEC2004 | Abdomen | Normal | |
| | | 223 | 14DEC2004 | General Appearance | Normal | |
| | | 223 | 14DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14DEC2004 | Genital / Rectal | Not Done | |
| | | 223 | 14DEC2004 | Skin | Normal | |
| | | 223 | 14DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 223 | 14DEC2004 | Thyroid | Normal | |
| | | 223 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14DEC2004 | Cardiovascular | Normal | |
| | | 223 | 14DEC2004 | Lungs | Normal | |
| | | 223 | 14DEC2004 | Abdomen | Normal | |
| | E0304006 | 1 | 29SEP2004 | General Appearance | Normal | |
| | | 1 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 29SEP2004 | Skin | Abnormal | Flee bites both arms |
| | | 1 | 29SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 29SEP2004 | Thyroid | Normal | |
| | | 1 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1 | 29SEP2004 | Lungs | Normal | |
| | | 1 | 29SEP2004 | Abdomen | Normal | |
| | | 201 | | General Appearance | | |
| | | 201 | | Neurological / Reflexes / Nervous System | | |
| | | 201 | | Genital / Rectal | | |
| | | 201 | | Skin | | |
| | | 201 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 201 | | Lymph Nodes | | |
| | | 201 | | Thyroid | | |
| | | 201 | | Musculoskeletal / Extremities | | |
| | | 201 | | Cardiovascular | | |
| | | 201 | | Lungs | | |
| | | 201 | | Abdomen | | |
| | E0305006 | 1 | 26MAY2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

764

CONFIDENTIAL
AZSER12756186

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0305006 | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 26MAY2005 | Skin | Normal | |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | | 201 | 05OCT2005 | General Appearance | Normal | |
| | | 201 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 05OCT2005 | Skin | Normal | |
| | | 201 | 05OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 05OCT2005 | Thyroid | Normal | |
| | | 201 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201 | 05OCT2005 | Lungs | Normal | |
| | | 211 | 05OCT2005 | Abdomen | Normal | |
| | | 211 | 20APR2006 | General Appearance | Normal | |
| | | 211 | 20APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 20APR2006 | Genital / Rectal | Not Done | |
| | | 211 | 20APR2006 | Skin | Normal | |
| | | 211 | 20APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 20APR2006 | Lymph Nodes | Normal | |
| | | 211 | 20APR2006 | Thyroid | Normal | |
| | | 211 | 20APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 20APR2006 | Cardiovascular | Normal | |
| | | 211 | 20APR2006 | Lungs | Normal | |
| | | 223 | 29MAY2006 | Abdomen | Normal | |
| | | 223 | 29MAY2006 | General Appearance | Normal | |
| | | 223 | 29MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 29MAY2006 | Skin | Normal | |
| | | 223 | 29MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 29MAY2006 | Thyroid | Normal | |
| | | 223 | 29MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29MAY2006 | Cardiovascular | Normal | |
| | | 223 | 29MAY2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

765

CONFIDENTIAL
AZSER12756187

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0305006 | 223 | 29MAY2006 | Abdomen | Normal | |
| | E0305009 | 1 | 04OCT2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |
| | | 201 | 23MAR2006 | General Appearance / Nervous System | Normal | |
| | | 201 | 23MAR2006 | Neurological / Reflexes | Normal | |
| | | 201 | 23MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 23MAR2006 | Skin | Normal | |
| | | 201 | 23MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 23MAR2006 | Thyroid | Normal | |
| | | 201 | 23MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23MAR2006 | Cardiovascular | Normal | |
| | | 201 | 23MAR2006 | Lungs | Normal | |
| | | 201 | 23MAR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0305010 | 1 | 01DEC2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 01DEC2005 | Neurological / Reflexes | Normal | |
| | | 1 | 01DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 01DEC2005 | Skin | Normal | |
| | | 1 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01DEC2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756188

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0305010 | 1 | 01DEC2005 | Thyroid | Normal | |
| | | 1 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01DEC2005 | Cardiovascular | Normal | |
| | | 1 | 01DEC2005 | Lungs | Normal | |
| | | 1 | 01DEC2005 | Abdomen | Normal | |
| | | 201 | 21MAR2006 | General Appearance | Normal | |
| | | 201 | 21MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 21MAR2006 | Skin | Normal | |
| | | 201 | 21MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 21MAR2006 | Thyroid | Normal | |
| | | 201 | 21MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21MAR2006 | Cardiovascular | Normal | |
| | | 201 | 21MAR2006 | Lungs | Normal | |
| | | 201 | 21MAR2006 | Abdomen | Normal | |
| | | 223 | 14APR2006 | General Appearance | Normal | |
| | | 223 | 14APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14APR2006 | Genital / Rectal | Normal | |
| | | 223 | 14APR2006 | Skin | Normal | |
| | | 223 | 14APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14APR2006 | Lymph Nodes | Normal | |
| | | 223 | 14APR2006 | Thyroid | Normal | |
| | | 223 | 14APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14APR2006 | Cardiovascular | Normal | |
| | | 223 | 14APR2006 | Lungs | Normal | |
| | | 223 | 14APR2006 | Abdomen | Normal | |
| | E0308001 | 1 | 14SEP2005 | General Appearance | Normal | |
| | | 1 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 14SEP2005 | Skin | Normal | |
| | | 1 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 14SEP2005 | Thyroid | Normal | |
| | | 1 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1 | 14SEP2005 | Lungs | Normal | |
| | | 1 | 14SEP2005 | Abdomen | Normal | |
| | | 201 | 01MAR2006 | General Appearance | Normal | |
| | | 201 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01MAR2006 | Genital / Rectal | Normal | |

CONFIDENTIAL
AZSER12756189

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0308001 | 201 | 01MAR2006 | Skin | Normal | |
| | | 201 | 01MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 01MAR2006 | Thyroid | Normal | |
| | | 201 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01MAR2006 | Cardiovascular | Normal | |
| | | 201 | 01MAR2006 | Lungs | Normal | |
| | | 201 | 01MAR2006 | Abdomen | Normal | |
| | | 223 | 08MAR2006 | General Appearance | Normal | |
| | | 223 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 08MAR2006 | Skin | Normal | |
| | | 223 | 08MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 08MAR2006 | Thyroid | Normal | |
| | | 223 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 08MAR2006 | Cardiovascular | Normal | |
| | | 223 | 08MAR2006 | Lungs | Normal | |
| | | 223 | 08MAR2006 | Abdomen | Normal | |
| | E0401006 | 1 | 08NOV2004 | General Appearance | Normal | |
| | | 1 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 08NOV2004 | Skin | Normal | |
| | | 1 | 08NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2004 | Thyroid | Normal | |
| | | 1 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2004 | Cardiovascular | Normal | |
| | | 1 | 08NOV2004 | Lungs | Normal | |
| | | 1 | 08NOV2004 | Abdomen | Normal | |
| | | 201 | 18FEB2005 | General Appearance | Normal | |
| | | 201 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 201 | 18FEB2005 | Skin | Normal | |
| | | 201 | 18FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 18FEB2005 | Thyroid | Normal | |
| | | 201 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18FEB2005 | Cardiovascular | Normal | |
| | | 201 | 18FEB2005 | Lungs | Normal | |
| | | 201 | 18FEB2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756190

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0401006 | 211 | 07SEP2005 | General Appearance | Normal | |
| | | 211 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 211 | 07SEP2005 | Skin | Normal | |
| | | 211 | 07SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 07SEP2005 | Thyroid | Normal | |
| | | 211 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07SEP2005 | Cardiovascular | Normal | |
| | | 211 | 07SEP2005 | Lungs | Normal | |
| | | 211 | 07SEP2005 | Abdomen | Normal | |
| | | 217 | 27FEB2006 | General Appearance | Normal | |
| | | 217 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 27FEB2006 | Genital / Rectal | Normal | |
| | | 217 | 27FEB2006 | Skin | Normal | |
| | | 217 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 217 | 27FEB2006 | Thyroid | Normal | |
| | | 217 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 27FEB2006 | Cardiovascular | Normal | |
| | | 217 | 27FEB2006 | Lungs | Normal | |
| | | 217 | 27FEB2006 | Abdomen | Normal | |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Lungs | Normal | |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E0402015 | 1 | 08AUG2005 | General Appearance | Normal | |
| | | 1 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 08AUG2005 | Skin | Normal | |
| | | 1 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 08AUG2005 | Thyroid | Normal | |
| | | 1 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |

769

CONFIDENTIAL
AZSER12756191

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0402015 | 1 | 08AUG2005 | Cardiovascular | Abnormal | Sinus tachicardia |
| | | 1 | 08AUG2005 | Lungs | Normal | |
| | | 1 | 08AUG2005 | Abdomen | Normal | |
| | | 201 | 12DEC2005 | General Appearance | Normal | |
| | | 201 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 12DEC2005 | Skin | Normal | |
| | | 201 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 12DEC2005 | Thyroid | Normal | |
| | | 201 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12DEC2005 | Cardiovascular | Normal | |
| | | 201 | 12DEC2005 | Lungs | Normal | |
| | | 201 | 12DEC2005 | Abdomen | Normal | |
| | | 211 | 29JUN2006 | General Appearance | Normal | |
| | | 211 | 29JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29JUN2006 | Genital / Rectal | Not Done | |
| | | 211 | 29JUN2006 | Skin | Normal | |
| | | 211 | 29JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 29JUN2006 | Thyroid | Normal | |
| | | 211 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29JUN2006 | Cardiovascular | Normal | |
| | | 211 | 29JUN2006 | Lungs | Normal | |
| | | 211 | 29JUN2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0402018 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

770

CONFIDENTIAL
AZSER12756192

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0402018 | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 201 | 27JUN2006 | General Appearance | Normal | |
| | | 201 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 27JUN2006 | Skin | Normal | |
| | | 201 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUN2006 | Thyroid | Normal | |
| | | 201 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUN2006 | Cardiovascular | Normal | |
| | | 201 | 27JUN2006 | Lungs | Normal | |
| | | 201 | 27JUN2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0501001 | 1 | 09MAR2005 | General Appearance | Normal | |
| | | 1 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 09MAR2005 | Skin | Normal | |
| | | 1 | 09MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 09MAR2005 | Thyroid | Normal | |
| | | 1 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09MAR2005 | Cardiovascular | Normal | |
| | | 1 | 09MAR2005 | Lungs | Normal | |
| | | 1 | 09MAR2005 | Abdomen | Normal | |
| | | 201 | 08AUG2005 | General Appearance | Normal | |
| | | 201 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li20120403.lst   phys100.sas   02MAR2007:13:46   kcpx265

771

CONFIDENTIAL
AZSER12756193

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0501001 | 201 | 08AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 08AUG2005 | Skin | Normal | |
| | | 201 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 08AUG2005 | Thyroid | Normal | |
| | | 201 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08AUG2005 | Cardiovascular | Normal | |
| | | 201 | 08AUG2005 | Lungs | Normal | |
| | | 201 | 08AUG2005 | Abdomen | Normal | |
| | | 211 | 22FEB2006 | General Appearance | Normal | |
| | | 211 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 22FEB2006 | Genital / Rectal | Normal | |
| | | 211 | 22FEB2006 | Skin | Normal | |
| | | 211 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 22FEB2006 | Thyroid | Normal | |
| | | 211 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 22FEB2006 | Cardiovascular | Normal | |
| | | 211 | 22FEB2006 | Lungs | Normal | |
| | | 211 | 22FEB2006 | Abdomen | Normal | |
| | | 223 | 08SEP2006 | General Appearance | Normal | |
| | | 223 | 08SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 08SEP2006 | Skin | Normal | |
| | | 223 | 08SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 08SEP2006 | Thyroid | Normal | |
| | | 223 | 08SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 08SEP2006 | Cardiovascular | Normal | |
| | | 223 | 08SEP2006 | Lungs | Normal | |
| | | 223 | 08SEP2006 | Abdomen | Normal | |
| | E0501003 | 1 | 30MAR2005 | General Appearance | Normal | |
| | | 1 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 30MAR2005 | Skin | Abnormal | Eczema microbiale upper limbs and right leg |
| | | 1 | 30MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 30MAR2005 | Thyroid | Normal | |
| | | 1 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30MAR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756194

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0501003 | 1 | 30MAR2005 | Lungs | Normal | |
| | | 1 | 30MAR2005 | Abdomen | Normal | |
| | | 201 | 08AUG2005 | General Appearance | Normal | |
| | | 201 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 08AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 08AUG2005 | Thyroid | Normal | |
| | | 201 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08AUG2005 | Cardiovascular | Normal | |
| | | 201 | 08AUG2005 | Lungs | Normal | |
| | | 201 | 08AUG2005 | Abdomen | Normal | |
| | | 223 | 17JAN2006 | General Appearance | Normal | |
| | | 223 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17JAN2006 | Genital / Rectal | Normal | |
| | | 223 | 17JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 17JAN2006 | Thyroid | Normal | |
| | | 223 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17JAN2006 | Cardiovascular | Normal | |
| | | 223 | 17JAN2006 | Lungs | Normal | |
| | | 223 | 17JAN2006 | Abdomen | Normal | |
| | E0504002 | 1 | 28JUL2005 | General Appearance | Normal | |
| | | 1 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 28JUL2005 | Skin | Normal | |
| | | 1 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUL2005 | Thyroid | Normal | |
| | | 1 | 28JUL2005 | Musculoskeletal / Extremities | Abnormal | Varices cruris operated |
| | | 1 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1 | 28JUL2005 | Lungs | Normal | |
| | | 1 | 28JUL2005 | Abdomen | Normal | |
| | | 201 | 01NOV2005 | General Appearance | Normal | |
| | | 201 | 01NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 01NOV2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756195

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0504002 | | | | | |
| | | 201 | 01NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 01NOV2005 | Thyroid | Normal | |
| | | 201 | 01NOV2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 01NOV2005 | Cardiovascular | Normal | |
| | | 201 | 01NOV2005 | Lungs | Normal | |
| | | 201 | 01NOV2005 | Abdomen | Normal | |
| | | 223 | 28MAR2006 | General Appearance | Normal | |
| | | 223 | 28MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28MAR2006 | Genital / Rectal | Normal | |
| | | 223 | 28MAR2006 | Skin | Normal | |
| | | 223 | 28MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 28MAR2006 | Thyroid | Normal | |
| | | 223 | 28MAR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 28MAR2006 | Cardiovascular | Normal | |
| | | 223 | 28MAR2006 | Lungs | Normal | |
| | | 223 | 28MAR2006 | Abdomen | Normal | |
| | E0504004 | | | | | |
| | | 1 | 06SEP2005 | General Appearance | Normal | |
| | | 1 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 06SEP2005 | Skin | Normal | |
| | | 1 | 06SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 06SEP2005 | Thyroid | Normal | |
| | | 1 | 06SEP2005 | Musculoskeletal / Extremities | Abnormal | Operated fractura tibia left |
| | | 1 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1 | 06SEP2005 | Lungs | Normal | |
| | | 1 | 06SEP2005 | Abdomen | Normal | |
| | | 201 | 07MAR2006 | General Appearance | Normal | |
| | | 201 | 07MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 07MAR2006 | Skin | Normal | |
| | | 201 | 07MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 07MAR2006 | Thyroid | Normal | |
| | | 201 | 07MAR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12756196

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0504004 | 201 | 07MAR2006 | Cardiovascular | Normal | |
| | | 201 | 07MAR2006 | Lungs | Normal | |
| | | 201 | 07MAR2006 | Abdomen | Normal | |
| | | 223 | 02MAY2006 | General Appearance | Normal | |
| | | 223 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 02MAY2006 | Skin | Normal | |
| | | 223 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 02MAY2006 | Thyroid | Normal | |
| | | 223 | 02MAY2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223 | 02MAY2006 | Cardiovascular | Normal | |
| | | 223 | 02MAY2006 | Lungs | Normal | |
| | | 223 | 02MAY2006 | Abdomen | Normal | |
| | E0504008 | 1 | 07FEB2006 | General Appearance | Normal | |
| | | 1 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 07FEB2006 | Skin | Normal | |
| | | 1 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 07FEB2006 | Thyroid | Normal | |
| | | 1 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07FEB2006 | Cardiovascular | Normal | |
| | | 1 | 07FEB2006 | Lungs | Normal | |
| | | 1 | 07FEB2006 | Abdomen | Normal | |
| | | 201 | 12JUN2006 | General Appearance | Normal | |
| | | 201 | 12JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 12JUN2006 | Skin | Normal | |
| | | 201 | 12JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 12JUN2006 | Thyroid | Normal | |
| | | 201 | 12JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JUN2006 | Cardiovascular | Normal | |
| | | 201 | 12JUN2006 | Lungs | Normal | |
| | | 201 | 12JUN2006 | Abdomen | Normal | |
| | | 223 | 01AUG2006 | General Appearance | Normal | |
| | | 223 | 01AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 01AUG2006 | Skin | Normal | |

CONFIDENTIAL
AZSER12756197

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0504008 | 223 | 01AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 01AUG2006 | Thyroid | Normal | |
| | | 223 | 01AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01AUG2006 | Cardiovascular | Normal | |
| | | 223 | 01AUG2006 | Lungs | Normal | |
| | | 223 | 01AUG2006 | Abdomen | Normal | |
| | E0508001 | 1 | 30NOV2004 | General Appearance | Normal | |
| | | 1 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2004 | Skin | Normal | |
| | | 1 | 30NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2004 | Thyroid | Normal | |
| | | 1 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1 | 30NOV2004 | Lungs | Normal | |
| | | 1 | 30NOV2004 | Abdomen | Normal | |
| | | 201 | 22MAR2005 | General Appearance | Normal | |
| | | 201 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 22MAR2005 | Skin | Normal | |
| | | 201 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 22MAR2005 | Thyroid | Normal | |
| | | 201 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22MAR2005 | Cardiovascular | Normal | |
| | | 201 | 22MAR2005 | Lungs | Normal | |
| | | 201 | 22MAR2005 | Abdomen | Normal | |
| | | 211 | 04OCT2005 | General Appearance | Normal | |
| | | 211 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 04OCT2005 | Genital / Rectal | Normal | |
| | | 211 | 04OCT2005 | Skin | Normal | |
| | | 211 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 04OCT2005 | Thyroid | Normal | |
| | | 211 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 04OCT2005 | Cardiovascular | Normal | |
| | | 211 | 04OCT2005 | Lungs | Normal | |
| | | 211 | 04OCT2005 | Abdomen | Normal | |
| | | 217 | 21MAR2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756198

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0508001 | 217 | 21MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 21MAR2006 | Genital / Rectal | Normal | |
| | | 217 | 21MAR2006 | Skin | Normal | |
| | | 217 | 21MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 21MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 21MAR2006 | Thyroid | Normal | |
| | | 217 | 21MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 21MAR2006 | Cardiovascular | Normal | |
| | | 217 | 21MAR2006 | Lungs | Normal | |
| | | 217 | 21MAR2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0603001 | 1 | 12MAY2004 | General Appearance | Normal | |
| | | 1 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12MAY2004 | Genital / Rectal | Normal | |
| | | 1 | 12MAY2004 | Skin | Normal | |
| | | 1 | 12MAY2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Cortical cataracta on the left eye |
| | | 1 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 12MAY2004 | Thyroid | Normal | |
| | | 1 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1 | 12MAY2004 | Lungs | Abnormal | Single raffles on auskultation. |
| | | 201 | 12MAY2004 | Abdomen | Normal | |
| | | 201 | 08DEC2004 | General Appearance | Normal | |
| | | 201 | 08DEC2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 08DEC2004 | Genital / Rectal | Normal | |
| | | 201 | 08DEC2004 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 08DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08DEC2004 | Lymph Nodes | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   02MAR2007:13:46   kcpx265

777

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0603001 | 201 | 08DEC2004 | Thyroid | Normal | |
| | | 201 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08DEC2004 | Cardiovascular | Normal | |
| | | 201 | 08DEC2004 | Lungs | Abnormal, Same as Baseline | |
| | | 201 | 08DEC2004 | Abdomen | Normal | |
| | | 223 | 22DEC2004 | General Appearance | Normal | |
| | | 223 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 223 | 22DEC2004 | Skin | Normal | |
| | | 223 | 22DEC2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 223 | 22DEC2004 | Thyroid | Normal | |
| | | 223 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22DEC2004 | Cardiovascular | Normal | |
| | | 223 | 22DEC2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223 | 22DEC2004 | Abdomen | Normal | |
| | E0604002 | 1 | 18MAY2004 | General Appearance | Normal | |
| | | 1 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 1 | 18MAY2004 | Skin | Normal | |
| | | 1 | 18MAY2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2004 | Thyroid | Normal | |
| | | 1 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1 | 18MAY2004 | Lungs | Normal | |
| | | 201 | 21OCT2004 | Abdomen | Normal | |
| | | 201 | 21OCT2004 | General Appearance | Normal | |
| | | 201 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 201 | 21OCT2004 | Skin | Normal | |
| | | 201 | 21OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 201 | 21OCT2004 | Thyroid | Normal | |
| | | 201 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21OCT2004 | Cardiovascular | Normal | |
| | | 201 | 21OCT2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

778

CONFIDENTIAL
AZSER12756200

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0604002 | 211 | 10MAY2005 | General Appearance | Normal | |
| | | 211 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 211 | 10MAY2005 | Skin | Normal | |
| | | 211 | 10MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 211 | 10MAY2005 | Thyroid | Normal | |
| | | 211 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10MAY2005 | Cardiovascular | Normal | |
| | | 211 | 10MAY2005 | Lungs | Normal | |
| | | 211 | 10MAY2005 | Abdomen | Normal | |
| | | 217 | 21OCT2005 | General Appearance | Normal | |
| | | 217 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 217 | 21OCT2005 | Skin | Normal | |
| | | 217 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 217 | 21OCT2005 | Thyroid | Normal | |
| | | 217 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 21OCT2005 | Cardiovascular | Normal | |
| | | 217 | 21OCT2005 | Lungs | Normal | |
| | | 217 | 21OCT2005 | Abdomen | Normal | |
| | | 221 | 31MAY2006 | General Appearance | Normal | |
| | | 221 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 221 | 31MAY2006 | Skin | Normal | |
| | | 221 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 221 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 221 | 31MAY2006 | Thyroid | Normal | |
| | | 221 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221 | 31MAY2006 | Cardiovascular | Normal | |
| | | 221 | 31MAY2006 | Lungs | Normal | |
| | | 221 | 31MAY2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

779

CONFIDENTIAL
AZSER12756201

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0604002 | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0604018 | 1 | 19JAN2005 | General Appearance | Normal | |
| | | 1 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 19JAN2005 | Skin | Normal | |
| | | 1 | 19JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2005 | Thyroid | Normal | |
| | | 1 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1 | 19JAN2005 | Lungs | Normal | |
| | | 1 | 19JAN2005 | Abdomen | Normal | |
| | | 201 | 07JUN2005 | General Appearance | Normal | |
| | | 201 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 07JUN2005 | Skin | Normal | |
| | | 201 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 07JUN2005 | Thyroid | Normal | |
| | | 201 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2005 | Cardiovascular | Normal | |
| | | 201 | 07JUN2005 | Lungs | Normal | |
| | | 201 | 07JUN2005 | Abdomen | Normal | |
| | | 223 | 05JUL2005 | General Appearance | Normal | |
| | | 223 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05JUL2005 | Genital / Rectal | Not Done | |
| | | 223 | 05JUL2005 | Skin | Normal | |
| | | 223 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Tension neck |
| | | 223 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 223 | 05JUL2005 | Thyroid | Normal | |
| | | 223 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05JUL2005 | Cardiovascular | Normal | |
| | | 223 | 05JUL2005 | Lungs | Normal | |
| | | 223 | 05JUL2005 | Abdomen | Normal | |
| | E0604040 | 1 | 10JAN2006 | General Appearance | Normal | |
| | | 1 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 10JAN2006 | Skin | Abnormal | Eczema |

CONFIDENTIAL
AZSER12756202

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0604040 | 1 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2006 | Thyroid | Normal | |
| | | 1 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JAN2006 | Cardiovascular | Normal | |
| | | 1 | 10JAN2006 | Lungs | Normal | |
| | | 1 | 10JAN2006 | Abdomen | Normal | |
| | | 201 | 11MAY2006 | General Appearance | Normal | |
| | | 201 | 11MAY2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 11MAY2006 | Skin | Normal | |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0604045 | 1 | 06MAR2006 | General Appearance | Normal | |
| | | 1 | 06MAR2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 06MAR2006 | Genital / Rectal | Not Done | |
| | | 1 | 06MAR2006 | Skin | Abnormal | Atopic skin |
| | | 1 | 06MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 1 | 06MAR2006 | Thyroid | Normal | |
| | | 1 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06MAR2006 | Cardiovascular | Normal | |
| | | 1 | 06MAR2006 | Lungs | Normal | |
| | | 1 | 06MAR2006 | Abdomen | Normal | |
| | | 201 | 04AUG2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

781

CONFIDENTIAL
AZSER12756203

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0604045 | 201 | 04AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04AUG2006 | Genital / Rectal | Not Done | |
| | | 201 | 04AUG2006 | Skin | Normal | |
| | | 201 | 04AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04AUG2006 | Lymph Nodes | Normal | |
| | | 201 | 04AUG2006 | Thyroid | Normal | |
| | | 201 | 04AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04AUG2006 | Cardiovascular | Normal | |
| | | 201 | 04AUG2006 | Lungs | Normal | |
| | | 201 | 04AUG2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Sensitive painfull left side neck area |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E0605002 | 1 | 02JUN2004 | General Appearance | Normal | |
| | | 1 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 02JUN2004 | Skin | Normal | |
| | | 1 | 02JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2004 | Thyroid | Normal | |
| | | 1 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1 | 02JUN2004 | Lungs | Normal | |
| | | 1 | 02JUN2004 | Abdomen | Normal | |
| | | 201 | 12JAN2005 | General Appearance | Normal | |
| | | 201 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 12JAN2005 | Skin | Normal | |
| | | 201 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 12JAN2005 | Thyroid | Normal | |
| | | 201 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

782

CONFIDENTIAL
AZSER12756204

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0605002 | 201 | 12JAN2005 | Cardiovascular | Not Done | |
| | | 201 | 12JAN2005 | Lungs | Not Done | |
| | | 201 | 12JAN2005 | Abdomen | Not Done | |
| | E0606001 | 1 | 27SEP2004 | General Appearance | Normal | |
| | | 1 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 27SEP2004 | Skin | Normal | |
| | | 1 | 27SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2004 | Thyroid | Normal | |
| | | 1 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1 | 27SEP2004 | Lungs | Normal | |
| | | 1 | 27SEP2004 | Abdomen | Normal | |
| | | 201 | 09MAR2005 | General Appearance | Normal | |
| | | 201 | 09MAR2005 | Neurological / Reflexes / Nervous System | Aggravated | |
| | | 201 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 201 | 09MAR2005 | Skin | Normal | |
| | | 201 | 09MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 09MAR2005 | Thyroid | Normal | |
| | | 201 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAR2005 | Cardiovascular | Normal | |
| | | 201 | 09MAR2005 | Lungs | Normal | |
| | | 201 | 09MAR2005 | Abdomen | Normal | |
| | | 223 | 22AUG2005 | General Appearance | Normal | |
| | | 223 | 22AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Disorientation because of acute manic phase |
| | | 223 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2005 | Skin | Normal | |
| | | 223 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2005 | Thyroid | Normal | |
| | | 223 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2005 | Cardiovascular | Normal | |
| | | 223 | 22AUG2005 | Lungs | Normal | |
| | | 223 | 22AUG2005 | Abdomen | Normal | |
| | E0701001 | 1 | 07JUL2004 | General Appearance | Normal | |
| | | 1 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUL2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756205

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0701001 | 1 | 07JUL2004 | Skin | Normal | |
| | | 1 | 07JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 07JUL2004 | Thyroid | Normal | |
| | | 1 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1 | 07JUL2004 | Lungs | Normal | |
| | | 1 | 07JUL2004 | Abdomen | Normal | |
| | | 201 | 08NOV2004 | General Appearance | Normal | |
| | | 201 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08NOV2004 | Genital / Rectal | Normal | |
| | | 201 | 08NOV2004 | Skin | Normal | |
| | | 201 | 08NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 201 | 08NOV2004 | Thyroid | Normal | |
| | | 201 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08NOV2004 | Cardiovascular | Normal | |
| | | 201 | 08NOV2004 | Lungs | Normal | |
| | | 201 | 08NOV2004 | Abdomen | Normal | |
| | | 223 | 27APR2005 | General Appearance | Normal | |
| | | 223 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 223 | 27APR2005 | Skin | Normal | |
| | | 223 | 27APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27APR2005 | Lymph Nodes | Normal | |
| | | 223 | 27APR2005 | Thyroid | Normal | |
| | | 223 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27APR2005 | Cardiovascular | Normal | |
| | | 223 | 27APR2005 | Lungs | Normal | |
| | | 223 | 27APR2005 | Abdomen | Normal | |
| | E0702002 | 1 | 06JAN2005 | General Appearance | Normal | |
| | | 1 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JAN2005 | Skin | Abnormal | Scares thyroid gland |
| | | 1 | 06JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JAN2005 | Thyroid | Abnormal | Because of thyroidectomy |
| | | 1 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JAN2005 | Cardiovascular | Normal | |
| | | 1 | 06JAN2005 | Lungs | Normal | |
| | | 1 | 06JAN2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756206

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0702002 | 201 | 24AUG2005 | General Appearance | Normal | |
| | | 201 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 24AUG2005 | Skin | Normal | |
| | | 201 | 24AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 24AUG2005 | Thyroid | Abnormal, Baseline | Same as |
| | | 201 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24AUG2005 | Cardiovascular | Normal | |
| | | 201 | 24AUG2005 | Lungs | Normal | |
| | | 201 | 24AUG2005 | Abdomen | Normal | |
| | | 223 | | General Appearance | .U | |
| | | 223 | | Neurological / Reflexes / Nervous System | .U | |
| | | 223 | | Genital / Rectal | .U | |
| | | 223 | | Skin | .U | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 223 | | Lymph Nodes | .U | |
| | | 223 | | Thyroid | .U | |
| | | 223 | | Musculoskeletal / Extremities | .U | |
| | | 223 | | Cardiovascular | .U | |
| | | 223 | | Lungs | .U | |
| | | 223 | | Abdomen | .U | |
| | E0705011 | 1 | 01SEP2005 | General Appearance | Normal | |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | | 201 | 09JAN2006 | General Appearance | Normal | |
| | | 201 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 09JAN2006 | Skin | Normal | |
| | | 201 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 09JAN2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756207

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0705011 | 201 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09JAN2006 | Cardiovascular | Normal | |
| | | 201 | 09JAN2006 | Lungs | Normal | |
| | | 223 | 16JAN2006 | Abdomen | Normal | |
| | | 223 | 16JAN2006 | General Appearance | Normal | |
| | | 223 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 16JAN2006 | Skin | Normal | |
| | | 223 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 16JAN2006 | Thyroid | Normal | |
| | | 223 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16JAN2006 | Cardiovascular | Normal | |
| | | 223 | 16JAN2006 | Lungs | Normal | |
| | | 223 | 16JAN2006 | Abdomen | Normal | |
| | E0706002 | 1 | 17FEB2005 | General Appearance | Normal | |
| | | 1 | 17FEB2005 | Neurological / Reflexes / Nervous System | Abnormal | Tremor both hands |
| | | 1 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 17FEB2005 | Skin | Abnormal | Sebaceous glands |
| | | 1 | 17FEB2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Sebaceous glands |
| | | 1 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 17FEB2005 | Thyroid | Normal | |
| | | 1 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17FEB2005 | Cardiovascular | Normal | |
| | | 1 | 17FEB2005 | Lungs | Normal | |
| | | 1 | 17FEB2005 | Abdomen | Normal | |
| | | 201 | 28JUL2005 | General Appearance | Abnormal, New or Aggravated | Obesity |
| | | 201 | 28JUL2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 28JUL2005 | Genital / Rectal | Not Done | |
| | | 201 | 28JUL2005 | Skin | Abnormal, New or Aggravated | Hand edema + feet edema |
| | | 201 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 28JUL2005 | Thyroid | Normal | |
| | | 201 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28JUL2005 | Cardiovascular | Normal | |
| | | 201 | 28JUL2005 | Lungs | Normal | |
| | | 201 | 28JUL2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756208

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0706002 | 223 | 04AUG2005 | General Appearance | Abnormal, New or Aggravated | Obesity |
| | | 223 | 04AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 223 | 04AUG2005 | Skin | Abnormal, New or Aggravated | Hand edema + feet edema |
| | | 223 | 04AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 223 | 04AUG2005 | Thyroid | Normal | |
| | | 223 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04AUG2005 | Cardiovascular | Normal | |
| | | 223 | 04AUG2005 | Lungs | Normal | |
| | | 223 | 04AUG2005 | Abdomen | Normal | |
| | E0706006 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Tremor |
| | | 1 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Normal | |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | | 201 | 08MAR2006 | General Appearance | Abnormal, Same as | Obesity |
| | | 201 | 08MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 08MAR2006 | Skin | Normal | |
| | | 201 | 08MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 08MAR2006 | Thyroid | Normal | |
| | | 201 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08MAR2006 | Cardiovascular | Normal | |
| | | 201 | 08MAR2006 | Lungs | Normal | |
| | | 201 | 08MAR2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223 | 17JUL2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756209

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0706006 | 223 | 17JUL2006 | Neurological / Reflexes / Nervous System | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 17JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 17JUL2006 | Skin | Normal | |
| | | 223 | 17JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 17JUL2006 | Thyroid | Normal | |
| | | 223 | 17JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17JUL2006 | Cardiovascular | Normal | |
| | | 223 | 17JUL2006 | Lungs | Normal | |
| | | 223 | 17JUL2006 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | E0707004 | 1 | 09NOV2005 | General Appearance | Normal | |
| | | 1 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 09NOV2005 | Skin | Normal | |
| | | 1 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2005 | Thyroid | Normal | |
| | | 1 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2005 | Cardiovascular | Normal | |
| | | 1 | 09NOV2005 | Lungs | Normal | |
| | | 1 | 09NOV2005 | Abdomen | Normal | |
| | | 201 | 06JUN2006 | General Appearance | Normal | |
| | | 201 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 06JUN2006 | Skin | Normal | |
| | | 201 | 06JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 06JUN2006 | Thyroid | Normal | |
| | | 201 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06JUN2006 | Cardiovascular | Normal | |
| | | 201 | 06JUN2006 | Lungs | Normal | |
| | | 201 | 06JUN2006 | Abdomen | Normal | |
| | | 223 | 19AUG2006 | General Appearance | Normal | |
| | | 223 | 19AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 19AUG2006 | Skin | Normal | |
| | | 223 | 19AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 19AUG2006 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:46    kcpx265

788

CONFIDENTIAL
AZSER12756210

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0707004 | 223 | 19AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19AUG2006 | Cardiovascular | Normal | |
| | | 223 | 19AUG2006 | Lungs | Normal | |
| | | 223 | 19AUG2006 | Abdomen | Normal | |
| | E0708001 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | 1 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |
| | | 201 | 29SEP2005 | General Appearance | Normal | |
| | | 201 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 29SEP2005 | Skin | Normal | |
| | | 201 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 29SEP2005 | Thyroid | Normal | |
| | | 201 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29SEP2005 | Cardiovascular | Normal | |
| | | 201 | 29SEP2005 | Lungs | Normal | |
| | | 201 | 29SEP2005 | Abdomen | Normal | |
| | | 223 | 04JAN2006 | General Appearance | Normal | |
| | | 223 | 04JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 04JAN2006 | Skin | Normal | |
| | | 223 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 04JAN2006 | Thyroid | Normal | |
| | | 223 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04JAN2006 | Cardiovascular | Normal | |
| | | 223 | 04JAN2006 | Lungs | Normal | |
| | | 223 | 04JAN2006 | Abdomen | Normal | |
| | E0802006 | 1 | 14APR2005 | General Appearance | Normal | |
| | | 1 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14APR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

789

CONFIDENTIAL
AZSER12756211

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0802006 | 1 | 14APR2005 | Skin | Normal | |
| | | 1 | 14APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1 | 14APR2005 | Thyroid | Normal | |
| | | 1 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14APR2005 | Cardiovascular | Normal | |
| | | 1 | 14APR2005 | Lungs | Normal | |
| | | 1 | 14APR2005 | Abdomen | Normal | |
| | | 201 | 30SEP2005 | General Appearance | Normal | |
| | | 201 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 30SEP2005 | Skin | Normal | |
| | | 201 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 30SEP2005 | Thyroid | Normal | |
| | | 201 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30SEP2005 | Cardiovascular | Normal | |
| | | 201 | 30SEP2005 | Lungs | Normal | |
| | | 201 | 30SEP2005 | Abdomen | Normal | |
| | | 223 | 12JAN2006 | General Appearance | Normal | |
| | | 223 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12JAN2006 | Genital / Rectal | Normal | |
| | | 223 | 12JAN2006 | Skin | Normal | |
| | | 223 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 12JAN2006 | Thyroid | Normal | |
| | | 223 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12JAN2006 | Cardiovascular | Normal | |
| | | 223 | 12JAN2006 | Lungs | Normal | |
| | | 223 | 12JAN2006 | Abdomen | Normal | |
| | E0802007 | 1 | 15APR2005 | General Appearance | Normal | |
| | | 1 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15APR2005 | Genital / Rectal | Normal | |
| | | 1 | 15APR2005 | Skin | Normal | |
| | | 1 | 15APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15APR2005 | Lymph Nodes | Normal | |
| | | 1 | 15APR2005 | Thyroid | Normal | |
| | | 1 | 15APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15APR2005 | Cardiovascular | Normal | |
| | | 1 | 15APR2005 | Lungs | Normal | |
| | | 1 | 15APR2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756212

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0802007 | 201 | 05OCT2005 | General Appearance | Normal | |
| | | 201 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 05OCT2005 | Skin | Normal | |
| | | 201 | 05OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 05OCT2005 | Thyroid | Normal | |
| | | 201 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201 | 05OCT2005 | Lungs | Normal | |
| | | 201 | 05OCT2005 | Abdomen | Normal | |
| | | 211 | 20APR2006 | General Appearance | Normal | |
| | | 211 | 20APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 20APR2006 | Genital / Rectal | Normal | |
| | | 211 | 20APR2006 | Skin | Normal | |
| | | 211 | 20APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 20APR2006 | Lymph Nodes | Normal | |
| | | 211 | 20APR2006 | Thyroid | Normal | |
| | | 211 | 20APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 20APR2006 | Cardiovascular | Normal | |
| | | 211 | 20APR2006 | Lungs | Normal | |
| | | 211 | 20APR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0802011 | 1 | 08SEP2005 | General Appearance | Normal | |
| | | 1 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 08SEP2005 | Skin | Normal | |
| | | 1 | 08SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 08SEP2005 | Thyroid | Normal | |
| | | 1 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

791

CONFIDENTIAL
AZSER12756213

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0802011 | 1 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1 | 08SEP2005 | Lungs | Normal | |
| | | 1 | 08SEP2005 | Abdomen | Normal | |
| | | 201 | 06FEB2006 | General Appearance | Normal | |
| | | 201 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 06FEB2006 | Skin | Normal | |
| | | 201 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 06FEB2006 | Thyroid | Normal | |
| | | 201 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06FEB2006 | Cardiovascular | Normal | |
| | | 201 | 06FEB2006 | Lungs | Normal | |
| | | 201 | 06FEB2006 | Abdomen | Normal | |
| | | 223 | 20FEB2006 | General Appearance | Normal | |
| | | 223 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 20FEB2006 | Skin | Normal | |
| | | 223 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 20FEB2006 | Thyroid | Normal | |
| | | 223 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20FEB2006 | Cardiovascular | Normal | |
| | | 223 | 20FEB2006 | Lungs | Normal | |
| | | 223 | 20FEB2006 | Abdomen | Normal | |
| | E0802012 | 1 | 08SEP2005 | General Appearance | Normal | |
| | | 1 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 08SEP2005 | Skin | Normal | |
| | | 1 | 08SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 08SEP2005 | Thyroid | Normal | |
| | | 1 | 08SEP2005 | Musculoskeletal / Extremities | Abnormal | Pain in the right leg |
| | | 1 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1 | 08SEP2005 | Lungs | Normal | |
| | | 1 | 08SEP2005 | Abdomen | Normal | |
| | | 201 | 31JAN2006 | General Appearance | Normal | |
| | | 201 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 31JAN2006 | Skin | Normal | |
| | | 201 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

792

CONFIDENTIAL
AZSER12756214

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0802012 | 201 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 31JAN2006 | Thyroid | Normal | |
| | | 201 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31JAN2006 | Cardiovascular | Normal | |
| | | 201 | 31JAN2006 | Lungs | Normal | |
| | | 201 | 31JAN2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0805005 | 1 | 26MAY2005 | General Appearance | Normal | |
| | | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Abnormal | Left arm palsy |
| | | 1 | 26MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 26MAY2005 | Skin | Abnormal | Scar on chest |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | | 201 | 19OCT2005 | General Appearance | Normal | |
| | | 201 | 19OCT2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 19OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 19OCT2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 19OCT2005 | Thyroid | Normal | |
| | | 201 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19OCT2005 | Cardiovascular | Normal | |
| | | 201 | 19OCT2005 | Lungs | Normal | |
| | | 201 | 19OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

793

CONFIDENTIAL
AZSER12756215

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0805005 | 211 | 03MAY2006 | General Appearance | Normal | |
| | | 211 | 03MAY2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 211 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 03MAY2006 | Skin | Abnormal, Same as Baseline | |
| | | 211 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 03MAY2006 | Thyroid | Normal | |
| | | 211 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 03MAY2006 | Cardiovascular | Normal | |
| | | 211 | 03MAY2006 | Lungs | Normal | |
| | | 211 | 03MAY2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0805009 | 1 | 05JUL2005 | General Appearance | Normal | |
| | | 1 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 05JUL2005 | Skin | Abnormal | Scar |
| | | 1 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 05JUL2005 | Thyroid | Normal | |
| | | 1 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1 | 05JUL2005 | Lungs | Normal | |
| | | 1 | 05JUL2005 | Abdomen | Normal | |
| | | 201 | 03NOV2005 | General Appearance | Normal | |
| | | 201 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 03NOV2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

794

CONFIDENTIAL
AZSER12756216

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0805009 | 201 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 03NOV2005 | Thyroid | Normal | |
| | | 201 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03NOV2005 | Cardiovascular | Normal | |
| | | 201 | 03NOV2005 | Lungs | Normal | |
| | | 201 | 03NOV2005 | Abdomen | Normal | |
| | | 201 | 03NOV2005 | General Appearance | Normal | |
| | | 211 | 16MAY2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 211 | 16MAY2006 | Genital/ Rectal | Not Done | |
| | | 211 | 16MAY2006 | Skin | Normal | |
| | | 211 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 16MAY2006 | Thyroid | Normal | |
| | | 211 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 16MAY2006 | Cardiovascular | Normal | |
| | | 211 | 16MAY2006 | Lungs | Normal | |
| | | 211 | 16MAY2006 | Abdomen | Normal | |
| | | 211 | 16MAY2006 | General Appearance | Normal | |
| | | 223 | 10JUL2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 10JUL2006 | Genital/ Rectal | Not Done | |
| | | 223 | 10JUL2006 | Skin | Normal | |
| | | 223 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 10JUL2006 | Thyroid | Normal | |
| | | 223 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10JUL2006 | Cardiovascular | Normal | |
| | | 223 | 10JUL2006 | Lungs | Normal | |
| | | 223 | 10JUL2006 | Abdomen | Normal | |
| | E0805018 | 1 | 15NOV2005 | General Appearance | Normal | |
| | | 1 | 15NOV2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital/ Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Abnormal | Scars from operations |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Abnormal | Pacemaker |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | | 201 | 14FEB2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

795

CONFIDENTIAL
AZSER12756217

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0805018 | 201 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 14FEB2006 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 14FEB2006 | Thyroid | Normal | |
| | | 201 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14FEB2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201 | 14FEB2006 | Lungs | Normal | |
| | | 201 | 14FEB2006 | Abdomen | Normal | |
| | | 223 | 24APR2006 | General Appearance | Normal | |
| | | 223 | 24APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24APR2006 | Genital / Rectal | Normal | |
| | | 223 | 24APR2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 24APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24APR2006 | Lymph Nodes | Normal | |
| | | 223 | 24APR2006 | Thyroid | Normal | |
| | | 223 | 24APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24APR2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223 | 24APR2006 | Lungs | Normal | |
| | | 223 | 24APR2006 | Abdomen | Normal | |
| | E0805021 | 1 | 02DEC2005 | General Appearance | Normal | |
| | | 1 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 02DEC2005 | Skin | Abnormal | Mammary fibroadenoma |
| | | 1 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 02DEC2005 | Thyroid | Normal | |
| | | 1 | 02DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02DEC2005 | Cardiovascular | Normal | |
| | | 1 | 02DEC2005 | Lungs | Normal | |
| | | 1 | 02DEC2005 | Abdomen | Normal | |
| | | 201 | 24MAY2006 | General Appearance | Normal | |
| | | 201 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 24MAY2006 | Skin | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

796

CONFIDENTIAL
AZSER12756218

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0805021 | 201 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 24MAY2006 | Thyroid | Normal | |
| | | 201 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAY2006 | Cardiovascular | Normal | |
| | | 201 | 24MAY2006 | Lungs | Normal | |
| | | 201 | 24MAY2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Abnormal, Baseline | Same as |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0805022 | 1 | 05JAN2006 | General Appearance | Normal | |
| | | 1 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 05JAN2006 | Skin | Normal | |
| | | 1 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 05JAN2006 | Thyroid | Normal | |
| | | 1 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JAN2006 | Cardiovascular | Normal | |
| | | 1 | 05JAN2006 | Lungs | Normal | |
| | | 1 | 05JAN2006 | Abdomen | Normal | |
| | | 201 | 27JUL2006 | General Appearance | Normal | |
| | | 201 | 27JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 27JUL2006 | Skin | Normal | |
| | | 201 | 27JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUL2006 | Thyroid | Normal | |
| | | 201 | 27JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUL2006 | Cardiovascular | Normal | |
| | | 201 | 27JUL2006 | Lungs | Normal | |
| | | 201 | 27JUL2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

797

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0805022 | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0901003 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | 1 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |
| | | 201 | 11MAY2006 | General Appearance | Normal | |
| | | 201 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 11MAY2006 | Skin | Normal | |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

798

CONFIDENTIAL
AZSER12756220

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0901003 | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0901004 | 1 | 13SEP2005 | General Appearance | Normal | |
| | | 1 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 13SEP2005 | Skin | Normal | |
| | | 1 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2005 | Thyroid | Normal | |
| | | 1 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1 | 13SEP2005 | Lungs | Normal | |
| | | 1 | 13SEP2005 | Abdomen | Normal | |
| | | 201 | 19JAN2006 | General Appearance | Normal | |
| | | 201 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 19JAN2006 | Skin | Normal | |
| | | 201 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 19JAN2006 | Thyroid | Normal | |
| | | 201 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JAN2006 | Cardiovascular | Normal | |
| | | 201 | 19JAN2006 | Lungs | Normal | |
| | | 201 | 19JAN2006 | Abdomen | Normal | |
| | | 223 | 13MAR2006 | General Appearance | Normal | |
| | | 223 | 13MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13MAR2006 | Genital / Rectal | Normal | |
| | | 223 | 13MAR2006 | Skin | Normal | |
| | | 223 | 13MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 13MAR2006 | Thyroid | Normal | |
| | | 223 | 13MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13MAR2006 | Cardiovascular | Normal | |
| | | 223 | 13MAR2006 | Lungs | Normal | |
| | | 223 | 13MAR2006 | Abdomen | Normal | |
| | E0911004 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 10NOV2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

799

CONFIDENTIAL
AZSER12756221

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0911004 | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 201 | 08FEB2006 | General Appearance | Normal | |
| | | 201 | 08FEB2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201 | 08FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 08FEB2006 | Skin | Normal | |
| | | 201 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 08FEB2006 | Thyroid | Normal | |
| | | 201 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08FEB2006 | Cardiovascular | Normal | |
| | | 201 | 08FEB2006 | Lungs | Normal | |
| | | 201 | 08FEB2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0911005 | 1 | 24OCT2005 | General Appearance | Normal | |
| | | 1 | 24OCT2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 24OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 24OCT2005 | Skin | Normal | |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Normal | |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 1 | 24OCT2005 | Abdomen | Normal | |
| | | 201 | 18JAN2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

800

CONFIDENTIAL
AZSER12756222

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0911005 | 201 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 18JAN2006 | Skin | Normal | |
| | | 201 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 18JAN2006 | Thyroid | Normal | |
| | | 201 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18JAN2006 | Cardiovascular | Normal | |
| | | 201 | 18JAN2006 | Lungs | Normal | |
| | | 201 | 18JAN2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0911007 | 1 | 01MAR2006 | General Appearance | Normal | |
| | | 1 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01MAR2006 | Genital / Rectal | Normal | |
| | | 1 | 01MAR2006 | Skin | Normal | |
| | | 1 | 01MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 1 | 01MAR2006 | Thyroid | Normal | |
| | | 1 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01MAR2006 | Cardiovascular | Normal | |
| | | 1 | 01MAR2006 | Lungs | Normal | |
| | | 1 | 01MAR2006 | Abdomen | Normal | |
| | | 201 | 29JUN2006 | General Appearance | Normal | |
| | | 201 | 29JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 29JUN2006 | Skin | Normal | |
| | | 201 | 29JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 29JUN2006 | Thyroid | Normal | |
| | | 201 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29JUN2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756223

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0911007 | 201 | 29JUN2006 | Lungs | Normal | |
| | | 201 | 29JUN2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0912011 | 1 | 01OCT2005 | General Appearance | Normal | |
| | | 1 | 01OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 01OCT2005 | Skin | Normal | |
| | | 1 | 01OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 01OCT2005 | Thyroid | Normal | |
| | | 1 | 01OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01OCT2005 | Cardiovascular | Normal | |
| | | 1 | 01OCT2005 | Lungs | Normal | |
| | | 1 | 01OCT2005 | Abdomen | Normal | |
| | | 201 | 24FEB2006 | General Appearance | Normal | |
| | | 201 | 24FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 24FEB2006 | Skin | Normal | |
| | | 201 | 24FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 24FEB2006 | Thyroid | Normal | |
| | | 201 | 24FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24FEB2006 | Cardiovascular | Normal | |
| | | 201 | 24FEB2006 | Lungs | Normal | |
| | | 201 | 24FEB2006 | Abdomen | Normal | |
| | | 223 | | General Appearance | | |
| | | 223 | | Neurological / Reflexes / Nervous System | | |
| | | 223 | | Genital / Rectal | | |
| | | 223 | | Skin | | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 223 | | Lymph Nodes | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

802

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0912011 | 223 | | Thyroid | | |
| | | 223 | | Musculoskeletal / Extremities | | |
| | | 223 | | Cardiovascular | | |
| | | 223 | | Lungs | | |
| | | 223 | | Abdomen | | |
| | E0915003 | 1 | 28SEP2005 | General Appearance | Normal | |
| | | 1 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 28SEP2005 | Skin | Normal | |
| | | 1 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 28SEP2005 | Thyroid | Normal | |
| | | 1 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28SEP2005 | Cardiovascular | Normal | |
| | | 1 | 28SEP2005 | Lungs | Normal | |
| | | 1 | 28SEP2005 | Abdomen | Normal | |
| | | 201 | 15MAY2006 | General Appearance | Normal | |
| | | 201 | 15MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 15MAY2006 | Skin | Normal | |
| | | 201 | 15MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 15MAY2006 | Thyroid | Normal | |
| | | 201 | 15MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15MAY2006 | Cardiovascular | Normal | |
| | | 201 | 15MAY2006 | Lungs | Normal | |
| | | 201 | 15MAY2006 | Abdomen | Normal | |
| | | 223 | 25JUL2006 | General Appearance | Normal | |
| | | 223 | 25JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25JUL2006 | Genital / Rectal | Normal | |
| | | 223 | 25JUL2006 | Skin | Normal | |
| | | 223 | 25JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 25JUL2006 | Thyroid | Normal | |
| | | 223 | 25JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25JUL2006 | Cardiovascular | Normal | |
| | | 223 | 25JUL2006 | Lungs | Normal | |
| | | 223 | 25JUL2006 | Abdomen | Normal | |
| | E0915004 | 1 | 13DEC2005 | General Appearance | Normal | |
| | | 1 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

803

CONFIDENTIAL
AZSER12756225

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0915004 | 1 | 13DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 13DEC2005 | Skin | Abnormal | Acne |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 201 | 16JUN2006 | General Appearance | Normal | |
| | | 201 | 16JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 16JUN2006 | Skin | Normal | |
| | | 201 | 16JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 16JUN2006 | Thyroid | Normal | |
| | | 201 | 16JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16JUN2006 | Cardiovascular | Normal | |
| | | 201 | 16JUN2006 | Lungs | Normal | |
| | | 201 | 16JUN2006 | Abdomen | Normal | |
| | | 223 | 04JUL2006 | General Appearance | Normal | |
| | | 223 | 04JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04JUL2006 | Genital / Rectal | Normal | |
| | | 223 | 04JUL2006 | Skin | Normal | |
| | | 223 | 04JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 04JUL2006 | Thyroid | Normal | |
| | | 223 | 04JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04JUL2006 | Cardiovascular | Normal | |
| | | 223 | 04JUL2006 | Lungs | Normal | |
| | | 223 | 04JUL2006 | Abdomen | Normal | |
| | E1004003 | 1 | 31OCT2005 | General Appearance | Normal | |
| | | 1 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 31OCT2005 | Skin | Normal | |
| | | 1 | 31OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 31OCT2005 | Thyroid | Normal | |
| | | 1 | 31OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31OCT2005 | Cardiovascular | Normal | |
| | | 1 | 31OCT2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

804

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1004003 | 1 | 31OCT2005 | Abdomen | Normal | |
| | | 201 | 27JUN2006 | General Appearance | Normal | |
| | | 201 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 27JUN2006 | Skin | Normal | |
| | | 201 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUN2006 | Thyroid | Normal | |
| | | 201 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUN2006 | Cardiovascular | Normal | |
| | | 201 | 27JUN2006 | Lungs | Normal | |
| | | 201 | 27JUN2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1006002 | 1 | 07JAN2005 | General Appearance | Normal | |
| | | 1 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 07JAN2005 | Skin | Normal | |
| | | 1 | 07JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JAN2005 | Thyroid | Normal | |
| | | 1 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JAN2005 | Cardiovascular | Normal | |
| | | 1 | 07JAN2005 | Lungs | Normal | |
| | | 1 | 07JAN2005 | Abdomen | Normal | |
| | | 201 | 06APR2005 | General Appearance | Normal | |
| | | 201 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 06APR2005 | Skin | Normal | |
| | | 201 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06APR2005 | Lymph Nodes | Normal | |
| | | 201 | 06APR2005 | Thyroid | Normal | |

805

CONFIDENTIAL
AZSER12756227

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1006002 | 201 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06APR2005 | Cardiovascular | Normal | |
| | | 201 | 06APR2005 | Lungs | Normal | |
| | | 223 | 19SEP2005 | Abdomen | Normal | |
| | | 223 | 19SEP2005 | General Appearance | Normal | |
| | | 223 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19SEP2005 | Genital / Rectal | Normal | |
| | | 223 | 19SEP2005 | Skin | Normal | |
| | | 223 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 19SEP2005 | Thyroid | Normal | |
| | | 223 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19SEP2005 | Cardiovascular | Normal | |
| | | 223 | 19SEP2005 | Lungs | Normal | |
| | | 223 | 19SEP2005 | Abdomen | Normal | |
| | E1006003 | 1 | 24FEB2005 | General Appearance | Normal | |
| | | 1 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 24FEB2005 | Skin | Normal | |
| | | 1 | 24FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 24FEB2005 | Thyroid | Normal | |
| | | 1 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24FEB2005 | Cardiovascular | Normal | |
| | | 1 | 24FEB2005 | Lungs | Normal | |
| | | 1 | 24FEB2005 | Abdomen | Normal | |
| | | 201 | 26MAY2005 | General Appearance | Normal | |
| | | 201 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 26MAY2005 | Skin | Normal | |
| | | 201 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 26MAY2005 | Thyroid | Normal | |
| | | 201 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26MAY2005 | Cardiovascular | Normal | |
| | | 201 | 26MAY2005 | Lungs | Normal | |
| | | 201 | 26MAY2005 | Abdomen | Normal | |
| | | 223 | 07JUN2005 | General Appearance | Normal | |
| | | 223 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 223 | 07JUN2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756228

Page 643 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1006003 | 223 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 07JUN2005 | Thyroid | Normal | |
| | | 223 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07JUN2005 | Cardiovascular | Normal | |
| | | 223 | 07JUN2005 | Lungs | Normal | |
| | | 223 | 07JUN2005 | Abdomen | Normal | |
| | E1008001 | 1 | 28OCT2004 | General Appearance | Normal | |
| | | 1 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 28OCT2004 | Skin | Abnormal | Redish itching maculae on face and hands dorsally |
| | | 1 | 28OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 28OCT2004 | Thyroid | Normal | |
| | | 1 | 28OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28OCT2004 | Cardiovascular | Normal | |
| | | 1 | 28OCT2004 | Lungs | Normal | |
| | | 1 | 28OCT2004 | Abdomen | Normal | |
| | | 201 | 15JUN2005 | General Appearance | Normal | |
| | | 201 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 15JUN2005 | Skin | Normal | |
| | | 201 | 15JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 15JUN2005 | Thyroid | Normal | |
| | | 201 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15JUN2005 | Cardiovascular | Normal | |
| | | 201 | 15JUN2005 | Lungs | Normal | |
| | | 201 | 15JUN2005 | Abdomen | Normal | |
| | | 223 | 01DEC2005 | General Appearance | Abnormal, New or Aggravated | Pale |
| | | 223 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 223 | 01DEC2005 | Skin | Normal | |
| | | 223 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 01DEC2005 | Thyroid | Normal | |
| | | 223 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01DEC2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

807

CONFIDENTIAL
AZSER12756229

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1008001 | 223 | 01DEC2005 | Lungs | Normal | |
| | | 223 | 01DEC2005 | Abdomen | Normal | |
| | E1011001 | 1 | 11NOV2004 | General Appearance | Normal | |
| | | 1 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 11NOV2004 | Skin | Abnormal | Fascial acne vulgaris |
| | | 1 | 11NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 11NOV2004 | Thyroid | Normal | |
| | | 1 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11NOV2004 | Cardiovascular | Normal | |
| | | 1 | 11NOV2004 | Lungs | Normal | |
| | | 1 | 11NOV2004 | Abdomen | Normal | |
| | | 201 | 28JUN2005 | General Appearance | Normal | |
| | | 201 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 28JUN2005 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 28JUN2005 | Thyroid | Normal | |
| | | 201 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201 | 28JUN2005 | Lungs | Normal | |
| | | 201 | 28JUN2005 | Abdomen | Normal | |
| | | 223 | 30SEP2005 | General Appearance | Normal | |
| | | 223 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 223 | 30SEP2005 | Skin | Normal | |
| | | 223 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 30SEP2005 | Thyroid | Normal | |
| | | 223 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30SEP2005 | Cardiovascular | Normal | |
| | | 223 | 30SEP2005 | Lungs | Normal | |
| | | 223 | 30SEP2005 | Abdomen | Normal | |
| | E1101005 | 1 | 03JUN2004 | General Appearance | Normal | |
| | | 1 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JUN2004 | Genital / Rectal | Normal | |
| | | 1 | 03JUN2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756230

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1101005 | 1 | 03JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 03JUN2004 | Thyroid | Normal | |
| | | 1 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1 | 03JUN2004 | Lungs | Normal | |
| | | 1 | 03JUN2004 | Abdomen | Normal | |
| | | 201 | 13OCT2004 | General Appearance | Normal | |
| | | 201 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13OCT2004 | Genital / Rectal | Normal | |
| | | 201 | 13OCT2004 | Skin | Normal | |
| | | 201 | 13OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 201 | 13OCT2004 | Thyroid | Normal | |
| | | 201 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13OCT2004 | Cardiovascular | Normal | |
| | | 201 | 13OCT2004 | Lungs | Normal | |
| | | 201 | 13OCT2004 | Abdomen | Normal | |
| | | 223 | 29NOV2004 | General Appearance | Normal | |
| | | 223 | 29NOV2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | "Mild dyskinesis" of face and neck |
| | | 223 | 29NOV2004 | Genital / Rectal | Normal | |
| | | 223 | 29NOV2004 | Skin | Normal | |
| | | 223 | 29NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 223 | 29NOV2004 | Thyroid | Normal | |
| | | 223 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29NOV2004 | Cardiovascular | Normal | |
| | | 223 | 29NOV2004 | Lungs | Normal | |
| | | 223 | 29NOV2004 | Abdomen | Normal | |
| | E1101021 | 1 | 12APR2005 | General Appearance | Normal | |
| | | 1 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12APR2005 | Genital / Rectal | Normal | |
| | | 1 | 12APR2005 | Skin | Normal | |
| | | 1 | 12APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1 | 12APR2005 | Thyroid | Normal | |
| | | 1 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12APR2005 | Cardiovascular | Normal | |
| | | 1 | 12APR2005 | Lungs | Normal | |
| | | 1 | 12APR2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756231

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1101021 | 201 | 06SEP2005 | General Appearance | Normal | |
| | | 201 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 06SEP2005 | Skin | Normal | |
| | | 201 | 06SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 06SEP2005 | Thyroid | Normal | |
| | | 201 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06SEP2005 | Cardiovascular | Normal | |
| | | 201 | 06SEP2005 | Lungs | Normal | |
| | | 201 | 06SEP2005 | Abdomen | Normal | |
| | | 211 | 27MAR2006 | General Appearance | Normal | |
| | | 211 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 27MAR2006 | Genital / Rectal | Normal | |
| | | 211 | 27MAR2006 | Skin | Normal | |
| | | 211 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 27MAR2006 | Thyroid | Normal | |
| | | 211 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 27MAR2006 | Cardiovascular | Normal | |
| | | 211 | 27MAR2006 | Lungs | Normal | |
| | | 211 | 27MAR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1101028 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |

810

CONFIDENTIAL
AZSER12756232

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1101028 | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 201 | 08JUN2006 | General Appearance | Normal | |
| | | 201 | 08JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 08JUN2006 | Skin | Normal | |
| | | 201 | 08JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 08JUN2006 | Thyroid | Normal | |
| | | 201 | 08JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08JUN2006 | Cardiovascular | Normal | |
| | | 201 | 08JUN2006 | Lungs | Normal | |
| | | 201 | 08JUN2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1101029 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 201 | 24MAY2006 | General Appearance | Normal | |
| | | 201 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 24MAY2006 | Skin | Normal | |
| | | 201 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

811

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756233

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1101029 | 201 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 24MAY2006 | Thyroid | Normal | |
| | | 201 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAY2006 | Cardiovascular | Normal | |
| | | 201 | 24MAY2006 | Lungs | Normal | |
| | | 201 | 24MAY2006 | Abdomen | Normal | |
| | | 223 | 29JUN2006 | General Appearance | Normal | |
| | | 223 | 29JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29JUN2006 | Genital / Rectal | Normal | |
| | | 223 | 29JUN2006 | Skin | Normal | |
| | | 223 | 29JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 29JUN2006 | Thyroid | Normal | |
| | | 223 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29JUN2006 | Cardiovascular | Normal | |
| | | 223 | 29JUN2006 | Lungs | Normal | |
| | | 223 | 29JUN2006 | Abdomen | Normal | |
| | E1104002 | 1 | 12JUL2004 | General Appearance | Normal | |
| | | 1 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 12JUL2004 | Skin | Normal | |
| | | 1 | 12JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2004 | Thyroid | Normal | |
| | | 1 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1 | 12JUL2004 | Lungs | Normal | |
| | | 1 | 12JUL2004 | Abdomen | Normal | |
| | | 201 | 27JAN2005 | General Appearance | Normal | |
| | | 201 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 27JAN2005 | Skin | Normal | |
| | | 201 | 27JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 27JAN2005 | Thyroid | Normal | |
| | | 201 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JAN2005 | Cardiovascular | Normal | |
| | | 201 | 27JAN2005 | Lungs | Normal | |
| | | 201 | 27JAN2005 | Abdomen | Normal | |
| | | 223 | 15JUL2005 | General Appearance | Normal | |
| | | 223 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756234

Listing 12.2.4-3 Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1104002 | 223 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 223 | 15JUL2005 | Skin | Normal | |
| | | 223 | 15JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 223 | 15JUL2005 | Thyroid | Normal | |
| | | 223 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15JUL2005 | Cardiovascular | Normal | |
| | | 223 | 15JUL2005 | Lungs | Normal | |
| | | 223 | 15JUL2005 | Abdomen | Normal | |
| | E1106007 | 1 | 19OCT2005 | General Appearance | Normal | |
| | | 1 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 19OCT2005 | Skin | Normal | |
| | | 1 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 19OCT2005 | Thyroid | Normal | |
| | | 1 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2005 | Cardiovascular | Normal | |
| | | 1 | 19OCT2005 | Lungs | Normal | |
| | | 1 | 19OCT2005 | Abdomen | Normal | |
| | | 201 | 13APR2006 | General Appearance | Normal | |
| | | 201 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13APR2006 | Genital / Rectal | Normal | |
| | | 201 | 13APR2006 | Skin | Normal | |
| | | 201 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13APR2006 | Lymph Nodes | Normal | |
| | | 201 | 13APR2006 | Thyroid | Normal | |
| | | 201 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13APR2006 | Cardiovascular | Normal | |
| | | 201 | 13APR2006 | Lungs | Normal | |
| | | 201 | 13APR2006 | Abdomen | Normal | |
| | | 223 | 12JUN2006 | General Appearance | Normal | |
| | | 223 | 12JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12JUN2006 | Genital / Rectal | Normal | |
| | | 223 | 12JUN2006 | Skin | Normal | |
| | | 223 | 12JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 12JUN2006 | Thyroid | Normal | |
| | | 223 | 12JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12JUN2006 | Cardiovascular | Normal | |
| | | 223 | 12JUN2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12756235

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1106007 | 223 | 12JUN2006 | Abdomen | Normal | |
| | E1108006 | 1 | 12OCT2005 | General Appearance | Normal | |
| | | 1 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 12OCT2005 | Skin | Normal | |
| | | 1 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Lack of some teeth |
| | | 1 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 12OCT2005 | Thyroid | Normal | |
| | | 1 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12OCT2005 | Cardiovascular | Normal | |
| | | 1 | 12OCT2005 | Lungs | Normal | |
| | | 1 | 12OCT2005 | Abdomen | Normal | |
| | | 201 | 05APR2006 | General Appearance | Normal | |
| | | 201 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05APR2006 | Genital / Rectal | Normal | |
| | | 201 | 05APR2006 | Skin | Normal | |
| | | 201 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 05APR2006 | Lymph Nodes | Abnormal, New or Aggravated | Undermandibular lymph nodes slightly enlarged |
| | | 201 | 05APR2006 | Thyroid | Normal | |
| | | 201 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05APR2006 | Cardiovascular | Normal | |
| | | 201 | 05APR2006 | Lungs | Normal | |
| | | 201 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Not Done | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1114009 | 1 | 19JAN2006 | General Appearance | Normal | |
| | | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 19JAN2006 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

814

CONFIDENTIAL
AZSER12756236

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1114009 | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |
| | | 1 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |
| | | 1 | 19JAN2006 | Abdomen | Normal | |
| | | 201 | 17MAY2006 | General Appearance | Normal | |
| | | 201 | 17MAY2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201 | 17MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 17MAY2006 | Skin | Normal | |
| | | 201 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 17MAY2006 | Thyroid | Normal | |
| | | 201 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17MAY2006 | Cardiovascular | Normal | |
| | | 201 | 17MAY2006 | Lungs | Normal | |
| | | 201 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1118009 | 1 | 24OCT2005 | General Appearance | Normal | |
| | | 1 | 24OCT2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 24OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 24OCT2005 | Skin | Normal | |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Normal | |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 1 | 24OCT2005 | Abdomen | Normal | |
| | | 201 | 27MAR2006 | General Appearance | Normal | |

815

CONFIDENTIAL
AZSER12756237

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1118009 | 201 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 27MAR2006 | Skin | Normal | |
| | | 201 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 27MAR2006 | Thyroid | Normal | |
| | | 201 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27MAR2006 | Cardiovascular | Normal | |
| | | 201 | 27MAR2006 | Lungs | Normal | |
| | | 201 | 27MAR2006 | Abdomen | Normal | |
| | | 223 | 07JUL2006 | General Appearance | Normal | |
| | | 223 | 07JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07JUL2006 | Genital / Rectal | Normal | |
| | | 223 | 07JUL2006 | Skin | Normal | |
| | | 223 | 07JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 07JUL2006 | Thyroid | Normal | |
| | | 223 | 07JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07JUL2006 | Cardiovascular | Normal | |
| | | 223 | 07JUL2006 | Lungs | Normal | |
| | | 223 | 07JUL2006 | Abdomen | Normal | |
| | E1201001 | 1 | 17NOV2004 | General Appearance | Normal | |
| | | 1 | 17NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 17NOV2004 | Skin | Normal | |
| | | 1 | 17NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2004 | Thyroid | Normal | |
| | | 1 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2004 | Cardiovascular | Normal | |
| | | 1 | 17NOV2004 | Lungs | Normal | |
| | | 1 | 17NOV2004 | Abdomen | Normal | |
| | | 201 | 21MAR2005 | General Appearance | Normal | |
| | | 201 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 21MAR2005 | Skin | Normal | |
| | | 201 | 21MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 21MAR2005 | Thyroid | Normal | |
| | | 201 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21MAR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

816

CONFIDENTIAL
AZSER12756238

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1201001 | 201 | 21MAR2005 | Lungs | Normal | |
| | | 201 | 21MAR2005 | Abdomen | Normal | |
| | | 211 | 11OCT2005 | General Appearance | Normal | |
| | | 211 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 211 | 11OCT2005 | Skin | Normal | |
| | | 211 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 11OCT2005 | Thyroid | Normal | |
| | | 211 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 11OCT2005 | Cardiovascular | Normal | |
| | | 211 | 11OCT2005 | Lungs | Normal | |
| | | 211 | 11OCT2005 | Abdomen | Normal | |
| | | 217 | 27MAR2006 | General Appearance | Normal | |
| | | 217 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 27MAR2006 | Genital / Rectal | Normal | |
| | | 217 | 27MAR2006 | Skin | Normal | |
| | | 217 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 27MAR2006 | Thyroid | Normal | |
| | | 217 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 27MAR2006 | Cardiovascular | Normal | |
| | | 217 | 27MAR2006 | Lungs | Normal | |
| | | 217 | 27MAR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1201003 | 1 | 24NOV2004 | General Appearance | Normal | |
| | | 1 | 24NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 24NOV2004 | Skin | Normal | |
| | | 1 | 24NOV2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 24NOV2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

817

CONFIDENTIAL
AZSER12756239

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1201003 | 1 | 24NOV2004 | Thyroid | Normal | |
| | | 1 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24NOV2004 | Cardiovascular | Normal | |
| | | 1 | 24NOV2004 | Lungs | Normal | |
| | | 1 | 24NOV2004 | Abdomen | Normal | |
| | | 201 | 24MAR2005 | General Appearance | Normal | |
| | | 201 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 24MAR2005 | Skin | Normal | |
| | | 201 | 24MAR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 24MAR2005 | Thyroid | Normal | |
| | | 201 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAR2005 | Cardiovascular | Normal | |
| | | 201 | 24MAR2005 | Lungs | Normal | |
| | | 201 | 24MAR2005 | Abdomen | Normal | |
| | | 211 | 11OCT2005 | General Appearance | Normal | |
| | | 211 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 211 | 11OCT2005 | Skin | Normal | |
| | | 211 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 211 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 11OCT2005 | Thyroid | Normal | |
| | | 211 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 11OCT2005 | Cardiovascular | Normal | |
| | | 211 | 11OCT2005 | Lungs | Normal | |
| | | 211 | 11OCT2005 | Abdomen | Normal | |
| | | 217 | 29MAR2006 | General Appearance | Normal | |
| | | 217 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 29MAR2006 | Genital / Rectal | Normal | |
| | | 217 | 29MAR2006 | Skin | Normal | |
| | | 217 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 217 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 29MAR2006 | Thyroid | Normal | |
| | | 217 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 29MAR2006 | Cardiovascular | Normal | |
| | | 217 | 29MAR2006 | Lungs | Normal | |
| | | 217 | 29MAR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

818

CONFIDENTIAL
AZSER12756240

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1201003 | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1201015 | 1 | 15JUN2005 | General Appearance | Normal | |
| | | 1 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 15JUN2005 | Skin | Normal | |
| | | 1 | 15JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 15JUN2005 | Thyroid | Normal | |
| | | 1 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15JUN2005 | Cardiovascular | Abnormal | Left anterior hemiblock not clinical significant |
| | | 1 | 15JUN2005 | Lungs | Normal | |
| | | 1 | 15JUN2005 | Abdomen | Normal | |
| | | 201 | 10OCT2005 | General Appearance | Normal | |
| | | 201 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 10OCT2005 | Skin | Normal | |
| | | 201 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 10OCT2005 | Thyroid | Normal | |
| | | 201 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10OCT2005 | Cardiovascular | Normal | |
| | | 201 | 10OCT2005 | Lungs | Normal | |
| | | 201 | 10OCT2005 | Abdomen | Normal | |
| | | 211 | 25APR2006 | General Appearance | Normal | |
| | | 211 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 25APR2006 | Genital / Rectal | Normal | |
| | | 211 | 25APR2006 | Skin | Normal | |
| | | 211 | 25APR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

819

CONFIDENTIAL
AZSER12756241

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1201015 | 211 | 25APR2006 | Lymph Nodes | Normal | |
| | | 211 | 25APR2006 | Thyroid | Normal | |
| | | 211 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 25APR2006 | Cardiovascular | Normal | |
| | | 211 | 25APR2006 | Lungs | Normal | |
| | | 211 | 25APR2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital/Cal / Rectal | Normal | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E1201016 | 1 | 08SEP2005 | General Appearance | Normal | |
| | | 1 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08SEP2005 | Genital/ Rectal | Normal | |
| | | 1 | 08SEP2005 | Skin | Normal | |
| | | 1 | 08SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 08SEP2005 | Thyroid | Normal | |
| | | 1 | 08SEP2005 | Musculoskeletal / Extremities | Normal | Chronic Fe 2+ anemia |
| | | 1 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1 | 08SEP2005 | Lungs | Normal | |
| | | 1 | 08SEP2005 | Abdomen | Abnormal | Chronic gastritis |
| | | 201 | 12JAN2006 | General Appearance | Normal | |
| | | 201 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JAN2006 | Genital/ Rectal | Normal | |
| | | 201 | 12JAN2006 | Skin | Normal | |
| | | 201 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 12JAN2006 | Thyroid | Normal | |
| | | 201 | 12JAN2006 | Musculoskeletal / Extremities | Normal | Same as |
| | | 201 | 12JAN2006 | Cardiovascular | Abnormal, Baseline | |
| | | 201 | 12JAN2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

820

CONFIDENTIAL
AZSER12756242

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1201016 | 201 | 12JAN2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E1201018 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | | 201 | 16FEB2006 | General Appearance | Normal | |
| | | 201 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 16FEB2006 | Skin | Normal | |
| | | 201 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 16FEB2006 | Thyroid | Normal | |
| | | 201 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16FEB2006 | Cardiovascular | Normal | |
| | | 201 | 16FEB2006 | Lungs | Normal | |
| | | 201 | 16FEB2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

821

CONFIDENTIAL
AZSER12756243

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1201018 | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E1202007 | 1 | 26JAN2005 | General Appearance | Normal | |
| | | 1 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 26JAN2005 | Skin | Normal | |
| | | 1 | 26JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2005 | Thyroid | Normal | |
| | | 1 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1 | 26JAN2005 | Lungs | Normal | |
| | | 1 | 26JAN2005 | Abdomen | Normal | |
| | | 201 | 12MAY2005 | General Appearance | Normal | |
| | | 201 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 12MAY2005 | Skin | Normal | |
| | | 201 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 12MAY2005 | Thyroid | Normal | |
| | | 201 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12MAY2005 | Cardiovascular | Normal | |
| | | 201 | 12MAY2005 | Lungs | Normal | |
| | | 201 | 12MAY2005 | Abdomen | Normal | |
| | | 223 | 19MAY2005 | General Appearance | Normal | |
| | | 223 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19MAY2005 | Genital / Rectal | Normal | |
| | | 223 | 19MAY2005 | Skin | Normal | |
| | | 223 | 19MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19MAY2005 | Lymph Nodes | Abnormal, New or Aggravated | Limphodenitis |
| | | 223 | 19MAY2005 | Thyroid | Normal | |
| | | 223 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19MAY2005 | Cardiovascular | Normal | |
| | | 223 | 19MAY2005 | Lungs | Normal | |
| | | 223 | 19MAY2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756244

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1202010 | 1 | 28FEB2005 | General Appearance | Normal | |
| | | 1 | 28FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 28FEB2005 | Skin | Normal | |
| | | 1 | 28FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2005 | Thyroid | Normal | |
| | | 1 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28FEB2005 | Cardiovascular | Normal | |
| | | 1 | 28FEB2005 | Lungs | Normal | |
| | | 1 | 28FEB2005 | Abdomen | Normal | |
| | | 201 | 08AUG2005 | General Appearance | Normal | |
| | | 201 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 08AUG2005 | Skin | Normal | |
| | | 201 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 08AUG2005 | Thyroid | Normal | |
| | | 201 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08AUG2005 | Cardiovascular | Normal | |
| | | 201 | 08AUG2005 | Lungs | Normal | |
| | | 201 | 08AUG2005 | Abdomen | Normal | |
| | | 223 | 22SEP2005 | General Appearance | Normal | |
| | | 223 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22SEP2005 | Genital / Rectal | Normal | |
| | | 223 | 22SEP2005 | Skin | Normal | |
| | | 223 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 22SEP2005 | Thyroid | Normal | |
| | | 223 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22SEP2005 | Cardiovascular | Normal | |
| | | 223 | 22SEP2005 | Lungs | Normal | |
| | | 223 | 22SEP2005 | Abdomen | Normal | |
| | E1204008 | 1 | 28JUL2005 | General Appearance | Normal | |
| | | 1 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 28JUL2005 | Skin | Normal | |
| | | 1 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Miopiya |
| | | 1 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUL2005 | Thyroid | Normal | |
| | | 1 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li20200403.lst  phys100.sas   02MAR2007:13:46  kcpx265

823

CONFIDENTIAL
AZSER12756245

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1204008 | 1 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1 | 28JUL2005 | Lungs | Normal | |
| | | 1 | 28JUL2005 | Abdomen | Normal | |
| | | 201 | 18JAN2006 | General Appearance | Normal | |
| | | 201 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 18JAN2006 | Skin | Normal | |
| | | 201 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 18JAN2006 | Thyroid | Normal | |
| | | 201 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18JAN2006 | Cardiovascular | Normal | |
| | | 201 | 18JAN2006 | Lungs | Normal | |
| | | 201 | 18JAN2006 | Abdomen | Normal | |
| | | 223 | 10MAY2006 | General Appearance | Normal | |
| | | 223 | 10MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 10MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 10MAY2006 | Skin | Normal | |
| | | 223 | 10MAY2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 223 | 10MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 10MAY2006 | Thyroid | Normal | |
| | | 223 | 10MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10MAY2006 | Cardiovascular | Normal | |
| | | 223 | 10MAY2006 | Lungs | Normal | |
| | | 223 | 10MAY2006 | Abdomen | Normal | |
| | E1204010 | 1 | 23NOV2005 | General Appearance | Normal | |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 23NOV2005 | Thyroid | Normal | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2005 | Cardiovascular | Normal | |
| | | 1 | 23NOV2005 | Lungs | Normal | |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | | 201 | 23MAY2006 | General Appearance | Normal | |
| | | 201 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23MAY2006 | Genital / Rectal | Normal | |

824

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756246

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1204010 | 201 | 23MAY2006 | Skin | Normal | |
| | | 201 | 23MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 23MAY2006 | Thyroid | Normal | |
| | | 201 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23MAY2006 | Cardiovascular | Normal | |
| | | 201 | 23MAY2006 | Lungs | Normal | |
| | | 201 | 23MAY2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1205006 | 1 | 01MAR2005 | General Appearance | Normal | |
| | | 1 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 01MAR2005 | Skin | Normal | |
| | | 1 | 01MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 01MAR2005 | Thyroid | Normal | |
| | | 1 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01MAR2005 | Cardiovascular | Normal | |
| | | 1 | 01MAR2005 | Lungs | Normal | |
| | | 1 | 01MAR2005 | Abdomen | Normal | |
| | | 201 | 28JUN2005 | General Appearance | Normal | |
| | | 201 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 28JUN2005 | Skin | Normal | |
| | | 201 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 28JUN2005 | Thyroid | Normal | |
| | | 201 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201 | 28JUN2005 | Lungs | Normal | |
| | | 201 | 28JUN2005 | Abdomen | Normal | |

825

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756247

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1205006 | 223 | 01NOV2005 | General Appearance | Normal | |
| | | 223 | 01NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01NOV2005 | Genital / Rectal | Normal | |
| | | 223 | 01NOV2005 | Skin | Normal | |
| | | 223 | 01NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 01NOV2005 | Thyroid | Normal | |
| | | 223 | 01NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01NOV2005 | Cardiovascular | Normal | |
| | | 223 | 01NOV2005 | Lungs | Normal | |
| | | 223 | 01NOV2005 | Abdomen | Normal | |
| | E1205010 | 1 | 12MAY2005 | General Appearance | Normal | |
| | | 1 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 12MAY2005 | Skin | Normal | |
| | | 1 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 12MAY2005 | Thyroid | Normal | |
| | | 1 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12MAY2005 | Cardiovascular | Abnormal | Mitral valve prolaps |
| | | 1 | 12MAY2005 | Lungs | Normal | |
| | | 1 | 12MAY2005 | Abdomen | Normal | |
| | | 201 | 16AUG2005 | General Appearance | Normal | |
| | | 201 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 16AUG2005 | Skin | Normal | |
| | | 201 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 16AUG2005 | Thyroid | Normal | |
| | | 201 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16AUG2005 | Cardiovascular | Normal | |
| | | 201 | 16AUG2005 | Lungs | Normal | |
| | | 201 | 16AUG2005 | Abdomen | Normal | |
| | E1205014 | 1 | 25OCT2005 | General Appearance | Normal | |
| | | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2005 | Skin | Abnormal | Hyperemia of left buttock |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Retinopathy |
| | | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

826

CONFIDENTIAL
AZSER12756248

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1205014 | 1 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25OCT2005 | Cardiovascular | Normal | |
| | | 1 | 25OCT2005 | Lungs | Normal | |
| | | 1 | 25OCT2005 | Abdomen | Normal | |
| | | 201 | 16MAY2006 | General Appearance | Normal | |
| | | 201 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 16MAY2006 | Skin | Normal | |
| | | 201 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 16MAY2006 | Thyroid | Normal | |
| | | 201 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16MAY2006 | Cardiovascular | Normal | |
| | | 201 | 16MAY2006 | Lungs | Normal | |
| | | 201 | 16MAY2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1206002 | 1 | 09NOV2004 | General Appearance | Normal | |
| | | 1 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 09NOV2004 | Skin | Abnormal | Scars on hand |
| | | 1 | 09NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2004 | Thyroid | Normal | |
| | | 1 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1 | 09NOV2004 | Lungs | Normal | |
| | | 1 | 09NOV2004 | Abdomen | Normal | |
| | | 201 | 10MAR2005 | General Appearance | Normal | |
| | | 201 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 10MAR2005 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

827

CONFIDENTIAL
AZSER12756249

Listing 12.2.4-3 Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1206002 | 201 | 10MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 10MAR2005 | Thyroid | Normal | |
| | | 201 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10MAR2005 | Cardiovascular | Normal | |
| | | 201 | 10MAR2005 | Lungs | Normal | |
| | | 201 | 10MAR2005 | Abdomen | Normal | |
| | | 211 | 26SEP2005 | General Appearance | Normal | |
| | | 211 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 26SEP2005 | Genital / Rectal | Normal | |
| | | 211 | 26SEP2005 | Skin | Normal | |
| | | 211 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 26SEP2005 | Thyroid | Normal | |
| | | 211 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 26SEP2005 | Cardiovascular | Normal | |
| | | 211 | 26SEP2005 | Lungs | Normal | |
| | | 211 | 26SEP2005 | Abdomen | Normal | |
| | | 217 | 09MAR2006 | General Appearance | Normal | |
| | | 217 | 09MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 09MAR2006 | Genital / Rectal | Normal | |
| | | 217 | 09MAR2006 | Skin | Normal | |
| | | 217 | 09MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 09MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 09MAR2006 | Thyroid | Normal | |
| | | 217 | 09MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 09MAR2006 | Cardiovascular | Normal | |
| | | 217 | 09MAR2006 | Lungs | Normal | |
| | | 217 | 09MAR2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E1206006 | 1 | 09FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst phys100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12756250

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1206006 | 1 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 09FEB2005 | Skin | Normal | |
| | | 1 | 09FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2005 | Thyroid | Normal | |
| | | 1 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1 | 09FEB2005 | Lungs | Normal | |
| | | 1 | 09FEB2005 | Abdomen | Normal | |
| | | 201 | 09JUN2005 | General Appearance | Normal | |
| | | 201 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 09JUN2005 | Skin | Normal | |
| | | 201 | 09JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 09JUN2005 | Thyroid | Normal | |
| | | 201 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09JUN2005 | Cardiovascular | Normal | |
| | | 201 | 09JUN2005 | Lungs | Normal | |
| | | 201 | 09JUN2005 | Abdomen | Normal | |
| | | 211 | 21DEC2005 | General Appearance | Normal | |
| | | 211 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21DEC2005 | Genital / Rectal | Normal | |
| | | 211 | 21DEC2005 | Skin | Normal | |
| | | 211 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 21DEC2005 | Thyroid | Normal | |
| | | 211 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21DEC2005 | Cardiovascular | Normal | |
| | | 211 | 21DEC2005 | Lungs | Normal | |
| | | 211 | 21DEC2005 | Abdomen | Normal | |
| | | 217 | 08JUN2006 | General Appearance | Normal | |
| | | 217 | 08JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 08JUN2006 | Genital / Rectal | Normal | |
| | | 217 | 08JUN2006 | Skin | Normal | |
| | | 217 | 08JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 08JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 08JUN2006 | Thyroid | Normal | |
| | | 217 | 08JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 08JUN2006 | Cardiovascular | Normal | |
| | | 217 | 08JUN2006 | Lungs | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

829

CONFIDENTIAL
AZSER12756251

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1206006 | 217 | 08JUN2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E1206008 | 1 | 29MAR2005 | General Appearance | Normal | |
| | | 1 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 29MAR2005 | Skin | Normal | |
| | | 1 | 29MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 29MAR2005 | Thyroid | Normal | |
| | | 1 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29MAR2005 | Cardiovascular | Normal | |
| | | 1 | 29MAR2005 | Lungs | Normal | |
| | | 1 | 29MAR2005 | Abdomen | Normal | |
| | | 201 | 22AUG2005 | General Appearance | Normal | |
| | | 201 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 22AUG2005 | Skin | Normal | |
| | | 201 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 22AUG2005 | Thyroid | Normal | |
| | | 201 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22AUG2005 | Cardiovascular | Normal | |
| | | 201 | 22AUG2005 | Lungs | Normal | |
| | | 201 | 22AUG2005 | Abdomen | Normal | |
| | | 223 | 11OCT2005 | General Appearance | Normal | |
| | | 223 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 223 | 11OCT2005 | Skin | Normal | |
| | | 223 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 11OCT2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

830

CONFIDENTIAL
AZSER12756252