Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1206008 | 223 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11OCT2005 | Cardiovascular | Normal | |
| | | 223 | 11OCT2005 | Lungs | Normal | |
| | | 223 | 11OCT2005 | Abdomen | Normal | |
| | E1206017 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 201 | 09MAR2006 | General Appearance | Normal | |
| | | 201 | 09MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 09MAR2006 | Skin | Normal | |
| | | 201 | 09MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 09MAR2006 | Thyroid | Normal | |
| | | 201 | 09MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAR2006 | Cardiovascular | Normal | |
| | | 201 | 09MAR2006 | Lungs | Normal | |
| | | 201 | 09MAR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1208001 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

831

CONFIDENTIAL
AZSER12756253

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1208001 | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Abnormal | Goiter |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 201 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 10NOV2005 | Skin | Normal | |
| | | 201 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 10NOV2005 | Thyroid | Abnormal, | Same as Baseline |
| | | 201 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10NOV2005 | Cardiovascular | Normal | |
| | | 201 | 10NOV2005 | Lungs | Normal | |
| | | 201 | 10NOV2005 | Abdomen | Normal | |
| | | 211 | 29MAY2006 | General Appearance | Normal | |
| | | 211 | 29MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29MAY2006 | Genital / Rectal | Normal | |
| | | 211 | 29MAY2006 | Skin | Normal | |
| | | 211 | 29MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 29MAY2006 | Thyroid | Abnormal, | Same as Baseline |
| | | 211 | 29MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29MAY2006 | Cardiovascular | Normal | |
| | | 211 | 29MAY2006 | Lungs | Normal | |
| | | 211 | 29MAY2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Abnormal, | Same as Baseline |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

832

CONFIDENTIAL
AZSER12756254

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1208001 | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1208006 | 1 | 21JUN2005 | General Appearance | Normal | |
| | | 1 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 21JUN2005 | Skin | Normal | |
| | | 1 | 21JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUN2005 | Thyroid | Normal | |
| | | 1 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUN2005 | Cardiovascular | Normal | |
| | | 1 | 21JUN2005 | Lungs | Normal | |
| | | 1 | 21JUN2005 | Abdomen | Normal | |
| | | 201 | 14NOV2005 | General Appearance | Normal | |
| | | 201 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 14NOV2005 | Skin | Normal | |
| | | 201 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 14NOV2005 | Thyroid | Normal | |
| | | 201 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14NOV2005 | Cardiovascular | Normal | |
| | | 201 | 14NOV2005 | Lungs | Normal | |
| | | 201 | 14NOV2005 | Abdomen | Normal | |
| | | 211 | 29MAY2006 | General Appearance | Normal | |
| | | 211 | 29MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29MAY2006 | Genital / Rectal | Normal | |
| | | 211 | 29MAY2006 | Skin | Normal | |
| | | 211 | 29MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 29MAY2006 | Thyroid | Normal | |
| | | 211 | 29MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29MAY2006 | Cardiovascular | Normal | |
| | | 211 | 29MAY2006 | Lungs | Normal | |
| | | 211 | 29MAY2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 21AUG2006 | Skin | Normal | |

CONFIDENTIAL
AZSER12756255

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1208006 | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E1208007 | 1 | 05JUL2005 | General Appearance | Normal | |
| | | 1 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 05JUL2005 | Skin | Normal | |
| | | 1 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 05JUL2005 | Thyroid | Abnormal | Goiter |
| | | 1 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1 | 05JUL2005 | Lungs | Normal | |
| | | 1 | 05JUL2005 | Abdomen | Normal | |
| | | 201 | 28DEC2005 | General Appearance | Normal | |
| | | 201 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28DEC2005 | Genital / Rectal | Normal | |
| | | 201 | 28DEC2005 | Skin | Normal | |
| | | 201 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 28DEC2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 201 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28DEC2005 | Cardiovascular | Normal | |
| | | 201 | 28DEC2005 | Lungs | Normal | |
| | | 201 | 28DEC2005 | Abdomen | Normal | |
| | | 211 | 10JUL2006 | General Appearance | Normal | |
| | | 211 | 10JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10JUL2006 | Genital / Rectal | Normal | |
| | | 211 | 10JUL2006 | Skin | Normal | |
| | | 211 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 10JUL2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 211 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10JUL2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

834

CONFIDENTIAL
AZSER12756256

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1208007 | 211 | 10JUL2006 | Lungs | Normal | |
| | | 211 | 10JUL2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E1208009 | 1 | 19SEP2005 | General Appearance | Normal | |
| | | 1 | 19SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | Cerebral arachnoiditis |
| | | 1 | 19SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 19SEP2005 | Skin | Normal | |
| | | 1 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Retinal angiopathy |
| | | 1 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 19SEP2005 | Thyroid | Normal | |
| | | 1 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19SEP2005 | Cardiovascular | Abnormal | Arterial hypertension |
| | | 1 | 19SEP2005 | Lungs | Normal | |
| | | 1 | 19SEP2005 | Abdomen | Normal | |
| | | 201 | 06MAR2006 | General Appearance | Normal | |
| | | 201 | 06MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 06MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 06MAR2006 | Skin | Normal | |
| | | 201 | 06MAR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 06MAR2006 | Thyroid | Normal | |
| | | 201 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06MAR2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201 | 06MAR2006 | Lungs | Normal | |
| | | 201 | 06MAR2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:46    kcpx265

835

CONFIDENTIAL
AZSER12756257

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1208009 | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223 | 21AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E1208010 | 1 | 19SEP2005 | General Appearance | Normal | |
| | | 1 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 19SEP2005 | Skin | Normal | |
| | | 1 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 19SEP2005 | Thyroid | Normal | |
| | | 1 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19SEP2005 | Cardiovascular | Normal | |
| | | 1 | 19SEP2005 | Lungs | Normal | |
| | | 1 | 19SEP2005 | Abdomen | Normal | |
| | | 201 | 08FEB2006 | General Appearance | Normal | |
| | | 201 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 08FEB2006 | Skin | Normal | |
| | | 201 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 08FEB2006 | Thyroid | Normal | |
| | | 201 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08FEB2006 | Cardiovascular | Normal | |
| | | 201 | 08FEB2006 | Lungs | Normal | |
| | | 201 | 08FEB2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |

836

CONFIDENTIAL
AZSER12756258

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1208010 | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1208011 | 1 | 17OCT2005 | General Appearance | Normal | |
| | | 1 | 17OCT2005 | Neurological / Reflexes / Nervous System | Abnormal | Akathisia |
| | | 1 | 17OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 17OCT2005 | Skin | Normal | |
| | | 1 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 17OCT2005 | Thyroid | Normal | |
| | | 1 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17OCT2005 | Cardiovascular | Normal | |
| | | 1 | 17OCT2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Normal | |
| | | 201 | 06MAR2006 | General Appearance | Normal | |
| | | 201 | 06MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 06MAR2006 | Skin | Normal | |
| | | 201 | 06MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 06MAR2006 | Thyroid | Normal | |
| | | 201 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06MAR2006 | Cardiovascular | Normal | |
| | | 201 | 06MAR2006 | Lungs | Normal | |
| | | 201 | 06MAR2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E1301003 | 1 | 13DEC2004 | General Appearance | Normal | |
| | | 1 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

837

CONFIDENTIAL
AZSER12756259

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1301003 | 1 | 13DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 13DEC2004 | Skin | Normal | |
| | | 1 | 13DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2004 | Thyroid | Normal | |
| | | 1 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2004 | Cardiovascular | Normal | |
| | | 1 | 13DEC2004 | Lungs | Normal | |
| | | 1 | 13DEC2004 | Abdomen | Normal | |
| | | 201 | 23MAR2005 | General Appearance | Normal | |
| | | 201 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 23MAR2005 | Skin | Normal | |
| | | 201 | 23MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 23MAR2005 | Thyroid | Normal | |
| | | 201 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23MAR2005 | Cardiovascular | Normal | |
| | | 201 | 23MAR2005 | Lungs | Normal | |
| | | 201 | 23MAR2005 | Abdomen | Normal | |
| | | 223 | 30JUN2005 | General Appearance | Normal | |
| | | 223 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30JUN2005 | Genital / Rectal | Normal | |
| | | 223 | 30JUN2005 | Skin | Normal | |
| | | 223 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 30JUN2005 | Thyroid | Normal | |
| | | 223 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30JUN2005 | Cardiovascular | Normal | |
| | | 223 | 30JUN2005 | Lungs | Normal | |
| | | 223 | 30JUN2005 | Abdomen | Normal | |
| | E1301009 | 1 | 28JUL2005 | General Appearance | Normal | |
| | | 1 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 28JUL2005 | Skin | Normal | |
| | | 1 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUL2005 | Thyroid | Normal | |
| | | 1 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1 | 28JUL2005 | Lungs | Normal | |

838

CONFIDENTIAL
AZSER12756260

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1301009 | 1 | 28JUL2005 | Abdomen | Normal | |
| | | 201 | 05DEC2005 | General Appearance | Normal | |
| | | 201 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05DEC2005 | Genital / Rectal | Normal | |
| | | 201 | 05DEC2005 | Skin | Normal | |
| | | 201 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 05DEC2005 | Thyroid | Normal | |
| | | 201 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05DEC2005 | Cardiovascular | Normal | |
| | | 201 | 05DEC2005 | Lungs | Normal | |
| | | 223 | 12JAN2006 | Abdomen | Normal | |
| | | 223 | 12JAN2006 | General Appearance | Normal | |
| | | 223 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12JAN2006 | Genital / Rectal | Normal | |
| | | 223 | 12JAN2006 | Skin | Normal | |
| | | 223 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 12JAN2006 | Thyroid | Normal | |
| | | 223 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12JAN2006 | Cardiovascular | Normal | |
| | | 223 | 12JAN2006 | Lungs | Normal | |
| | | 223 | 12JAN2006 | Abdomen | Normal | |
| | E1302002 | 1 | 13OCT2005 | General Appearance | Normal | |
| | | 1 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 13OCT2005 | Skin | Normal | |
| | | 1 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2005 | Thyroid | Normal | |
| | | 1 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2005 | Cardiovascular | Normal | |
| | | 1 | 13OCT2005 | Lungs | Normal | |
| | | 1 | 13OCT2005 | Abdomen | Normal | |
| | | 201 | 10JAN2006 | General Appearance | Normal | |
| | | 201 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 10JAN2006 | Skin | Normal | |
| | | 201 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 10JAN2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756261

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1302002 | 201 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10JAN2006 | Cardiovascular | Normal | |
| | | 201 | 10JAN2006 | Lungs | Normal | |
| | | 201 | 10JAN2006 | Abdomen | Normal | |
| | | 211 | 21JUL2006 | General Appearance | Normal | |
| | | 211 | 21JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21JUL2006 | Genital / Rectal | Normal | |
| | | 211 | 21JUL2006 | Skin | Normal | |
| | | 211 | 21JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 21JUL2006 | Thyroid | Normal | |
| | | 211 | 21JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21JUL2006 | Cardiovascular | Normal | |
| | | 211 | 21JUL2006 | Lungs | Normal | |
| | | 211 | 21JUL2006 | Abdomen | Normal | |
| | | 223 | 12SEP2006 | General Appearance | Normal | |
| | | 223 | 12SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 12SEP2006 | Skin | Normal | |
| | | 223 | 12SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 12SEP2006 | Thyroid | Normal | |
| | | 223 | 12SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12SEP2006 | Cardiovascular | Normal | |
| | | 223 | 12SEP2006 | Lungs | Normal | |
| | | 223 | 12SEP2006 | Abdomen | Normal | |
| | E1309005 | 1 | 29APR2005 | General Appearance | Abnormal | Slimness |
| | | 1 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 29APR2005 | Skin | Normal | |
| | | 1 | 29APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29APR2005 | Lymph Nodes | Normal | |
| | | 1 | 29APR2005 | Thyroid | Normal | |
| | | 1 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29APR2005 | Cardiovascular | Normal | |
| | | 1 | 29APR2005 | Lungs | Normal | |
| | | 1 | 29APR2005 | Abdomen | Normal | |
| | | 201 | 11AUG2005 | General Appearance | Normal | |
| | | 201 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 11AUG2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756262

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1309005 | 201 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 11AUG2005 | Thyroid | Normal | |
| | | 201 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11AUG2005 | Cardiovascular | Normal | |
| | | 201 | 11AUG2005 | Lungs | Normal | |
| | | 201 | 11AUG2005 | Abdomen | Normal | |
| | | 201 | 11AUG2005 | General Appearance | Normal | |
| | | 211 | 22MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 22MAR2006 | Genital / Rectal | Not Done | |
| | | 211 | 22MAR2006 | Skin | Normal | |
| | | 211 | 22MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 22MAR2006 | Lymph Nodes | Abnormal, New or Aggravated | Left axillary node |
| | | 211 | 22MAR2006 | Thyroid | Normal | |
| | | 211 | 22MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 22MAR2006 | Cardiovascular | Normal | |
| | | 211 | 22MAR2006 | Lungs | Normal | |
| | | 211 | 22MAR2006 | Abdomen | Normal | |
| | | 223 | 10AUG2006 | General Appearance | Abnormal, New or Aggravated | Low weight |
| | | 223 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 10AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 10AUG2006 | Skin | Normal | |
| | | 223 | 10AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 10AUG2006 | Thyroid | Normal | |
| | | 223 | 10AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10AUG2006 | Cardiovascular | Normal | |
| | | 223 | 10AUG2006 | Lungs | Normal | |
| | | 223 | 10AUG2006 | Abdomen | Normal | |
| | E1311001 | 1 | 12JUL2004 | General Appearance | Abnormal | Obesity |
| | | 1 | 12JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | Tremor |
| | | 1 | 12JUL2004 | Genital / Rectal | Normal | |
| | | 1 | 12JUL2004 | Skin | Normal | |
| | | 1 | 12JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2004 | Thyroid | Normal | |
| | | 1 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1 | 12JUL2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

841

CONFIDENTIAL
AZSER12756263

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1311001 | 1 | 12JUL2004 | Abdomen | Normal | |
| | | 201 | 27OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 27OCT2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 27OCT2004 | Genital / Rectal | Normal | |
| | | 201 | 27OCT2004 | Skin | Normal | |
| | | 201 | 27OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 201 | 27OCT2004 | Thyroid | Normal | |
| | | 201 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27OCT2004 | Cardiovascular | Normal | |
| | | 201 | 27OCT2004 | Lungs | Normal | |
| | | 201 | 27OCT2004 | Abdomen | Normal | |
| | | 223 | 10JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 10JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223 | 10JAN2005 | Genital / Rectal | Normal | |
| | | 223 | 10JAN2005 | Skin | Normal | |
| | | 223 | 10JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 223 | 10JAN2005 | Thyroid | Normal | |
| | | 223 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10JAN2005 | Cardiovascular | Normal | |
| | | 223 | 10JAN2005 | Lungs | Normal | |
| | | 223 | 10JAN2005 | Abdomen | Normal | |
| | E1311009 | 1 | 01MAR2005 | General Appearance | Normal | |
| | | 1 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 01MAR2005 | Skin | Normal | |
| | | 1 | 01MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 01MAR2005 | Thyroid | Normal | |
| | | 1 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01MAR2005 | Cardiovascular | Normal | |
| | | 1 | 01MAR2005 | Lungs | Normal | |
| | | 1 | 01MAR2005 | Abdomen | Normal | |
| | | 201 | 02JUN2005 | General Appearance | Normal | |
| | | 201 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02JUN2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

842

CONFIDENTIAL
AZSER12756264

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1311009 | 201 | 02JUN2005 | Skin | Normal | |
| | | 201 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 02JUN2005 | Thyroid | Normal | |
| | | 201 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02JUN2005 | Cardiovascular | Normal | |
| | | 201 | 02JUN2005 | Lungs | Normal | |
| | | 201 | 02JUN2005 | Abdomen | Normal | |
| | | 211 | 10JAN2006 | General Appearance | Normal | |
| | | 211 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 10JAN2006 | Skin | Normal | |
| | | 211 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 10JAN2006 | Thyroid | Normal | |
| | | 211 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10JAN2006 | Cardiovascular | Normal | |
| | | 211 | 10JAN2006 | Lungs | Normal | |
| | | 211 | 10JAN2006 | Abdomen | Normal | |
| | | 223 | 15MAY2006 | General Appearance | Normal | |
| | | 223 | 15MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 15MAY2006 | Skin | Normal | |
| | | 223 | 15MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 15MAY2006 | Thyroid | Normal | |
| | | 223 | 15MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15MAY2006 | Cardiovascular | Normal | |
| | | 223 | 15MAY2006 | Lungs | Normal | |
| | | 223 | 15MAY2006 | Abdomen | Normal | |
| | E1311013 | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 1 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 06OCT2005 | Skin | Normal | |
| | | 1 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2005 | Thyroid | Normal | |
| | | 1 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06OCT2005 | Cardiovascular | Normal | |
| | | 1 | 06OCT2005 | Lungs | Normal | |
| | | 1 | 06OCT2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756265

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1311013 | 201 | 16FEB2006 | General Appearance | Normal | |
| | | 201 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 16FEB2006 | Skin | Normal | |
| | | 201 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 16FEB2006 | Thyroid | Normal | |
| | | 201 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16FEB2006 | Cardiovascular | Normal | |
| | | 201 | 16FEB2006 | Lungs | Normal | |
| | | 201 | 16FEB2006 | Abdomen | Normal | |
| | E1313001 | 1 | 08NOV2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |
| | | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2005 | Cardiovascular | Normal | |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | | 201 | 04APR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 04APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04APR2006 | Genital / Rectal | Normal | |
| | | 201 | 04APR2006 | Skin | Normal | |
| | | 201 | 04APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04APR2006 | Lymph Nodes | Normal | |
| | | 201 | 04APR2006 | Thyroid | Normal | |
| | | 201 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04APR2006 | Cardiovascular | Normal | |
| | | 201 | 04APR2006 | Lungs | Normal | |
| | | 201 | 04APR2006 | Abdomen | Normal | |
| | | 223 | 24MAY2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 24MAY2006 | Skin | Normal | |
| | | 223 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24MAY2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

844

CONFIDENTIAL
AZSER12756266

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1313001 | 223 | 24MAY2006 | Thyroid | Normal | |
| | | 223 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24MAY2006 | Cardiovascular | Normal | |
| | | 223 | 24MAY2006 | Lungs | Normal | |
| | | 223 | 24MAY2006 | Abdomen | Normal | |
| | E1401003 | 1 | 03MAY2005 | General Appearance | Normal | |
| | | 1 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 03MAY2005 | Skin | Normal | |
| | | 1 | 03MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 03MAY2005 | Thyroid | Normal | |
| | | 1 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1 | 03MAY2005 | Lungs | Normal | |
| | | 1 | 03MAY2005 | Abdomen | Normal | |
| | | 201 | 05SEP2005 | General Appearance | Normal | |
| | | 201 | 05SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 05SEP2005 | Skin | Normal | |
| | | 201 | 05SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Myalgia |
| | | 201 | 05SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 05SEP2005 | Thyroid | Normal | |
| | | 201 | 05SEP2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Myalgia in upper arms |
| | | 201 | 05SEP2005 | Cardiovascular | Normal | |
| | | 201 | 05SEP2005 | Lungs | Normal | |
| | | 201 | 05SEP2005 | Abdomen | Normal | |
| | | 223 | 04NOV2005 | General Appearance | Normal | |
| | | 223 | 04NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 223 | 04NOV2005 | Skin | Normal | |
| | | 223 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 04NOV2005 | Thyroid | Normal | |
| | | 223 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04NOV2005 | Cardiovascular | Normal | |
| | | 223 | 04NOV2005 | Lungs | Normal | |
| | | 223 | 04NOV2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756267

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | 1 | 08MAR2005 | General Appearance | Normal | |
| | | 1 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 08MAR2005 | Skin | Normal | |
| | | 1 | 08MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 08MAR2005 | Thyroid | Normal | |
| | | 1 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08MAR2005 | Cardiovascular | Normal | |
| | | 1 | 08MAR2005 | Lungs | Normal | |
| | | 1 | 08MAR2005 | Abdomen | Abnormal | Obesity |
| | | 201 | 04OCT2005 | General Appearance | Normal | |
| | | 201 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 04OCT2005 | Skin | Normal | |
| | | 201 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 04OCT2005 | Thyroid | Not Done | |
| | | 201 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04OCT2005 | Cardiovascular | Normal | |
| | | 201 | 04OCT2005 | Lungs | Normal | |
| | | 201 | 04OCT2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211 | 19APR2006 | General Appearance | Normal | |
| | | 211 | 19APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 19APR2006 | Genital / Rectal | Not Done | |
| | | 211 | 19APR2006 | Skin | Normal | |
| | | 211 | 19APR2006 | Head and Neck/Mouth,teeth,Throat | Normal | |
| | | 211 | 19APR2006 | Lymph Nodes | Not Done | |
| | | 211 | 19APR2006 | Thyroid | Not Done | |
| | | 211 | 19APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 19APR2006 | Cardiovascular | Normal | |
| | | 211 | 19APR2006 | Lungs | Normal | |
| | | 211 | 19APR2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756268

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E1405002 | 1 | 15MAR2005 | General Appearance | Normal | |
| | | 1 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 15MAR2005 | Skin | Normal | |
| | | 1 | 15MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 15MAR2005 | Thyroid | Normal | |
| | | 1 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15MAR2005 | Cardiovascular | Normal | |
| | | 1 | 15MAR2005 | Lungs | Normal | |
| | | 1 | 15MAR2005 | Abdomen | Normal | |
| | | 201 | 09AUG2005 | General Appearance | Normal | |
| | | 201 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 09AUG2005 | Skin | Normal | |
| | | 201 | 09AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 09AUG2005 | Thyroid | Normal | |
| | | 201 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09AUG2005 | Cardiovascular | Normal | |
| | | 201 | 09AUG2005 | Lungs | Normal | |
| | | 201 | 09AUG2005 | Abdomen | Normal | |
| | | 223 | 31AUG2005 | General Appearance | Normal | |
| | | 223 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2005 | Skin | Normal | |
| | | 223 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2005 | Thyroid | Normal | |
| | | 223 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2005 | Cardiovascular | Normal | |
| | | 223 | 31AUG2005 | Lungs | Normal | |
| | | 223 | 31AUG2005 | Abdomen | Normal | |
| | E1405003 | 1 | 29MAR2005 | General Appearance | Normal | |
| | | 1 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29MAR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46  kcpx265

847

CONFIDENTIAL
AZSER12756269

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1405003 | 1 | 29MAR2005 | Skin | Normal | |
| | | 1 | 29MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 29MAR2005 | Thyroid | Normal | |
| | | 1 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29MAR2005 | Cardiovascular | Normal | |
| | | 1 | 29MAR2005 | Lungs | Normal | |
| | | 1 | 29MAR2005 | Abdomen | Normal | |
| | | 201 | 06DEC2005 | General Appearance | Normal | |
| | | 201 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 06DEC2005 | Skin | Normal | |
| | | 201 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 06DEC2005 | Thyroid | Normal | |
| | | 201 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06DEC2005 | Cardiovascular | Normal | |
| | | 201 | 06DEC2005 | Lungs | Normal | |
| | | 201 | 06DEC2005 | Abdomen | Normal | |
| | | 223 | 18OCT2005 | General Appearance | Normal | |
| | | 223 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 18OCT2005 | Skin | Normal | |
| | | 223 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 18OCT2005 | Thyroid | Not Done | |
| | | 223 | 18OCT2005 | Musculoskeletal / Extremities | Not Done | |
| | | 223 | 18OCT2005 | Cardiovascular | Normal | |
| | | 223 | 18OCT2005 | Lungs | Normal | |
| | | 223 | 18OCT2005 | Abdomen | Normal | |
| | E1405006 | 1 | 29MAR2005 | General Appearance | Normal | |
| | | 1 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 29MAR2005 | Skin | Normal | |
| | | 1 | 29MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 29MAR2005 | Thyroid | Normal | |
| | | 1 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29MAR2005 | Cardiovascular | Normal | |
| | | 1 | 29MAR2005 | Lungs | Normal | |
| | | 1 | 29MAR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

848

CONFIDENTIAL
AZSER12756270

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1405006 | 201 | 04OCT2005 | General Appearance | Normal | |
| | | 201 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 04OCT2005 | Skin | Normal | |
| | | 201 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 04OCT2005 | Thyroid | Normal | |
| | | 201 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04OCT2005 | Cardiovascular | Normal | |
| | | 201 | 04OCT2005 | Lungs | Normal | |
| | | 201 | 04OCT2005 | Abdomen | Normal | |
| | | 223 | 18OCT2005 | General Appearance | Normal | |
| | | 223 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 18OCT2005 | Skin | Normal | |
| | | 223 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 18OCT2005 | Thyroid | Normal | |
| | | 223 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18OCT2005 | Cardiovascular | Normal | |
| | | 223 | 18OCT2005 | Lungs | Normal | |
| | | 223 | 18OCT2005 | Abdomen | Normal | |
| | E1410002 | 1 | 20APR2005 | General Appearance | Normal | |
| | | 1 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 20APR2005 | Skin | Normal | |
| | | 1 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Stiffness in head/neck |
| | | 1 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1 | 20APR2005 | Thyroid | Normal | |
| | | 1 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20APR2005 | Cardiovascular | Normal | |
| | | 1 | 20APR2005 | Lungs | Normal | |
| | | 1 | 20APR2005 | Abdomen | Normal | |
| | | 201 | 14SEP2005 | General Appearance | Normal | |
| | | 201 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 14SEP2005 | Skin | Normal | |
| | | 201 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 14SEP2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

849

CONFIDENTIAL
AZSER12756271

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1410002 | 201 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14SEP2005 | Cardiovascular | Normal | |
| | | 201 | 14SEP2005 | Lungs | Normal | |
| | | 223 | 21SEP2005 | Abdomen | Normal | |
| | | 223 | 21SEP2005 | General Appearance | Normal | |
| | | 223 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 223 | 21SEP2005 | Skin | Normal | |
| | | 223 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 21SEP2005 | Thyroid | Normal | |
| | | 223 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21SEP2005 | Cardiovascular | Normal | |
| | | 223 | 21SEP2005 | Lungs | Normal | |
| | | 223 | 21SEP2005 | Abdomen | Normal | |
| | E1502006 | 1 | 17MAR2005 | General Appearance | Abnormal | Obes |
| | | 1 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 17MAR2005 | Skin | Normal | |
| | | 1 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAR2005 | Thyroid | Normal | |
| | | 1 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1 | 17MAR2005 | Lungs | Normal | |
| | | 1 | 17MAR2005 | Abdomen | Normal | |
| | | 201 | 09JUN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 09JUN2005 | Skin | Normal | |
| | | 201 | 09JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 09JUN2005 | Thyroid | Normal | |
| | | 201 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09JUN2005 | Cardiovascular | Normal | |
| | | 201 | 09JUN2005 | Lungs | Normal | |
| | | 201 | 09JUN2005 | Abdomen | Normal | |
| | | 201 | 21DEC2005 | General Appearance | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

850

CONFIDENTIAL
AZSER12756272

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1502006 | 211 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21DEC2005 | Genital / Rectal | Normal | |
| | | 211 | 21DEC2005 | Skin | Normal | |
| | | 211 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 21DEC2005 | Thyroid | Normal | |
| | | 211 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21DEC2005 | Cardiovascular | Normal | |
| | | 211 | 21DEC2005 | Lungs | Normal | |
| | | 211 | 21DEC2005 | Abdomen | Normal | |
| | | 217 | 08JUN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 217 | 08JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 08JUN2006 | Genital / Rectal | Not Done | |
| | | 217 | 08JUN2006 | Skin | Normal | |
| | | 217 | 08JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 08JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 08JUN2006 | Thyroid | Normal | |
| | | 217 | 08JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 08JUN2006 | Cardiovascular | Normal | |
| | | 217 | 08JUN2006 | Lungs | Normal | |
| | | 217 | 08JUN2006 | Abdomen | Normal | |
| | | 223 | 01SEP2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 01SEP2006 | Skin | Normal | |
| | | 223 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 01SEP2006 | Thyroid | Normal | |
| | | 223 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223 | 01SEP2006 | Lungs | Normal | |
| | | 223 | 01SEP2006 | Abdomen | Normal | |
| | E1502010 | 1 | 25APR2005 | General Appearance | Normal | |
| | | 1 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 25APR2005 | Skin | Normal | |
| | | 1 | 25APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1 | 25APR2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

851

CONFIDENTIAL
AZSER12756273

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1502010 | 1 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25APR2005 | Cardiovascular | Normal | |
| | | 1 | 25APR2005 | Lungs | Normal | |
| | | 1 | 25APR2005 | Abdomen | Normal | |
| | | 201 | 01AUG2005 | General Appearance | Normal | |
| | | 201 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 01AUG2005 | Skin | Normal | |
| | | 201 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 01AUG2005 | Thyroid | Normal | |
| | | 201 | 01AUG2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 01AUG2005 | Cardiovascular | Normal | |
| | | 201 | 01AUG2005 | Lungs | Normal | |
| | | 201 | 01AUG2005 | Abdomen | Normal | |
| | | 211 | 14FEB2006 | General Appearance | Normal | |
| | | 211 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 14FEB2006 | Skin | Normal | |
| | | 211 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 14FEB2006 | Thyroid | Normal | |
| | | 211 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 14FEB2006 | Cardiovascular | Normal | |
| | | 211 | 14FEB2006 | Lungs | Normal | |
| | | 211 | 14FEB2006 | Abdomen | Normal | |
| | | 217 | 31JUL2006 | General Appearance | Normal | |
| | | 217 | 31JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 31JUL2006 | Genital / Rectal | Not Done | |
| | | 217 | 31JUL2006 | Skin | Normal | |
| | | 217 | 31JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 31JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 31JUL2006 | Thyroid | Normal | |
| | | 217 | 31JUL2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | She has pain on her left leg with the flexition of knee |
| | | 217 | 31JUL2006 | Cardiovascular | Normal | |
| | | 217 | 31JUL2006 | Lungs | Normal | |
| | | 217 | 31JUL2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756274

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1502010 | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E1502016 | 1 | 11AUG2005 | General Appearance | Normal | |
| | | 1 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 11AUG2005 | Skin | Normal | |
| | | 1 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 11AUG2005 | Thyroid | Normal | |
| | | 1 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11AUG2005 | Cardiovascular | Normal | |
| | | 1 | 11AUG2005 | Lungs | Normal | |
| | | 1 | 11AUG2005 | Abdomen | Normal | |
| | | 201 | 14NOV2005 | General Appearance | Normal | |
| | | 201 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 14NOV2005 | Skin | Normal | |
| | | 201 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 14NOV2005 | Thyroid | Normal | |
| | | 201 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14NOV2005 | Cardiovascular | Normal | |
| | | 201 | 14NOV2005 | Lungs | Normal | |
| | | 201 | 14NOV2005 | Abdomen | Normal | |
| | | 211 | 29MAY2006 | General Appearance | Normal | |
| | | 211 | 29MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 29MAY2006 | Skin | Normal | |
| | | 211 | 29MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 29MAY2006 | Thyroid | Normal | |
| | | 211 | 29MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29MAY2006 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

853

CONFIDENTIAL
AZSER12756275

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1502016 | | | | | |
| | | 211 | 29MAY2006 | Lungs | Normal | |
| | | 211 | 29MAY2006 | Abdomen | Normal | |
| | | 223 | 28JUN2006 | General Appearance | Normal | |
| | | 223 | 28JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 28JUN2006 | Skin | Normal | |
| | | 223 | 28JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 28JUN2006 | Thyroid | Normal | |
| | | 223 | 28JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28JUN2006 | Cardiovascular | Normal | |
| | | 223 | 28JUN2006 | Lungs | Normal | |
| | | 223 | 28JUN2006 | Abdomen | Normal | |
| | E1506003 | | | | | |
| | | 1 | 01FEB2005 | General Appearance | Normal | |
| | | 1 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 01FEB2005 | Skin | Normal | |
| | | 1 | 01FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 01FEB2005 | Thyroid | Normal | |
| | | 1 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1 | 01FEB2005 | Lungs | Normal | |
| | | 1 | 01FEB2005 | Abdomen | Normal | |
| | | 201 | 12JUL2005 | General Appearance | Normal | |
| | | 201 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 12JUL2005 | Skin | Normal | |
| | | 201 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 12JUL2005 | Thyroid | Normal | |
| | | 201 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JUL2005 | Cardiovascular | Normal | |
| | | 201 | 12JUL2005 | Lungs | Normal | |
| | | 201 | 12JUL2005 | Abdomen | Normal | |
| | | 211 | 11APR2006 | General Appearance | Normal | |
| | | 211 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 11APR2006 | Genital / Rectal | Normal | |
| | | 211 | 11APR2006 | Skin | Normal | |
| | | 211 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 11APR2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756276

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1506003 | 211 | 11APR2006 | Thyroid | Normal | |
| | | 211 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 11APR2006 | Cardiovascular | Normal | |
| | | 211 | 11APR2006 | Lungs | Normal | |
| | | 211 | 11APR2006 | Abdomen | Normal | |
| | | 223 | | General Appearance | .U | |
| | | 223 | | Neurological / Reflexes / Nervous System | .U | |
| | | 223 | | Genital / Rectal | .U | |
| | | 223 | | Skin | .U | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 223 | | Lymph Nodes | .U | |
| | | 223 | | Thyroid | .U | |
| | | 223 | | Musculoskeletal / Extremities | .U | |
| | | 223 | | Cardiovascular | .U | |
| | | 223 | | Lungs | .U | |
| | | 223 | | Abdomen | .U | |
| | E1506005 | 1 | 11APR2005 | General Appearance | Normal | |
| | | 1 | 11APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11APR2005 | Genital / Rectal | Normal | |
| | | 1 | 11APR2005 | Skin | Normal | |
| | | 1 | 11APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11APR2005 | Lymph Nodes | Normal | |
| | | 1 | 11APR2005 | Thyroid | Normal | |
| | | 1 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11APR2005 | Cardiovascular | Normal | |
| | | 1 | 11APR2005 | Lungs | Normal | |
| | | 1 | 11APR2005 | Abdomen | Normal | |
| | | 201 | 29SEP2005 | General Appearance | Normal | |
| | | 201 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 29SEP2005 | Skin | Normal | |
| | | 201 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 29SEP2005 | Thyroid | Normal | |
| | | 201 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29SEP2005 | Cardiovascular | Normal | |
| | | 201 | 29SEP2005 | Lungs | Normal | |
| | | 201 | 29SEP2005 | Abdomen | Normal | |
| | | 223 | | General Appearance | .U | |
| | | 223 | | Neurological / Reflexes / Nervous System | .U | |
| | | 223 | | Genital / Rectal | .U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

855

CONFIDENTIAL
AZSER12756277

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1506005 | 223 | | Skin | .U | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 223 | | Lymph Nodes | .U | |
| | | 223 | | Thyroid | .U | |
| | | 223 | | Musculoskeletal / Extremities | .U | |
| | | 223 | | Cardiovascular | .U | |
| | | 223 | | Lungs | .U | |
| | | 223 | | Abdomen | .U | |
| | E1508003 | 1 | 27JAN2005 | General Appearance | Normal | |
| | | 1 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 27JAN2005 | Skin | Normal | |
| | | 1 | 27JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JAN2005 | Thyroid | Normal | |
| | | 1 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JAN2005 | Cardiovascular | Normal | |
| | | 1 | 27JAN2005 | Lungs | Normal | |
| | | 1 | 27JAN2005 | Abdomen | Normal | |
| | | 201 | 28JUN2005 | General Appearance | Normal | |
| | | 201 | 28JUN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Very mild (subtle) Hypoesthesia at distal parts of the limbs and left side of the face |
| | | 201 | 28JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 28JUN2005 | Skin | Normal | |
| | | 201 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 28JUN2005 | Thyroid | Normal | |
| | | 201 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201 | 28JUN2005 | Lungs | Normal | |
| | | 201 | 28JUN2005 | Abdomen | Normal | |
| | | 223 | 21OCT2005 | General Appearance | Normal | |
| | | 223 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 21OCT2005 | Skin | Normal | |
| | | 223 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 21OCT2005 | Thyroid | Normal | |
| | | 223 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

856

CONFIDENTIAL
AZSER12756278

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E1508003 | 223 | 21OCT2005 | Cardiovascular | Normal | |
| | | 223 | 21OCT2005 | Lungs | Normal | |
| | | 223 | 21OCT2005 | Abdomen | Normal | |
| | E1508009 | 1 | 11JUL2005 | General Appearance | Normal | |
| | | 1 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 11JUL2005 | Skin | Normal | |
| | | 1 | 11JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 11JUL2005 | Thyroid | Normal | |
| | | 1 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JUL2005 | Cardiovascular | Normal | |
| | | 1 | 11JUL2005 | Lungs | Normal | |
| | | 1 | 11JUL2005 | Abdomen | Normal | |
| | | 201 | 11OCT2005 | General Appearance | Normal | |
| | | 201 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 11OCT2005 | Skin | Normal | |
| | | 201 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 11OCT2005 | Thyroid | Normal | |
| | | 201 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11OCT2005 | Cardiovascular | Normal | |
| | | 201 | 11OCT2005 | Lungs | Normal | |
| | | 201 | 11OCT2005 | Abdomen | Normal | |
| | | 223 | 03JAN2006 | General Appearance | Normal | |
| | | 223 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 03JAN2006 | Skin | Normal | |
| | | 223 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 03JAN2006 | Thyroid | Normal | |
| | | 223 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 03JAN2006 | Cardiovascular | Normal | |
| | | 223 | 03JAN2006 | Lungs | Normal | |
| | | 223 | 03JAN2006 | Abdomen | Normal | |
| | E1510005 | 1 | 27JAN2006 | General Appearance | Normal | |
| | | 1 | 27JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 27JAN2006 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

857

CONFIDENTIAL
AZSER12756279

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1510005 | 1 | 27JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 27JAN2006 | Thyroid | Normal | |
| | | 1 | 27JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JAN2006 | Cardiovascular | Normal | |
| | | 1 | 27JAN2006 | Lungs | Normal | |
| | | 1 | 27JAN2006 | Abdomen | Normal | |
| | | 201 | 21JUN2006 | General Appearance | Normal | |
| | | 201 | 21JUN2006 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 201 | 21JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 21JUN2006 | Skin | Normal | |
| | | 201 | 21JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 21JUN2006 | Thyroid | Normal | |
| | | 201 | 21JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21JUN2006 | Cardiovascular | Normal | |
| | | 201 | 21JUN2006 | Lungs | Normal | |
| | | 201 | 21JUN2006 | Abdomen | Normal | |
| | | 223 | | General Appearance | .U | |
| | | 223 | | Neurolog/Cran Reflexes / Nervous System | .U | |
| | | 223 | | Genital / Rectal | .U | |
| | | 223 | | Skin | .U | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 223 | | Lymph Nodes | .U | |
| | | 223 | | Thyroid | .U | |
| | | 223 | | Musculoskeletal / Extremities | .U | |
| | | 223 | | Cardiovascular | .U | |
| | | 223 | | Lungs | .U | |
| | | 223 | | Abdomen | .U | |
| | E1692002 | 1 | 15DEC2005 | General Appearance | Normal | |
| | | 1 | 15DEC2005 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 15DEC2005 | Skin | Normal | |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | | 201 | 27JUL2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756280

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1692002 | 201 | 27JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 27JUL2006 | Skin | Normal | |
| | | 201 | 27JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUL2006 | Thyroid | Normal | |
| | | 201 | 27JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUL2006 | Cardiovascular | Normal | |
| | | 201 | 27JUL2006 | Lungs | Normal | |
| | | 201 | 27JUL2006 | Abdomen | Normal | |
| | | 223 | 10AUG2006 | General Appearance | Normal | |
| | | 223 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 10AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 10AUG2006 | Skin | Normal | |
| | | 223 | 10AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 10AUG2006 | Thyroid | Normal | |
| | | 223 | 10AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10AUG2006 | Cardiovascular | Normal | |
| | | 223 | 10AUG2006 | Lungs | Normal | |
| | | 223 | 10AUG2006 | Abdomen | Normal | |
| | E1696002 | 1 | 12MAY2005 | General Appearance | Normal | |
| | | 1 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 12MAY2005 | Skin | Normal | |
| | | 1 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 12MAY2005 | Thyroid | Normal | |
| | | 1 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1 | 12MAY2005 | Lungs | Abnormal | mild exploratory wheeze |
| | | 1 | 12MAY2005 | Abdomen | Normal | |
| | | 201 | 17OCT2005 | General Appearance | Normal | |
| | | 201 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 17OCT2005 | Skin | Normal | |
| | | 201 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17OCT2005 | Thyroid | Normal | |
| | | 201 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17OCT2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756281

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1696002 | 201 | 17OCT2005 | Lungs | Normal | |
| | | 201 | 17OCT2005 | Abdomen | Normal | |
| | | 223 | 16JAN2006 | General Appearance | Normal | |
| | | 223 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16JAN2006 | Genital / Rectal | Normal | |
| | | 223 | 16JAN2006 | Skin | Normal | |
| | | 223 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 16JAN2006 | Thyroid | Normal | |
| | | 223 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16JAN2006 | Cardiovascular | Normal | |
| | | 223 | 16JAN2006 | Lungs | Normal | |
| | | 223 | 16JAN2006 | Abdomen | Normal | |
| | E1709001 | 1 | 13OCT2005 | General Appearance | Normal | |
| | | 1 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 13OCT2005 | Skin | Normal | |
| | | 1 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2005 | Thyroid | Normal | |
| | | 1 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2005 | Cardiovascular | Normal | |
| | | 1 | 13OCT2005 | Lungs | Normal | |
| | | 1 | 13OCT2005 | Abdomen | Normal | |
| | | 201 | 02MAY2006 | General Appearance | Normal | |
| | | 201 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 02MAY2006 | Skin | Normal | |
| | | 201 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 02MAY2006 | Thyroid | Normal | |
| | | 201 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02MAY2006 | Cardiovascular | Normal | |
| | | 201 | 02MAY2006 | Lungs | Normal | |
| | | 201 | 02MAY2006 | Abdomen | Normal | |
| | | 223 | 14JUN2006 | General Appearance | Normal | |
| | | 223 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 14JUN2006 | Skin | Normal | |
| | | 223 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14JUN2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

860

CONFIDENTIAL
AZSER12756282

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1709001 | 223 | 14JUN2006 | Thyroid | Normal | |
| | | 223 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14JUN2006 | Cardiovascular | Normal | |
| | | 223 | 14JUN2006 | Lungs | Normal | |
| | | 223 | 14JUN2006 | Abdomen | Normal | |
| | E1709011 | 1 | 07NOV2005 | General Appearance | Normal | |
| | | 1 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 07NOV2005 | Skin | Abnormal | Allergic oedema |
| | | 1 | 07NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 07NOV2005 | Thyroid | Normal | |
| | | 1 | 07NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07NOV2005 | Cardiovascular | Normal | |
| | | 1 | 07NOV2005 | Lungs | Normal | |
| | | 1 | 07NOV2005 | Abdomen | Normal | |
| | | 201 | 22JUN2006 | General Appearance | Normal | |
| | | 201 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 22JUN2006 | Skin | Abnormal, | Same as Baseline |
| | | 201 | 22JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22JUN2006 | Lymph Nodes | Not Done | |
| | | 201 | 22JUN2006 | Thyroid | Not Done | |
| | | 201 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22JUN2006 | Cardiovascular | Normal | |
| | | 201 | 22JUN2006 | Lungs | Normal | |
| | | 201 | 22JUN2006 | Abdomen | Normal | |
| | | 223 | 19JUL2006 | General Appearance | Normal | |
| | | 223 | 19JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 19JUL2006 | Skin | Normal | |
| | | 223 | 19JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19JUL2006 | Lymph Nodes | Not Done | |
| | | 223 | 19JUL2006 | Thyroid | Not Done | |
| | | 223 | 19JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19JUL2006 | Cardiovascular | Normal | |
| | | 223 | 19JUL2006 | Lungs | Normal | |
| | | 223 | 19JUL2006 | Abdomen | Normal | |
| | E1709012 | 1 | 17NOV2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

861

CONFIDENTIAL
AZSER12756283

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1709012 | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 17NOV2005 | Skin | Abnormal | Finger mycosis |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Abnormal | Arthrosic pain |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | | 201 | 14MAR2006 | General Appearance | Normal | |
| | | 201 | 14MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 14MAR2006 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 14MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14MAR2006 | Lymph Nodes | Not Done | |
| | | 201 | 14MAR2006 | Thyroid | Normal | |
| | | 201 | 14MAR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Arthrosic pain |
| | | 201 | 21SEP2006 | Cardiovascular | Normal | |
| | | 201 | 21SEP2006 | Lungs | Normal | |
| | | 201 | 21SEP2006 | Abdomen | Normal | |
| | | 223 | 21SEP2006 | General Appearance | Normal | |
| | | 223 | 21SEP2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | slight cervical rigidity |
| | | 223 | 21SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 21SEP2006 | Skin | Normal | |
| | | 223 | 21SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21SEP2006 | Thyroid | Not Done | |
| | | 223 | 21SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21SEP2006 | Cardiovascular | Not Done | |
| | | 223 | 21SEP2006 | Lungs | Normal | |
| | | 223 | 21SEP2006 | Abdomen | Normal | |
| | E1709019 | 1 | 08DEC2005 | General Appearance | Normal | |
| | | 1 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 08DEC2005 | Skin | Normal | |
| | | 1 | 08DEC2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 08DEC2005 | Lymph Nodes | Not Done | |

CONFIDENTIAL
AZSER12756284

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E1709019 | 1 | 08DEC2005 | Thyroid | Not Done | |
| | | 1 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08DEC2005 | Cardiovascular | Normal | |
| | | 1 | 08DEC2005 | Lungs | Normal | |
| | | 1 | 08DEC2005 | Abdomen | Normal | |
| | | 201 | 31MAY2006 | General Appearance | Normal | |
| | | 201 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 31MAY2006 | Skin | Normal | |
| | | 201 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 201 | 31MAY2006 | Lymph Nodes | Not Done | |
| | | 201 | 31MAY2006 | Thyroid | Not Done | |
| | | 201 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAY2006 | Cardiovascular | Normal | |
| | | 201 | 31MAY2006 | Lungs | Normal | |
| | | 201 | 31MAY2006 | Abdomen | Normal | |
| | | 223 | 08JUN2006 | General Appearance | Normal | |
| | | 223 | 08JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 08JUN2006 | Skin | Normal | |
| | | 223 | 08JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08JUN2006 | Lymph Nodes | Not Done | |
| | | 223 | 08JUN2006 | Thyroid | Not Done | |
| | | 223 | 08JUN2006 | Musculoskeletal / Extremities | Not Done | |
| | | 223 | 08JUN2006 | Cardiovascular | Normal | |
| | | 223 | 08JUN2006 | Lungs | Normal | |
| | | 223 | 08JUN2006 | Abdomen | Normal | |
| QTP / VAL | E0101001 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 201 | 22MAR2006 | General Appearance | Normal | |
| | | 201 | 22MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Deep tendon reflex |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

863

CONFIDENTIAL
AZSER12756285

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0101001 | 201 | 22MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 22MAR2006 | Skin | Normal | |
| | | 201 | 22MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 22MAR2006 | Thyroid | Normal | |
| | | 201 | 22MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22MAR2006 | Cardiovascular | Normal | |
| | | 201 | 22MAR2006 | Lungs | Normal | |
| | | 201 | 22MAR2006 | Abdomen | Normal | |
| | | 223 | 18JUL2006 | General Appearance | Normal | |
| | | 223 | 18JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 18JUL2006 | Skin | Normal | |
| | | 223 | 18JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 18JUL2006 | Thyroid | Normal | |
| | | 223 | 18JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18JUL2006 | Cardiovascular | Normal | |
| | | 223 | 18JUL2006 | Lungs | Normal | |
| | | 223 | 18JUL2006 | Abdomen | Normal | |
| | E0101010 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 201 | 06DEC2005 | General Appearance | Normal | |
| | | 201 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 06DEC2005 | Skin | Normal | |
| | | 201 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 06DEC2005 | Thyroid | Normal | |
| | | 201 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06DEC2005 | Cardiovascular | Normal | |
| | | 201 | 06DEC2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

864

CONFIDENTIAL
AZSER12756286

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0101010 | 201 | 06DEC2005 | Abdomen | Normal | |
| | | 211 | 13JUL2006 | General Appearance | Normal | |
| | | 211 | 13JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 13JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 13JUL2006 | Skin | Normal | |
| | | 211 | 13JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 13JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 13JUL2006 | Thyroid | Normal | |
| | | 211 | 13JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 13JUL2006 | Cardiovascular | Normal | |
| | | 211 | 13JUL2006 | Lungs | Normal | |
| | | 211 | 13JUL2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |
| | E0101018 | 1 | 25OCT2005 | General Appearance | Normal | |
| | | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 25OCT2005 | Skin | Normal | |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Normal | |
| | | 1 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25OCT2005 | Cardiovascular | Normal | |
| | | 1 | 25OCT2005 | Lungs | Normal | |
| | | 1 | 25OCT2005 | Abdomen | Normal | |
| | | 201 | 13JUL2006 | General Appearance | Normal | |
| | | 201 | 13JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 13JUL2006 | Skin | Normal | |
| | | 201 | 13JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 13JUL2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756287

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0101018 | 201 | 13JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13JUL2006 | Cardiovascular | Normal | |
| | | 201 | 13JUL2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0101020 | 1 | 22NOV2005 | General Appearance | Normal | |
| | | 1 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 22NOV2005 | Skin | Normal | |
| | | 1 | 22NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 22NOV2005 | Thyroid | Normal | |
| | | 1 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22NOV2005 | Cardiovascular | Normal | |
| | | 1 | 22NOV2005 | Lungs | Normal | |
| | | 1 | 22NOV2005 | Abdomen | Normal | |
| | | 201 | 25MAY2006 | General Appearance | Normal | |
| | | 201 | 25MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 25MAY2006 | Skin | Normal | |
| | | 201 | 25MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 25MAY2006 | Thyroid | Normal | |
| | | 201 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25MAY2006 | Cardiovascular | Normal | |
| | | 201 | 25MAY2006 | Lungs | Normal | |
| | | 201 | 25MAY2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

866

CONFIDENTIAL
AZSER12756288

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0101020 | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0101029 | 1 | 09JAN2006 | General Appearance | Normal | |
| | | 1 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 09JAN2006 | Skin | Normal | |
| | | 1 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 09JAN2006 | Thyroid | Normal | |
| | | 1 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JAN2006 | Cardiovascular | Normal | |
| | | 1 | 09JAN2006 | Lungs | Normal | |
| | | 1 | 09JAN2006 | Abdomen | Normal | |
| | | 201 | 05JUN2006 | General Appearance | Normal | |
| | | 201 | 05JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 05JUN2006 | Skin | Normal | |
| | | 201 | 05JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 05JUN2006 | Thyroid | Normal | |
| | | 201 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUN2006 | Cardiovascular | Normal | |
| | | 201 | 05JUN2006 | Lungs | Normal | |
| | | 201 | 05JUN2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

867

CONFIDENTIAL
AZSER12756289

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0103003 | 1 | 30JUN2005 | General Appearance | Normal | |
| | | 1 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 30JUN2005 | Skin | Normal | |
| | | 1 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 30JUN2005 | Thyroid | Normal | |
| | | 1 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1 | 30JUN2005 | Lungs | Normal | |
| | | 1 | 30JUN2005 | Abdomen | Normal | |
| | | 201 | 13FEB2006 | General Appearance | Normal | |
| | | 201 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 13FEB2006 | Skin | Normal | |
| | | 201 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 13FEB2006 | Thyroid | Normal | |
| | | 201 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13FEB2006 | Cardiovascular | Normal | |
| | | 201 | 13FEB2006 | Lungs | Normal | |
| | | 201 | 13FEB2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0103004 | 1 | 01JUL2005 | General Appearance | Normal | |
| | | 1 | 01JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 01JUL2005 | Skin | Normal | |
| | | 1 | 01JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUL2005 | Thyroid | Normal | |
| | | 1 | 01JUL2005 | Musculoskeletal / Extremities | Abnormal | Neuropathy |

CONFIDENTIAL
AZSER12756290

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0103004 | 1 | 01JUL2005 | Cardiovascular | Normal | |
| | | 1 | 01JUL2005 | Lungs | Normal | |
| | | 1 | 01JUL2005 | Abdomen | Normal | |
| | | 201 | 15MAR2006 | General Appearance | Normal | |
| | | 201 | 15MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 15MAR2006 | Skin | Normal | |
| | | 201 | 15MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 15MAR2006 | Thyroid | Normal | |
| | | 201 | 15MAR2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201 | 15MAR2006 | Cardiovascular | Normal | |
| | | 201 | 15MAR2006 | Lungs | Normal | |
| | | 201 | 15MAR2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0103009 | 1 | 20JUL2005 | General Appearance | Normal | |
| | | 1 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 20JUL2005 | Skin | Normal | |
| | | 1 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUL2005 | Thyroid | Normal | |
| | | 1 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1 | 20JUL2005 | Lungs | Normal | |
| | | 1 | 20JUL2005 | Abdomen | Normal | |
| | | 201 | 07APR2006 | General Appearance | Normal | |
| | | 201 | 07APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07APR2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

869

CONFIDENTIAL
AZSER12756291

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0103009 | 201 | 07APR2006 | Skin | Normal | |
| | | 201 | 07APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07APR2006 | Lymph Nodes | Normal | |
| | | 201 | 07APR2006 | Thyroid | Normal | |
| | | 201 | 07APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07APR2006 | Cardiovascular | Normal | |
| | | 201 | 07APR2006 | Lungs | Normal | |
| | | 201 | 07APR2006 | Abdomen | Normal | |
| | E0103031 | 1 | 05DEC2005 | General Appearance | Normal | |
| | | 1 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 05DEC2005 | Skin | Normal | |
| | | 1 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 05DEC2005 | Thyroid | Normal | |
| | | 1 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05DEC2005 | Cardiovascular | Normal | |
| | | 1 | 05DEC2005 | Lungs | Normal | |
| | | 1 | 05DEC2005 | Abdomen | Normal | |
| | | 201 | 22JUN2006 | General Appearance | Normal | |
| | | 201 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 22JUN2006 | Skin | Normal | |
| | | 201 | 22JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 22JUN2006 | Thyroid | Normal | |
| | | 201 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22JUN2006 | Cardiovascular | Normal | |
| | | 201 | 22JUN2006 | Lungs | Normal | |
| | | 201 | 22JUN2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

870

CONFIDENTIAL
AZSER12756292

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0107001 | 1 | 11AUG2005 | General Appearance | Normal | |
| | | 1 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 11AUG2005 | Skin | Normal | |
| | | 1 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 11AUG2005 | Thyroid | Normal | |
| | | 1 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11AUG2005 | Cardiovascular | Normal | |
| | | 1 | 11AUG2005 | Lungs | Normal | |
| | | 1 | 11AUG2005 | Abdomen | Normal | |
| | | 201 | 10MAY2006 | General Appearance | Normal | |
| | | 201 | 10MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 10MAY2006 | Skin | Normal | |
| | | 201 | 10MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 10MAY2006 | Thyroid | Normal | |
| | | 201 | 10MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10MAY2006 | Cardiovascular | Normal | |
| | | 201 | 10MAY2006 | Lungs | Normal | |
| | | 201 | 10MAY2006 | Abdomen | Normal | |
| | E0107006 | 1 | 22AUG2005 | General Appearance | Normal | |
| | | 1 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 22AUG2005 | Skin | Normal | |
| | | 1 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 22AUG2005 | Thyroid | Normal | |
| | | 1 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22AUG2005 | Cardiovascular | Normal | |
| | | 1 | 22AUG2005 | Lungs | Normal | |
| | | 1 | 22AUG2005 | Abdomen | Normal | |
| | | 201 | 19JAN2006 | General Appearance | Normal | |
| | | 201 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 19JAN2006 | Skin | Normal | |
| | | 201 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 19JAN2006 | Thyroid | Normal | |
| | | 201 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

871

CONFIDENTIAL
AZSER12756293

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0107006 | 201 | 19JAN2006 | Cardiovascular | Normal | |
| | | 201 | 19JAN2006 | Lungs | Normal | |
| | | 201 | 19JAN2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |
| | E0107017 | 1 | 10FEB2006 | General Appearance | Normal | |
| | | 1 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 10FEB2006 | Skin | Normal | |
| | | 1 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 10FEB2006 | Thyroid | Normal | |
| | | 1 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10FEB2006 | Cardiovascular | Normal | |
| | | 1 | 10FEB2006 | Lungs | Normal | |
| | | 1 | 10FEB2006 | Abdomen | Normal | |
| | | 201 | 05JUN2006 | General Appearance | Normal | |
| | | 201 | 05JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 05JUN2006 | Skin | Normal | |
| | | 201 | 05JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 05JUN2006 | Thyroid | Normal | |
| | | 201 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUN2006 | Cardiovascular | Normal | |
| | | 201 | 05JUN2006 | Lungs | Normal | |
| | | 201 | 05JUN2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

872

CONFIDENTIAL
AZSER12756294

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0107017 | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0110006 | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 17AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 17AUG2005 | Skin | Normal | |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |
| | | 201 | 14DEC2005 | General Appearance | Normal | |
| | | 201 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 14DEC2005 | Skin | Normal | |
| | | 201 | 14DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 14DEC2005 | Thyroid | Normal | |
| | | 201 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14DEC2005 | Cardiovascular | Normal | |
| | | 201 | 14DEC2005 | Lungs | Normal | |
| | | 201 | 14DEC2005 | Abdomen | Normal | |
| | | 211 | 30JUN2006 | General Appearance | Normal | |
| | | 211 | 30JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 30JUN2006 | Genital / Rectal | Not Done | |
| | | 211 | 30JUN2006 | Skin | Normal | |
| | | 211 | 30JUN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | External canal Erythemtous |
| | | 211 | 30JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 30JUN2006 | Thyroid | Normal | |
| | | 211 | 30JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 30JUN2006 | Cardiovascular | Abnormal, New or Aggravated | II /VI SEM w/int radiations |
| | | 211 | 30JUN2006 | Lungs | Normal | |
| | | 211 | 30JUN2006 | Abdomen | Normal | |

873

CONFIDENTIAL
AZSER12756295

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0110006 | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0110013 | 1 | 08AUG2005 | General Appearance | Normal | |
| | | 1 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 08AUG2005 | Skin | Normal | |
| | | 1 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 08AUG2005 | Thyroid | Normal | |
| | | 1 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1 | 08AUG2005 | Lungs | Normal | |
| | | 1 | 08AUG2005 | Abdomen | Normal | |
| | | 201 | 06JAN2006 | General Appearance | Normal | |
| | | 201 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 06JAN2006 | Skin | Normal | |
| | | 201 | 06JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 06JAN2006 | Thyroid | Normal | |
| | | 201 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06JAN2006 | Cardiovascular | Normal | |
| | | 201 | 06JAN2006 | Lungs | Normal | |
| | | 201 | 06JAN2006 | Abdomen | Normal | |
| | | 211 | 25JUL2006 | General Appearance | Normal | |
| | | 211 | 25JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 25JUL2006 | Genital / Rectal | Normal | |
| | | 211 | 25JUL2006 | Skin | Normal | |
| | | 211 | 25JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 25JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 25JUL2006 | Thyroid | Normal | |
| | | 211 | 25JUL2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

874

CONFIDENTIAL
AZSER12756296

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0110013 | 211 | 25JUL2006 | Cardiovascular | Normal | |
| | | 211 | 25JUL2006 | Lungs | Normal | |
| | | 211 | 25JUL2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Abnormal, New or Aggravated | Overweight |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0110021 | 1 | 20DEC2005 | General Appearance | Normal | |
| | | 1 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 20DEC2005 | Skin | Normal | |
| | | 1 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 20DEC2005 | Thyroid | Normal | |
| | | 1 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20DEC2005 | Cardiovascular | Normal | |
| | | 1 | 20DEC2005 | Lungs | Normal | |
| | | 1 | 20DEC2005 | Abdomen | Normal | |
| | | 201 | 24APR2006 | General Appearance | Normal | |
| | | 201 | 24APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 24APR2006 | Skin | Normal | |
| | | 201 | 24APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24APR2006 | Lymph Nodes | Normal | |
| | | 201 | 24APR2006 | Thyroid | Normal | |
| | | 201 | 24APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24APR2006 | Cardiovascular | Normal | |
| | | 201 | 24APR2006 | Lungs | Normal | |
| | | 201 | 24APR2006 | Abdomen | Normal | |
| | | 223 | 21JUL2006 | General Appearance | Abnormal, New or Aggravated | Edematus |
| | | 223 | 21JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21JUL2006 | Genital / Rectal | Not Done | |

875

CONFIDENTIAL
AZSER12756297

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0110021 | 223 | 21JUL2006 | Skin | Normal | |
| | | 223 | 21JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 21JUL2006 | Thyroid | Normal | |
| | | 223 | 21JUL2006 | Musculoskeletal / Extremities | Abnormal, New or | 2nd ro 6th sem c rad. |
| | | 223 | 21JUL2006 | Cardiovascular | Aggravated | 6th metacostal Pedal + 2 edema extending to calf bilaterally |
| | | 223 | 21JUL2006 | Lungs | Normal | |
| | | 223 | 21JUL2006 | Abdomen | Normal | |
| | E0110023 | 1 | 03JAN2006 | General Appearance | Normal | |
| | | 1 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 03JAN2006 | Skin | Normal | |
| | | 1 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 03JAN2006 | Thyroid | Normal | |
| | | 1 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JAN2006 | Cardiovascular | Normal | |
| | | 1 | 03JAN2006 | Lungs | Normal | |
| | | 1 | 03JAN2006 | Abdomen | Normal | |
| | | 201 | 09JUN2006 | General Appearance | Normal | |
| | | 201 | 09JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, New or | Soft neurologic symptoms |
| | | | | | Aggravated | |
| | | 201 | 09JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 09JUN2006 | Skin | Normal | |
| | | 201 | 09JUN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or | Dental carrie |
| | | | | | Aggravated | |
| | | 201 | 09JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 09JUN2006 | Thyroid | Normal | |
| | | 201 | 09JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09JUN2006 | Cardiovascular | Normal | |
| | | 201 | 09JUN2006 | Lungs | Normal | |
| | | 201 | 09JUN2006 | Abdomen | Normal | |
| | | 223 | 20JUL2006 | General Appearance | Abnormal, Same as | |
| | | 223 | 20JUL2006 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 223 | 20JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 20JUL2006 | Skin | Normal | |
| | | 223 | 20JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

876

CONFIDENTIAL
AZSER12756298

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0110023 | 223 | 20JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 20JUL2006 | Thyroid | Normal | |
| | | 223 | 20JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20JUL2006 | Cardiovascular | Normal | |
| | | 223 | 20JUL2006 | Lungs | Normal | |
| | | 223 | 20JUL2006 | Abdomen | Normal | |
| | E0111001 | 1 | 15JUN2005 | General Appearance | Normal | |
| | | 1 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 15JUN2005 | Skin | Normal | |
| | | 1 | 15JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 15JUN2005 | Thyroid | Normal | |
| | | 1 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15JUN2005 | Cardiovascular | Normal | |
| | | 1 | 15JUN2005 | Lungs | Normal | |
| | | 1 | 15JUN2005 | Abdomen | Normal | |
| | | 201 | 01MAR2006 | General Appearance | Normal | |
| | | 201 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 01MAR2006 | Skin | Normal | |
| | | 201 | 01MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 01MAR2006 | Thyroid | Normal | |
| | | 201 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01MAR2006 | Cardiovascular | Normal | |
| | | 201 | 01MAR2006 | Lungs | Normal | |
| | | 201 | 01MAR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0113002 | 1 | 06JUL2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

877

CONFIDENTIAL
AZSER12756299

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0113002 | 1 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 06JUL2005 | Skin | Normal | |
| | | 1 | 06JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2005 | Thyroid | Normal | |
| | | 1 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUL2005 | Cardiovascular | Normal | |
| | | 1 | 06JUL2005 | Lungs | Normal | |
| | | 1 | 06JUL2005 | Abdomen | Normal | |
| | | 201 | 02NOV2005 | General Appearance | Normal | |
| | | 201 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 02NOV2005 | Skin | Normal | |
| | | 201 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 02NOV2005 | Thyroid | Normal | |
| | | 201 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02NOV2005 | Cardiovascular | Normal | |
| | | 201 | 02NOV2005 | Lungs | Normal | |
| | | 201 | 02NOV2005 | Abdomen | Normal | |
| | | 211 | 18MAY2006 | General Appearance | Normal | |
| | | 211 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 18MAY2006 | Skin | Normal | |
| | | 211 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 18MAY2006 | Thyroid | Normal | |
| | | 211 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 18MAY2006 | Cardiovascular | Normal | |
| | | 211 | 18MAY2006 | Lungs | Normal | |
| | | 211 | 18MAY2006 | Abdomen | Normal | |
| | | 223 | | General Appearance | .D | .D |
| | | 223 | | Neurological / Reflexes / Nervous System | .D | .D |
| | | 223 | | Genital / Rectal | .D | .D |
| | | 223 | | Skin | .D | .D |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .D | .D |
| | | 223 | | Lymph Nodes | .D | .D |
| | | 223 | | Thyroid | .D | .D |
| | | 223 | | Musculoskeletal / Extremities | .D | .D |
| | | 223 | | Cardiovascular | .D | .D |
| | | 223 | | Lungs | .D | .D |

CONFIDENTIAL
AZSER12756300

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0113002 | 223 | | Abdomen | .U | .U |
| | E0113003 | 1 | 14JUL2005 | General Appearance | Normal | |
| | | 1 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JUL2005 | Skin | Normal | |
| | | 1 | 14JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUL2005 | Thyroid | Normal | |
| | | 1 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1 | 14JUL2005 | Lungs | Normal | |
| | | 1 | 14JUL2005 | Abdomen | Normal | |
| | | 201 | | General Appearance | | |
| | | 201 | | Neurological / Reflexes / Nervous System | | |
| | | 201 | | Genital / Rectal | | |
| | | 201 | | Skin | | |
| | | 201 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 201 | | Lymph Nodes | | |
| | | 201 | | Thyroid | | |
| | | 201 | | Musculoskeletal / Extremities | | |
| | | 201 | | Cardiovascular | | |
| | | 201 | | Lungs | | |
| | | 201 | | Abdomen | | |
| | | 223 | 18NOV2005 | General Appearance | Normal | |
| | | 223 | 18NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18NOV2005 | Genital / Rectal | Not Done | |
| | | 223 | 18NOV2005 | Skin | Normal | |
| | | 223 | 18NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 18NOV2005 | Thyroid | Normal | |
| | | 223 | 18NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18NOV2005 | Cardiovascular | Normal | |
| | | 223 | 18NOV2005 | Lungs | Normal | |
| | | 223 | 18NOV2005 | Abdomen | Normal | |
| | E0118016 | 1 | 16JUN2005 | General Appearance | Normal | |
| | | 1 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 16JUN2005 | Skin | Normal | |
| | | 1 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JUN2005 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

879

CONFIDENTIAL
AZSER12756301

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0118016 | 1 | 16JUN2005 | Thyroid | Normal | |
| | | 1 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1 | 16JUN2005 | Lungs | Normal | |
| | | 1 | 16JUN2005 | Abdomen | Normal | |
| | | 201 | 13JAN2006 | General Appearance | Normal | |
| | | 201 | 13JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 13JAN2006 | Skin | Normal | |
| | | 201 | 13JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 13JAN2006 | Thyroid | Normal | |
| | | 201 | 13JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13JAN2006 | Cardiovascular | Normal | |
| | | 201 | 13JAN2006 | Lungs | Normal | |
| | | 201 | 13JAN2006 | Abdomen | Normal | |
| | | 211 | 08AUG2006 | General Appearance | Normal | |
| | | 211 | 08AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 08AUG2006 | Genital / Rectal | Not Done | |
| | | 211 | 08AUG2006 | Skin | Normal | |
| | | 211 | 08AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 08AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 08AUG2006 | Thyroid | Normal | |
| | | 211 | 08AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 08AUG2006 | Cardiovascular | Normal | |
| | | 211 | 08AUG2006 | Lungs | Normal | |
| | | 211 | 08AUG2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0118017 | 1 | 16JUN2005 | General Appearance | Normal | |
| | | 1 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JUN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

880

CONFIDENTIAL
AZSER12756302

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0118017 | 1 | 16JUN2005 | Skin | Normal | |
| | | 1 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 16JUN2005 | Thyroid | Normal | |
| | | 1 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1 | 16JUN2005 | Lungs | Normal | |
| | | 1 | 16JUN2005 | Abdomen | Normal | |
| | | 201 | | General Appearance | .U | .U |
| | | 201 | | Neurological / Reflexes / Nervous System | .U | .U |
| | | 201 | | Genital / Rectal | .U | .U |
| | | 201 | | Skin | .U | .U |
| | | 201 | | Head and Neck/Mouth,Teeth,Throat | .U | .U |
| | | 201 | | Lymph Nodes | .U | .U |
| | | 201 | | Thyroid | .U | .U |
| | | 201 | | Musculoskeletal / Extremities | .U | .U |
| | | 201 | | Cardiovascular | .U | .U |
| | | 201 | | Lungs | .U | .U |
| | | 201 | | Abdomen | .U | .U |
| | E0118021 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 201 | 06DEC2005 | General Appearance | Normal | |
| | | 201 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 06DEC2005 | Skin | Normal | |
| | | 201 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 06DEC2005 | Thyroid | Normal | |
| | | 201 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06DEC2005 | Cardiovascular | Normal | |
| | | 201 | 06DEC2005 | Lungs | Normal | |
| | | 201 | 06DEC2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

881

CONFIDENTIAL
AZSER12756303

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0118029 | 1 | 29SEP2005 | General Appearance | Normal | |
| | | 1 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 29SEP2005 | Skin | Normal | |
| | | 1 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 29SEP2005 | Thyroid | Normal | |
| | | 1 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29SEP2005 | Cardiovascular | Normal | |
| | | 1 | 29SEP2005 | Lungs | Normal | |
| | | 1 | 29SEP2005 | Abdomen | Normal | |
| | | 201 | 23FEB2006 | General Appearance | Normal | |
| | | 201 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 23FEB2006 | Skin | Normal | |
| | | 201 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 23FEB2006 | Thyroid | Normal | |
| | | 201 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23FEB2006 | Cardiovascular | Normal | |
| | | 201 | 23FEB2006 | Lungs | Normal | |
| | | 201 | 23FEB2006 | Abdomen | Normal | |
| | | 223 | | General Appearance | .D | .D |
| | | 223 | | Neurological / Reflexes / Nervous System | .D | .D |
| | | 223 | | Genital / Rectal | .D | .D |
| | | 223 | | Skin | .D | .D |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .D | .D |
| | | 223 | | Lymph Nodes | .D | .D |
| | | 223 | | Thyroid | .D | .D |
| | | 223 | | Musculoskeletal / Extremities | .D | .D |
| | | 223 | | Cardiovascular | .D | .D |
| | | 223 | | Lungs | .D | .D |
| | | 223 | | Abdomen | .D | .D |
| | E0119003 | 1 | 29AUG2005 | General Appearance | Normal | |
| | | 1 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 29AUG2005 | Skin | Normal | |
| | | 1 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 29AUG2005 | Thyroid | Normal | |
| | | 1 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756304

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0119003 | 1 | 29AUG2005 | Cardiovascular | Normal | |
| | | 1 | 29AUG2005 | Lungs | Normal | |
| | | 1 | 29AUG2005 | Abdomen | Normal | |
| | | 201 | 23JAN2006 | General Appearance | Normal | |
| | | 201 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 23JAN2006 | Skin | Normal | |
| | | 201 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 23JAN2006 | Thyroid | Normal | |
| | | 201 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23JAN2006 | Cardiovascular | Normal | |
| | | 201 | 23JAN2006 | Lungs | Normal | |
| | | 201 | 23JAN2006 | Abdomen | Normal | |
| | | 223 | 17MAY2006 | General Appearance | Normal | |
| | | 223 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 17MAY2006 | Skin | Normal | |
| | | 223 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 17MAY2006 | Thyroid | Normal | |
| | | 223 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17MAY2006 | Cardiovascular | Normal | |
| | | 223 | 17MAY2006 | Lungs | Normal | |
| | | 223 | 17MAY2006 | Abdomen | Normal | |
| | E0119007 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Normal | |
| | | 201 | 13FEB2006 | General Appearance | Normal | |
| | | 201 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 13FEB2006 | Skin | Normal | |
| | | 201 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

883

CONFIDENTIAL
AZSER12756305

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0119007 | 201 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 13FEB2006 | Thyroid | Normal | |
| | | 201 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13FEB2006 | Cardiovascular | Normal | |
| | | 201 | 13FEB2006 | Lungs | Normal | |
| | | 201 | 13FEB2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0120013 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 201 | 18APR2006 | General Appearance | Normal | |
| | | 201 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 18APR2006 | Skin | Normal | |
| | | 201 | 18APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18APR2006 | Lymph Nodes | Normal | |
| | | 201 | 18APR2006 | Thyroid | Normal | |
| | | 201 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18APR2006 | Cardiovascular | Normal | |
| | | 201 | 18APR2006 | Lungs | Normal | |
| | | 201 | 18APR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756306

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0120013 | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0122002 | 1 | 26MAY2005 | General Appearance | Normal | |
| | | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 26MAY2005 | Skin | Normal | |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | | 201 | 13FEB2006 | General Appearance | Normal | |
| | | 201 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 13FEB2006 | Skin | Normal | |
| | | 201 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 13FEB2006 | Thyroid | Normal | |
| | | 201 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13FEB2006 | Cardiovascular | Normal | |
| | | 201 | 13FEB2006 | Lungs | Normal | |
| | | 201 | 13FEB2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |

885

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756307

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0122002 | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0122005 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |
| | | 201 | 25OCT2005 | General Appearance | Normal | |
| | | 201 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 25OCT2005 | Skin | Normal | |
| | | 201 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 25OCT2005 | Thyroid | Normal | |
| | | 201 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25OCT2005 | Cardiovascular | Normal | |
| | | 201 | 25OCT2005 | Lungs | Normal | |
| | | 201 | 25OCT2005 | Abdomen | Normal | |
| | | 211 | 17MAY2006 | General Appearance | Normal | |
| | | 211 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 17MAY2006 | Skin | Normal | |
| | | 211 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 17MAY2006 | Thyroid | Normal | |
| | | 211 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 17MAY2006 | Cardiovascular | Normal | |
| | | 211 | 17MAY2006 | Lungs | Normal | |
| | | 211 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756308

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0122005 | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0122006 | 1 | 02JUN2005 | General Appearance | Normal | |
| | | 1 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 02JUN2005 | Skin | Normal | |
| | | 1 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2005 | Thyroid | Normal | |
| | | 1 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1 | 02JUN2005 | Lungs | Normal | |
| | | 1 | 02JUN2005 | Abdomen | Normal | |
| | | 201 | 15FEB2006 | General Appearance | Normal | |
| | | 201 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 15FEB2006 | Skin | Abnormal, New or Aggravated | Lesions of psoriasis |
| | | 201 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 15FEB2006 | Thyroid | Normal | |
| | | 201 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15FEB2006 | Cardiovascular | Normal | |
| | | 201 | 15FEB2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0122031 | 1 | 13SEP2005 | General Appearance | Normal | |
| | | 1 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

887

CONFIDENTIAL
AZSER12756309

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0122031 | 1 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 13SEP2005 | Skin | Normal | |
| | | 1 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2005 | Thyroid | Normal | |
| | | 1 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1 | 13SEP2005 | Lungs | Normal | |
| | | 1 | 13SEP2005 | Abdomen | Normal | |
| | | 201 | 01JUN2006 | General Appearance | Normal | |
| | | 201 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 01JUN2006 | Skin | Normal | |
| | | 201 | 01JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 01JUN2006 | Thyroid | Normal | |
| | | 201 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2006 | Cardiovascular | Normal | |
| | | 201 | 01JUN2006 | Lungs | Normal | |
| | | 201 | 01JUN2006 | Abdomen | Normal | |
| | E0123004 | 1 | 12JUL2005 | General Appearance | Abnormal | Appearance of overweight. |
| | | 1 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 12JUL2005 | Skin | Normal | |
| | | 1 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2005 | Thyroid | Normal | |
| | | 1 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1 | 12JUL2005 | Lungs | Normal | |
| | | 1 | 12JUL2005 | Abdomen | Normal | |
| | | 201 | 28FEB2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 28FEB2006 | Skin | Normal | |
| | | 201 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 28FEB2006 | Thyroid | Normal | |
| | | 201 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28FEB2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

888

CONFIDENTIAL
AZSER12756310

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0123004 | 201 | 28FEB2006 | Lungs | Normal | |
| | | 201 | 28FEB2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0127006 | 1 | 06DEC2005 | General Appearance | Normal | |
| | | 1 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 06DEC2005 | Skin | Normal | |
| | | 1 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2005 | Thyroid | Normal | |
| | | 1 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2005 | Cardiovascular | Normal | |
| | | 1 | 06DEC2005 | Lungs | Abnormal | Mild wheezes |
| | | 1 | 06DEC2005 | Abdomen | Normal | |
| | | 201 | 20JUN2006 | General Appearance | Normal | |
| | | 201 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 20JUN2006 | Skin | Normal | |
| | | 201 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 20JUN2006 | Thyroid | Normal | |
| | | 201 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20JUN2006 | Cardiovascular | Normal | |
| | | 201 | 20JUN2006 | Lungs | Abnormal, Same as Baseline | |
| | | 201 | 20JUN2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756311

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0127006 | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Abnormal, Same as Baseline | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0129001 | 1 | 01JUN2005 | General Appearance | Normal | |
| | | 1 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 01JUN2005 | Skin | Normal | |
| | | 1 | 01JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUN2005 | Thyroid | Normal | |
| | | 1 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUN2005 | Cardiovascular | Abnormal | Med-sinus bradycardia NCS |
| | | 1 | 01JUN2005 | Lungs | Normal | |
| | | 1 | 01JUN2005 | Abdomen | Normal | |
| | | 201 | 20FEB2006 | General Appearance | Abnormal, New or Aggravated | Obesity |
| | | 201 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 20FEB2006 | Skin | Normal | |
| | | 201 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 20FEB2006 | Thyroid | Normal | |
| | | 201 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20FEB2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201 | 20FEB2006 | Lungs | Normal | |
| | | 201 | 20FEB2006 | Abdomen | Normal | |
| | | 223 | 27MAR2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 27MAR2006 | Skin | Normal | |
| | | 223 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 27MAR2006 | Thyroid | Normal | |
| | | 223 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27MAR2006 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

890

CONFIDENTIAL
AZSER12756312

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0129001 | 223 | 27MAR2006 | Lungs | Normal | |
| | | 223 | 27MAR2006 | Abdomen | Normal | |
| | E0129009 | 1 | 27JUL2005 | General Appearance | Abnormal | Mild obesity not clinically significant |
| | | 1 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUL2005 | Skin | Normal | |
| | | 1 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUL2005 | Thyroid | Normal | |
| | | 1 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUL2005 | Cardiovascular | Normal | |
| | | 1 | 27JUL2005 | Lungs | Abnormal | Coarse breath sounds throughout |
| | | 1 | 27JUL2005 | Abdomen | Normal | |
| | | 201 | 18JAN2006 | General Appearance | Abnormal, New or Aggravated | Obesity slightly worse. NCS |
| | | 201 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 18JAN2006 | Skin | Normal | |
| | | 201 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 18JAN2006 | Thyroid | Normal | |
| | | 201 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18JAN2006 | Cardiovascular | Normal | |
| | | 201 | 18JAN2006 | Lungs | Abnormal, Same as Baseline | |
| | | 211 | 09AUG2006 | Abdomen | Normal | |
| | | 211 | 09AUG2006 | General Appearance | Abnormal, New or Aggravated | Obesity slightly worse; ncs |
| | | 211 | 09AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 09AUG2006 | Genital / Rectal | Not Done | |
| | | 211 | 09AUG2006 | Skin | Normal | |
| | | 211 | 09AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 09AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 09AUG2006 | Thyroid | Normal | |
| | | 211 | 09AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 09AUG2006 | Cardiovascular | Normal | |
| | | 211 | 09AUG2006 | Lungs | Normal | |
| | | 211 | 09AUG2006 | Abdomen | Normal | |

891

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756313

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0129009 | 223 | 28AUG2006 | General Appearance | Abnormal, New or Aggravated | Obesity slightly worse NCS |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0129016 | 1 | 22AUG2005 | General Appearance | Normal | |
| | | 1 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 22AUG2005 | Skin | Normal | |
| | | 1 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dentition. NCS |
| | | 1 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 22AUG2005 | Thyroid | Normal | |
| | | 1 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22AUG2005 | Cardiovascular | Abnormal | Sinus bradycardia. NCS |
| | | 1 | 22AUG2005 | Lungs | Normal | |
| | | 1 | 22AUG2005 | Abdomen | Normal | |
| | | 201 | 07JUN2006 | General Appearance | Normal | |
| | | 201 | 07JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Mild bilateral resting hand NCS tremor |
| | | 201 | 07JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 07JUN2006 | Skin | Normal | |
| | | 201 | 07JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 07JUN2006 | Thyroid | Normal | |
| | | 201 | 07JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2006 | Cardiovascular | Normal | |
| | | 201 | 07JUN2006 | Lungs | Normal | |
| | | 201 | 07JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |

892

CONFIDENTIAL
AZSER12756314

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0129016 | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0129027 | 1 | 26OCT2005 | General Appearance | Abnormal | Overweight (mild)   ncs |
| | | 1 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 26OCT2005 | Skin | Normal | |
| | | 1 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2005 | Thyroid | Normal | |
| | | 1 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26OCT2005 | Cardiovascular | Normal | |
| | | 1 | 26OCT2005 | Lungs | Normal | |
| | | 1 | 26OCT2005 | Abdomen | Normal | |
| | | 201 | 28JUN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 28JUN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 28JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 28JUN2006 | Skin | Normal | |
| | | 201 | 28JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 28JUN2006 | Thyroid | Normal | |
| | | 201 | 28JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28JUN2006 | Cardiovascular | Normal | |
| | | 201 | 28JUN2006 | Lungs | Normal | |
| | | 201 | 28JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Abnormal, New or Aggravated | Weight gain is slightly worse |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

893

CONFIDENTIAL
AZSER12756315

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0129040 | 1 | 18JAN2006 | General Appearance | Normal | |
| | | 1 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 18JAN2006 | Skin | Normal | |
| | | 1 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2006 | Thyroid | Normal | |
| | | 1 | 18JAN2006 | Musculoskeletal / Extremities | Abnormal | Left shoulder atrophy & scarring, ncs left arm distaland and proximal weakness. ncs |
| | | 1 | 18JAN2006 | Cardiovascular | Normal | |
| | | 1 | 18JAN2006 | Lungs | Normal | |
| | | 1 | 18JAN2006 | Abdomen | Normal | |
| | | 201 | 28JUN2006 | General Appearance | Normal | |
| | | 201 | 28JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 28JUN2006 | Skin | Normal | |
| | | 201 | 28JUN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Chipped right lower molars; NCS |
| | | 201 | 28JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 28JUN2006 | Thyroid | Normal | |
| | | 201 | 28JUN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 28JUN2006 | Cardiovascular | Normal | |
| | | 201 | 28JUN2006 | Lungs | Normal | |
| | | 201 | 28JUN2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0133011 | 1 | 31AUG2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:46    kcpx265

894

CONFIDENTIAL
AZSER12756316

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0133011 | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital/ Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | | 201 | 22MAR2006 | General Appearance | Normal | |
| | | 201 | 22MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22MAR2006 | Genital/ Rectal | Not Done | |
| | | 201 | 22MAR2006 | Skin | Normal | |
| | | 201 | 22MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 22MAR2006 | Thyroid | Normal | |
| | | 201 | 22MAR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Scar on right wrist - carpal tunnel surgery |
| | | 201 | 22MAR2006 | Cardiovascular | Normal | |
| | | 201 | 22MAR2006 | Lungs | Normal | |
| | | 201 | 22MAR2006 | Abdomen | Normal | |
| | E0136009 | 1 | 30AUG2005 | General Appearance | Normal | |
| | | 1 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30AUG2005 | Genital/ Rectal | Not Done | |
| | | 1 | 30AUG2005 | Skin | Normal | |
| | | 1 | 30AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 30AUG2005 | Thyroid | Normal | |
| | | 1 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30AUG2005 | Cardiovascular | Normal | |
| | | 1 | 30AUG2005 | Lungs | Normal | |
| | | 201 | 01FEB2006 | Abdomen | Normal | |
| | | 201 | 01FEB2006 | General Appearance | Normal | |
| | | 201 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01FEB2006 | Genital/ Rectal | Not Done | |
| | | 201 | 01FEB2006 | Skin | Normal | |
| | | 201 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 01FEB2006 | Thyroid | Normal | |
| | | 201 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

895

CONFIDENTIAL
AZSER12756317

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0136009 | 201 | 01FEB2006 | Cardiovascular | Normal | |
| | | 201 | 01FEB2006 | Lungs | Normal | |
| | | 201 | 01FEB2006 | Abdomen | Normal | |
| | | 223 | 18MAY2006 | General Appearance | Normal | |
| | | 223 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 18MAY2006 | Skin | Normal | |
| | | 223 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 18MAY2006 | Thyroid | Normal | |
| | | 223 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18MAY2006 | Cardiovascular | Normal | |
| | | 223 | 18MAY2006 | Lungs | Normal | |
| | | 223 | 18MAY2006 | Abdomen | Normal | |
| | E0137006 | 1 | 01JUL2005 | General Appearance | Normal | |
| | | 1 | 01JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 01JUL2005 | Skin | Normal | |
| | | 1 | 01JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUL2005 | Thyroid | Normal | |
| | | 1 | 01JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUL2005 | Cardiovascular | Normal | |
| | | 1 | 01JUL2005 | Lungs | Normal | |
| | | 1 | 01JUL2005 | Abdomen | Normal | |
| | | 201 | 01DEC2005 | General Appearance | Normal | |
| | | 201 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 01DEC2005 | Skin | Normal | |
| | | 201 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 01DEC2005 | Thyroid | Normal | |
| | | 201 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01DEC2005 | Cardiovascular | Normal | |
| | | 201 | 01DEC2005 | Lungs | Normal | |
| | | 201 | 01DEC2005 | Abdomen | Normal | |
| | | 223 | 01FEB2006 | General Appearance | Normal | |
| | | 223 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 01FEB2006 | Skin | Normal | |
| | | 223 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

896

CONFIDENTIAL
AZSER12756318

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0137006 | 223 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 01FEB2006 | Thyroid | Normal | |
| | | 223 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01FEB2006 | Cardiovascular | Normal | |
| | | 223 | 01FEB2006 | Lungs | Normal | |
| | | 223 | 01FEB2006 | Abdomen | Normal | |
| | E0137010 | 1 | 27JUL2005 | General Appearance | Normal | |
| | | 1 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUL2005 | Skin | Normal | |
| | | 1 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUL2005 | Thyroid | Normal | |
| | | 1 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUL2005 | Cardiovascular | Normal | |
| | | 1 | 27JUL2005 | Lungs | Normal | |
| | | 1 | 27JUL2005 | Abdomen | Normal | |
| | | 201 | 27DEC2005 | General Appearance | Normal | |
| | | 201 | 27DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 27DEC2005 | Skin | Normal | |
| | | 201 | 27DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 27DEC2005 | Thyroid | Normal | |
| | | 201 | 27DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27DEC2005 | Cardiovascular | Normal | |
| | | 201 | 27DEC2005 | Lungs | Normal | |
| | | 201 | 27DEC2005 | Abdomen | Normal | |
| | | 211 | 13JUL2006 | General Appearance | Normal | |
| | | 211 | 13JUL2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211 | 13JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 13JUL2006 | Skin | Not Done | |
| | | 211 | 13JUL2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 211 | 13JUL2006 | Lymph Nodes | Not Done | |
| | | 211 | 13JUL2006 | Thyroid | Not Done | |
| | | 211 | 13JUL2006 | Musculoskeletal / Extremities | Not Done | |
| | | 211 | 13JUL2006 | Cardiovascular | Not Done | |
| | | 211 | 13JUL2006 | Lungs | Not Done | |
| | | 211 | 13JUL2006 | Abdomen | Not Done | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

897

CONFIDENTIAL
AZSER12756319

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0137010 | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0137029 | 1 | 23DEC2005 | General Appearance | Normal | |
| | | 1 | 23DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 23DEC2005 | Skin | Normal | |
| | | 1 | 23DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 23DEC2005 | Thyroid | Normal | |
| | | 1 | 23DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23DEC2005 | Cardiovascular | Normal | |
| | | 1 | 23DEC2005 | Lungs | Normal | |
| | | 1 | 23DEC2005 | Abdomen | Normal | |
| | | 201 | 01JUN2006 | General Appearance | Normal | |
| | | 201 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 01JUN2006 | Skin | Normal | |
| | | 201 | 01JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 01JUN2006 | Thyroid | Normal | |
| | | 201 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2006 | Cardiovascular | Normal | |
| | | 201 | 01JUN2006 | Lungs | Normal | |
| | | 201 | 01JUN2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756320

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0137029 | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0145001 | 1 | 17DEC2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 17DEC2005 | Neurological / Reflexes | Normal | |
| | | 1 | 17DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 17DEC2005 | Skin | Normal | |
| | | 1 | 17DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Right side facial tenderness - sinusitis |
| | | 1 | 17DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 17DEC2005 | Thyroid | Normal | |
| | | 1 | 17DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17DEC2005 | Cardiovascular | Normal | |
| | | 1 | 17DEC2005 | Lungs | Normal | |
| | | 1 | 17DEC2005 | Abdomen | Normal | |
| | | 201 | 09MAY2006 | General Appearance / Nervous System | Normal | |
| | | 201 | 09MAY2006 | Neurological / Reflexes | Normal | |
| | | 201 | 09MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 09MAY2006 | Skin | Normal | |
| | | 201 | 09MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 09MAY2006 | Thyroid | Normal | |
| | | 201 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAY2006 | Cardiovascular | Normal | |
| | | 201 | 09MAY2006 | Lungs | Normal | |
| | | 201 | 09MAY2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Turbinates/Septum |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0145006 | 1 | 21DEC2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 21DEC2005 | Neurological / Reflexes | Normal | |
| | | 1 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 21DEC2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756321

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0145006 | 1 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 21DEC2005 | Thyroid | Normal | |
| | | 1 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2005 | Cardiovascular | Normal | |
| | | 1 | 21DEC2005 | Lungs | Normal | |
| | | 1 | 21DEC2005 | Abdomen | Abnormal | Obese |
| | | 201 | 18APR2006 | General Appearance | Normal | |
| | | 201 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 18APR2006 | Skin | Normal | |
| | | 201 | 18APR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Oral thrush - mild |
| | | 201 | 18APR2006 | Lymph Nodes | Normal | |
| | | 201 | 18APR2006 | Thyroid | Normal | |
| | | 201 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18APR2006 | Cardiovascular | Normal | |
| | | 201 | 18APR2006 | Lungs | Normal | |
| | | 201 | 18APR2006 | Abdomen | Normal | |
| | | 223 | 30MAY2006 | General Appearance | Normal | |
| | | 223 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 30MAY2006 | Skin | Normal | |
| | | 223 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Bilateral conjunctivitis |
| | | 223 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 30MAY2006 | Thyroid | Normal | |
| | | 223 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30MAY2006 | Cardiovascular | Normal | |
| | | 223 | 30MAY2006 | Lungs | Normal | |
| | | 223 | 30MAY2006 | Abdomen | Normal | |
| | E0145015 | 1 | 11JAN2006 | General Appearance | Normal | |
| | | 1 | 11JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 11JAN2006 | Skin | Normal | |
| | | 1 | 11JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2006 | Thyroid | Normal | |
| | | 1 | 11JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2006 | Cardiovascular | Normal | |
| | | 1 | 11JAN2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

900

CONFIDENTIAL
AZSER12756322

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0145015 | 1 | 11JAN2006 | Abdomen | Normal | |
| | | 201 | 26JUN2006 | General Appearance | Normal | |
| | | 201 | 26JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 26JUN2006 | Skin | Normal | |
| | | 201 | 26JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 26JUN2006 | Thyroid | Normal | |
| | | 201 | 26JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26JUN2006 | Cardiovascular | Normal | |
| | | 201 | 26JUN2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0145018 | 1 | 10FEB2006 | General Appearance | Normal | |
| | | 1 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 10FEB2006 | Skin | Normal | |
| | | 1 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Post nasal drainage nasal mucosa red |
| | | 1 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 10FEB2006 | Thyroid | Normal | |
| | | 1 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10FEB2006 | Cardiovascular | Normal | |
| | | 1 | 10FEB2006 | Lungs | Normal | |
| | | 1 | 10FEB2006 | Abdomen | Normal | |
| | | 201 | 16JUN2006 | General Appearance | Normal | |
| | | 201 | 16JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 16JUN2006 | Skin | Normal | |
| | | 201 | 16JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16JUN2006 | Lymph Nodes | Normal | |

901

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756323

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0145018 | 201 | 16JUN2006 | Thyroid | Normal | |
| | | 201 | 16JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16JUN2006 | Cardiovascular | Normal | |
| | | 201 | 16JUN2006 | Lungs | Normal | |
| | | 201 | 16JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0203008 | 1 | 15DEC2004 | General Appearance | Normal | |
| | | 1 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 15DEC2004 | Skin | Normal | |
| | | 1 | 15DEC2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Opthalmoscopy examination both eyes arcus senilis |
| | | 1 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2004 | Thyroid | Normal | |
| | | 1 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2004 | Cardiovascular | Normal | |
| | | 1 | 15DEC2004 | Lungs | Normal | |
| | | 1 | 15DEC2004 | Abdomen | Normal | |
| | | 201 | 20APR2005 | General Appearance | Normal | |
| | | 201 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 20APR2005 | Skin | Normal | |
| | | 201 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 20APR2005 | Lymph Nodes | Normal | |
| | | 201 | 20APR2005 | Thyroid | Normal | |
| | | 201 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20APR2005 | Cardiovascular | Normal | |
| | | 201 | 20APR2005 | Lungs | Normal | |
| | | 201 | 20APR2005 | Abdomen | Normal | |

902

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756324

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0203008 | 211 | | General Appearance | U | |
| | | 211 | | Neurological / Reflexes / Nervous System | U | |
| | | 211 | | Genital / Rectal | U | |
| | | 211 | | Skin | U | |
| | | 211 | | Head and Neck/Mouth,Teeth,Throat | U | |
| | | 211 | | Lymph Nodes | U | |
| | | 211 | | Thyroid | U | |
| | | 211 | | Musculoskeletal / Extremities | U | |
| | | 211 | | Cardiovascular | U | |
| | | 211 | | Lungs | U | |
| | | 211 | | Abdomen | U | |
| | | 217 | 19APR2006 | General Appearance | Normal | |
| | | 217 | 19APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 19APR2006 | Genital / Rectal | Not Done | |
| | | 217 | 19APR2006 | Skin | Normal | |
| | | 217 | 19APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 19APR2006 | Lymph Nodes | Normal | |
| | | 217 | 19APR2006 | Thyroid | Normal | |
| | | 217 | 19APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 19APR2006 | Cardiovascular | Normal | |
| | | 217 | 19APR2006 | Lungs | Normal | |
| | | 217 | 19APR2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0204006 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Lungs | | |
| | | 1 | 13FEB2006 | Abdomen | | |

CONFIDENTIAL
AZSER12756325

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0204006 | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | | 201 | 15MAY2006 | General Appearance | Normal | |
| | | 201 | 15MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 15MAY2006 | Skin | Abnormal, New or Aggravated | Slight scale and dryness of scalp |
| | | 201 | 15MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 15MAY2006 | Thyroid | Normal | |
| | | 201 | 15MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15MAY2006 | Cardiovascular | Normal | |
| | | 201 | 15MAY2006 | Lungs | Normal | |
| | | 201 | 15MAY2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Abnormal, Baseline | Same as |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0205006 | 1 | 07DEC2005 | General Appearance | Normal | |
| | | 1 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 07DEC2005 | Skin | Normal | |
| | | 1 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2005 | Thyroid | Normal | |
| | | 1 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2005 | Cardiovascular | Normal | |
| | | 1 | 07DEC2005 | Lungs | Normal | |
| | | 1 | 07DEC2005 | Abdomen | Normal | |
| | | 201 | 31MAY2006 | General Appearance | Normal | |
| | | 201 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31MAY2006 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

904

CONFIDENTIAL
AZSER12756326

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0205006 | 201 | 31MAY2006 | Skin | Normal | |
| | | 201 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 31MAY2006 | Thyroid | Normal | |
| | | 201 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAY2006 | Cardiovascular | Normal | |
| | | 201 | 31MAY2006 | Lungs | Normal | |
| | | 201 | 31MAY2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0208003 | 1 | 15MAR2005 | General Appearance | Normal | |
| | | 1 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 15MAR2005 | Skin | Normal | |
| | | 1 | 15MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 15MAR2005 | Thyroid | Normal | |
| | | 1 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15MAR2005 | Cardiovascular | Normal | |
| | | 1 | 15MAR2005 | Lungs | Normal | |
| | | 1 | 15MAR2005 | Abdomen | Normal | |
| | | 201 | 10AUG2005 | General Appearance | Normal | |
| | | 201 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 10AUG2005 | Skin | Normal | |
| | | 201 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 10AUG2005 | Thyroid | Normal | |
| | | 201 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10AUG2005 | Cardiovascular | Normal | |
| | | 201 | 10AUG2005 | Lungs | Normal | |
| | | 201 | 10AUG2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

905

CONFIDENTIAL
AZSER12756327

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0208003 | 211 | 23FEB2006 | General Appearance | Normal | |
| | | 211 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 23FEB2006 | Skin | Normal | |
| | | 211 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 23FEB2006 | Thyroid | Normal | |
| | | 211 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 23FEB2006 | Cardiovascular | Normal | |
| | | 211 | 23FEB2006 | Lungs | Normal | |
| | | 211 | 23FEB2006 | Abdomen | Normal | |
| | | 217 | 10AUG2006 | General Appearance | Normal | |
| | | 217 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 10AUG2006 | Genital / Rectal | Not Done | |
| | | 217 | 10AUG2006 | Skin | Normal | |
| | | 217 | 10AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 217 | 10AUG2006 | Thyroid | Normal | |
| | | 217 | 10AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 10AUG2006 | Cardiovascular | Normal | |
| | | 217 | 10AUG2006 | Lungs | Normal | |
| | | 217 | 10AUG2006 | Abdomen | Normal | |
| | | 223 | 29SEP2006 | General Appearance | Normal | |
| | | 223 | 29SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 29SEP2006 | Skin | Normal | |
| | | 223 | 29SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 29SEP2006 | Thyroid | Normal | |
| | | 223 | 29SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29SEP2006 | Cardiovascular | Normal | |
| | | 223 | 29SEP2006 | Lungs | Normal | |
| | | 223 | 29SEP2006 | Abdomen | Normal | |
| | E0208006 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

906

CONFIDENTIAL
AZSER12756328

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0208006 | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | | 201 | 05JUN2006 | General Appearance | Normal | |
| | | 201 | 05JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 05JUN2006 | Skin | Normal | |
| | | 201 | 05JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 05JUN2006 | Thyroid | Normal | |
| | | 201 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUN2006 | Cardiovascular | Normal | |
| | | 201 | 05JUN2006 | Lungs | Normal | |
| | | 201 | 05JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0208008 | 1 | 23NOV2005 | General Appearance | Abnormal | Overweight |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 23NOV2005 | Thyroid | Normal | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2005 | Cardiovascular | Normal | |
| | | 1 | 23NOV2005 | Lungs | Normal | |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | | 201 | 12JUL2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 12JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 12JUL2006 | Skin | Normal | |

907

CONFIDENTIAL
AZSER12756329

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0208008 | 201 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 12JUL2006 | Thyroid | Normal | |
| | | 201 | 12JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JUL2006 | Cardiovascular | Normal | |
| | | 201 | 12JUL2006 | Lungs | Normal | |
| | | 201 | 12JUL2006 | Abdomen | Normal | |
| | | 223 | 12JUL2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0210004 | 1 | 08JUL2005 | General Appearance | Normal | |
| | | 1 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 08JUL2005 | Skin | Normal | |
| | | 1 | 08JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUL2005 | Thyroid | Normal | |
| | | 1 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUL2005 | Cardiovascular | Normal | |
| | | 1 | 08JUL2005 | Lungs | Normal | |
| | | 1 | 08JUL2005 | Abdomen | Normal | |
| | | 201 | 03JAN2006 | General Appearance | Normal | |
| | | 201 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 03JAN2006 | Skin | Normal | |
| | | 201 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 03JAN2006 | Thyroid | Normal | |
| | | 201 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03JAN2006 | Cardiovascular | Normal | |
| | | 201 | 03JAN2006 | Lungs | Normal | |
| | | 201 | 03JAN2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756330

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0210004 | 223 | 22JUN2006 | General Appearance | Normal | |
| | | 223 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22JUN2006 | Genital / Rectal | Normal | |
| | | 223 | 22JUN2006 | Skin | Normal | |
| | | 223 | 22JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 22JUN2006 | Thyroid | Normal | |
| | | 223 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22JUN2006 | Cardiovascular | Normal | |
| | | 223 | 22JUN2006 | Lungs | Normal | |
| | | 223 | 22JUN2006 | Abdomen | Normal | |
| | E0211002 | 1 | 12APR2005 | General Appearance | Normal | |
| | | 1 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12APR2005 | Genital / Rectal | Normal | |
| | | 1 | 12APR2005 | Skin | Normal | |
| | | 1 | 12APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1 | 12APR2005 | Thyroid | Normal | |
| | | 1 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12APR2005 | Cardiovascular | Normal | |
| | | 1 | 12APR2005 | Lungs | Normal | |
| | | 1 | 12APR2005 | Abdomen | Normal | |
| | | 201 | 04OCT2005 | General Appearance | Normal | |
| | | 201 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 04OCT2005 | Skin | Normal | |
| | | 201 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 04OCT2005 | Thyroid | Normal | |
| | | 201 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04OCT2005 | Cardiovascular | Normal | |
| | | 201 | 04OCT2005 | Lungs | Normal | |
| | | 201 | 04OCT2005 | Abdomen | Normal | |
| | | 211 | 12APR2006 | General Appearance | Normal | |
| | | 211 | 12APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 12APR2006 | Genital / Rectal | Not Done | |
| | | 211 | 12APR2006 | Skin | Normal | |
| | | 211 | 12APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 12APR2006 | Lymph Nodes | Normal | |
| | | 211 | 12APR2006 | Thyroid | Normal | |
| | | 211 | 12APR2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

909

CONFIDENTIAL
AZSER12756331

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0211002 | 211 | 12APR2006 | Cardiovascular | Normal | |
| | | 211 | 12APR2006 | Lungs | Normal | |
| | | 211 | 12APR2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0211004 | 1 | 13APR2005 | General Appearance | Normal | |
| | | 1 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13APR2005 | Genital / Rectal | Normal | |
| | | 1 | 13APR2005 | Skin | Normal | |
| | | 1 | 13APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13APR2005 | Lymph Nodes | Normal | |
| | | 1 | 13APR2005 | Thyroid | Normal | |
| | | 1 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13APR2005 | Cardiovascular | Normal | |
| | | 1 | 13APR2005 | Lungs | Normal | |
| | | 1 | 13APR2005 | Abdomen | Normal | |
| | | 201 | 09AUG2005 | General Appearance | Normal | |
| | | 201 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 09AUG2005 | Skin | Normal | |
| | | 201 | 09AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 09AUG2005 | Thyroid | Normal | |
| | | 201 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09AUG2005 | Cardiovascular | Normal | |
| | | 201 | 09AUG2005 | Lungs | Normal | |
| | | 201 | 09AUG2005 | Abdomen | Normal | |
| | | 211 | 22FEB2006 | General Appearance | Normal | |
| | | 211 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 22FEB2006 | Skin | Normal | |
| | | 211 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

910

CONFIDENTIAL
AZSER12756332

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0211004 | 211 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 22FEB2006 | Thyroid | Normal | |
| | | 211 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 22FEB2006 | Cardiovascular | Normal | |
| | | 211 | 22FEB2006 | Lungs | Normal | |
| | | 211 | 22FEB2006 | Abdomen | Normal | |
| | | 217 | 09AUG2006 | General Appearance | Normal | |
| | | 217 | 09AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 09AUG2006 | Genital / Rectal | Not Done | |
| | | 217 | 09AUG2006 | Skin | Normal | |
| | | 217 | 09AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 09AUG2006 | Lymph Nodes | Normal | |
| | | 217 | 09AUG2006 | Thyroid | Normal | |
| | | 217 | 09AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 09AUG2006 | Cardiovascular | Normal | |
| | | 217 | 09AUG2006 | Lungs | Normal | |
| | | 217 | 09AUG2006 | Abdomen | Normal | |
| | | 223 | 13SEP2006 | General Appearance | Normal | |
| | | 223 | 13SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 13SEP2006 | Skin | Normal | |
| | | 223 | 13SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 13SEP2006 | Thyroid | Normal | |
| | | 223 | 13SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13SEP2006 | Cardiovascular | Normal | |
| | | 223 | 13SEP2006 | Lungs | Normal | |
| | | 223 | 13SEP2006 | Abdomen | Normal | |
| | E0302006 | 1 | 23MAY2005 | General Appearance | Normal | |
| | | 1 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 23MAY2005 | Skin | Normal | |
| | | 1 | 23MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 23MAY2005 | Thyroid | Normal | |
| | | 1 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23MAY2005 | Cardiovascular | Normal | |
| | | 1 | 23MAY2005 | Lungs | Normal | |
| | | 201 | 29DEC2005 | Abdomen | Normal | |
| | | 201 | 29DEC2005 | General Appearance | Normal | |
| | | 201 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

911

CONFIDENTIAL
AZSER12756333

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0302006 | 201 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 29DEC2005 | Skin | Normal | |
| | | 201 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 29DEC2005 | Thyroid | Normal | |
| | | 201 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29DEC2005 | Cardiovascular | Normal | |
| | | 201 | 29DEC2005 | Lungs | Normal | |
| | | 201 | 29DEC2005 | Abdomen | Normal | |
| | | 223 | 20MAR2006 | General Appearance | Normal | |
| | | 223 | 20MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 20MAR2006 | Skin | Normal | |
| | | 223 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 20MAR2006 | Thyroid | Normal | |
| | | 223 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20MAR2006 | Cardiovascular | Normal | |
| | | 223 | 20MAR2006 | Lungs | Normal | |
| | | 223 | 20MAR2006 | Abdomen | Normal | |
| | E0304007 | 1 | 05OCT2004 | General Appearance | Normal | |
| | | 1 | 05OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 05OCT2004 | Skin | Normal | |
| | | 1 | 05OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 05OCT2004 | Thyroid | Normal | |
| | | 1 | 05OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05OCT2004 | Cardiovascular | Normal | |
| | | 1 | 05OCT2004 | Lungs | Normal | |
| | | 1 | 05OCT2004 | Abdomen | Normal | |
| | | 201 | 14APR2005 | General Appearance | Normal | |
| | | 201 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 14APR2005 | Skin | Normal | |
| | | 201 | 14APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14APR2005 | Lymph Nodes | Normal | |
| | | 201 | 14APR2005 | Thyroid | Normal | |
| | | 201 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14APR2005 | Cardiovascular | Normal | |
| | | 201 | 14APR2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

912

CONFIDENTIAL
AZSER12756334

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0304007 | 201 | 14APR2005 | Abdomen | Normal | |
| | | 223 | 13JUN2005 | General Appearance | Normal | |
| | | 223 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 223 | 13JUN2005 | Skin | Normal | |
| | | 223 | 13JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 13JUN2005 | Thyroid | Normal | |
| | | 223 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13JUN2005 | Cardiovascular | Normal | |
| | | 223 | 13JUN2005 | Lungs | Normal | |
| | | 223 | 13JUN2005 | Abdomen | Normal | |
| | E0304016 | 1 | 21FEB2006 | General Appearance | Normal | |
| | | 1 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 21FEB2006 | Skin | Normal | |
| | | 1 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 21FEB2006 | Thyroid | Normal | |
| | | 1 | 21FEB2006 | Musculoskeletal / Extremities | Not Done | |
| | | 1 | 21FEB2006 | Cardiovascular | Not Done | |
| | | 1 | 21FEB2006 | Lungs | Not Done | |
| | | 1 | 21FEB2006 | Abdomen | Not Done | |
| | | 201 | 26JUL2006 | General Appearance | Normal | |
| | | 201 | 26JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 26JUL2006 | Skin | Normal | |
| | | 201 | 26JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 26JUL2006 | Thyroid | Normal | |
| | | 201 | 26JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26JUL2006 | Cardiovascular | Normal | |
| | | 201 | 26JUL2006 | Lungs | Normal | |
| | | 201 | 26JUL2006 | Abdomen | Normal | |
| | | 223 | 05AUG2006 | General Appearance | Normal | |
| | | 223 | 05AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 05AUG2006 | Skin | Normal | |
| | | 223 | 05AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 05AUG2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

913

CONFIDENTIAL
AZSER12756335

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0304016 | 223 | 05AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05AUG2006 | Cardiovascular | Normal | |
| | | 223 | 05AUG2006 | Lungs | Normal | |
| | | 223 | 05AUG2006 | Abdomen | Not Done | |
| | E0305003 | 1 | 14APR2005 | General Appearance | Normal | |
| | | 1 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14APR2005 | Genital / Rectal | Normal | |
| | | 1 | 14APR2005 | Skin | Normal | |
| | | 1 | 14APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1 | 14APR2005 | Thyroid | Abnormal | Light goiter |
| | | 1 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14APR2005 | Cardiovascular | Normal | |
| | | 1 | 14APR2005 | Lungs | Abnormal | Cough due to tabac |
| | | 201 | 13OCT2005 | Abdomen | Normal | |
| | | 201 | 13OCT2005 | General Appearance | Normal | |
| | | 201 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 13OCT2005 | Skin | Normal | |
| | | 201 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 13OCT2005 | Thyroid | Normal | |
| | | 201 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13OCT2005 | Cardiovascular | Normal | |
| | | 201 | 13OCT2005 | Lungs | Normal | |
| | | 201 | 13OCT2005 | Abdomen | Normal | |
| | | 211 | 25APR2006 | General Appearance | Normal | |
| | | 211 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 25APR2006 | Genital / Rectal | Not Done | |
| | | 211 | 25APR2006 | Skin | Normal | |
| | | 211 | 25APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 25APR2006 | Lymph Nodes | Normal | |
| | | 211 | 25APR2006 | Thyroid | Normal | |
| | | 211 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 25APR2006 | Cardiovascular | Normal | |
| | | 211 | 25APR2006 | Lungs | Normal | |
| | | 211 | 25APR2006 | Abdomen | Normal | |
| | | 223 | 23JUN2006 | General Appearance | Normal | |
| | | 223 | 23JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 23JUN2006 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

914

CONFIDENTIAL
AZSER12756336

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0305003 | 223 | 23JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 23JUN2006 | Thyroid | Normal | |
| | | 223 | 23JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23JUN2006 | Cardiovascular | Normal | |
| | | 223 | 23JUN2006 | Lungs | Normal | |
| | | 223 | 23JUN2006 | Abdomen | Normal | |
| | E0305008 | 1 | 27JUL2005 | General Appearance | Normal | |
| | | 1 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 27JUL2005 | Skin | Normal | |
| | | 1 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUL2005 | Thyroid | Normal | |
| | | 1 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUL2005 | Cardiovascular | Normal | |
| | | 1 | 27JUL2005 | Lungs | Normal | |
| | | 1 | 27JUL2005 | Abdomen | Normal | |
| | | 201 | 02NOV2005 | General Appearance | Normal | |
| | | 201 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 02NOV2005 | Skin | Normal | |
| | | 201 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 02NOV2005 | Thyroid | Normal | |
| | | 201 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02NOV2005 | Cardiovascular | Normal | |
| | | 201 | 02NOV2005 | Lungs | Normal | |
| | | 201 | 02NOV2005 | Abdomen | Normal | |
| | | 211 | 18MAY2006 | General Appearance | Normal | |
| | | 211 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 18MAY2006 | Genital / Rectal | Normal | |
| | | 211 | 18MAY2006 | Skin | Normal | |
| | | 211 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 18MAY2006 | Thyroid | Normal | |
| | | 211 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 18MAY2006 | Cardiovascular | Normal | |
| | | 211 | 18MAY2006 | Lungs | Normal | |
| | | 211 | 18MAY2006 | Abdomen | Normal | |
| | | 223 | 23MAY2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

915

CONFIDENTIAL
AZSER12756337

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0305008 | 223 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 23MAY2006 | Skin | Normal | |
| | | 223 | 23MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 23MAY2006 | Thyroid | Normal | |
| | | 223 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23MAY2006 | Cardiovascular | Normal | |
| | | 223 | 23MAY2006 | Lungs | Normal | |
| | | 223 | 23MAY2006 | Abdomen | Normal | |
| | E0401002 | 1 | 09SEP2004 | General Appearance | Normal | |
| | | 1 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 09SEP2004 | Skin | Normal | |
| | | 1 | 09SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 09SEP2004 | Thyroid | Normal | |
| | | 1 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1 | 09SEP2004 | Lungs | Normal | |
| | | 1 | 09SEP2004 | Abdomen | Normal | |
| | | 201 | 15DEC2004 | General Appearance | Normal | |
| | | 201 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 201 | 15DEC2004 | Skin | Normal | |
| | | 201 | 15DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 15DEC2004 | Thyroid | Normal | |
| | | 201 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15DEC2004 | Cardiovascular | Normal | |
| | | 201 | 15DEC2004 | Lungs | Normal | |
| | | 201 | 15DEC2004 | Abdomen | Normal | |
| | | 211 | 29JUN2005 | General Appearance | Normal | |
| | | 211 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 211 | 29JUN2005 | Skin | Normal | |
| | | 211 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 211 | 29JUN2005 | Thyroid | Normal | |
| | | 211 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29JUN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

916

CONFIDENTIAL
AZSER12756338

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0401002 | 211 | 29JUN2005 | Lungs | Normal | |
| | | 211 | 29JUN2005 | Abdomen | Normal | |
| | | 217 | 14DEC2005 | General Appearance | Normal | |
| | | 217 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 217 | 14DEC2005 | Skin | Normal | |
| | | 217 | 14DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 217 | 14DEC2005 | Thyroid | Normal | |
| | | 217 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 14DEC2005 | Cardiovascular | Normal | |
| | | 217 | 14DEC2005 | Lungs | Normal | |
| | | 217 | 14DEC2005 | Abdomen | Normal | |
| | E0401007 | 1 | 08DEC2004 | General Appearance | Normal | |
| | | 1 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 08DEC2004 | Skin | Normal | |
| | | 1 | 08DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 08DEC2004 | Thyroid | Normal | |
| | | 1 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08DEC2004 | Cardiovascular | Normal | |
| | | 1 | 08DEC2004 | Lungs | Normal | |
| | | 1 | 08DEC2004 | Abdomen | Normal | |
| | | 201 | 16MAR2005 | General Appearance | Normal | |
| | | 201 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 201 | 16MAR2005 | Skin | Normal | |
| | | 201 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 16MAR2005 | Thyroid | Normal | |
| | | 201 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16MAR2005 | Cardiovascular | Normal | |
| | | 201 | 16MAR2005 | Lungs | Normal | |
| | | 201 | 16MAR2005 | Abdomen | Normal | |
| | | 211 | 28SEP2005 | General Appearance | Normal | |
| | | 211 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 211 | 28SEP2005 | Skin | Normal | |
| | | 211 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 28SEP2005 | Lymph Nodes | Normal | |

917

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756339

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0401007 | 211 | 28SEP2005 | Thyroid | Normal | |
| | | 211 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 28SEP2005 | Cardiovascular | Normal | |
| | | 211 | 28SEP2005 | Lungs | Normal | |
| | | 211 | 28SEP2005 | Abdomen | Normal | |
| | | 217 | 15MAR2006 | General Appearance | Normal | |
| | | 217 | 15MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 15MAR2006 | Genital / Rectal | Not Done | |
| | | 217 | 15MAR2006 | Skin | Normal | |
| | | 217 | 15MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 15MAR2006 | Thyroid | Normal | |
| | | 217 | 15MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 15MAR2006 | Cardiovascular | Normal | |
| | | 217 | 15MAR2006 | Lungs | Normal | |
| | | 217 | 15MAR2006 | Abdomen | Normal | |
| | | 223 | 07SEP2006 | General Appearance | Normal | |
| | | 223 | 07SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 07SEP2006 | Skin | Normal | |
| | | 223 | 07SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 07SEP2006 | Thyroid | Normal | |
| | | 223 | 07SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07SEP2006 | Cardiovascular | Normal | |
| | | 223 | 07SEP2006 | Lungs | Normal | |
| | | 223 | 07SEP2006 | Abdomen | Normal | |
| | E0401008 | 1 | 08DEC2004 | General Appearance | Normal | |
| | | 1 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 08DEC2004 | Skin | Normal | |
| | | 1 | 08DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 08DEC2004 | Thyroid | Normal | |
| | | 1 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08DEC2004 | Cardiovascular | Normal | |
| | | 1 | 08DEC2004 | Lungs | Normal | |
| | | 1 | 08DEC2004 | Abdomen | Normal | |
| | | 201 | 16MAR2005 | General Appearance | Normal | |
| | | 201 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16MAR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

918

CONFIDENTIAL
AZSER12756340

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0401008 | 201 | 16MAR2005 | Skin | Normal | |
| | | 201 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 16MAR2005 | Thyroid | Normal | |
| | | 201 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16MAR2005 | Cardiovascular | Normal | |
| | | 201 | 16MAR2005 | Lungs | Normal | |
| | | 201 | 16MAR2005 | Abdomen | Normal | |
| | | 211 | 28SEP2005 | General Appearance | Normal | |
| | | 211 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 211 | 28SEP2005 | Skin | Normal | |
| | | 211 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 28SEP2005 | Thyroid | Normal | |
| | | 211 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 28SEP2005 | Cardiovascular | Normal | |
| | | 211 | 28SEP2005 | Lungs | Normal | |
| | | 211 | 28SEP2005 | Abdomen | Normal | |
| | | 217 | 15MAR2006 | General Appearance | Normal | |
| | | 217 | 15MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 15MAR2006 | Genital / Rectal | Not Done | |
| | | 217 | 15MAR2006 | Skin | Normal | |
| | | 217 | 15MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 15MAR2006 | Thyroid | Normal | |
| | | 217 | 15MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 15MAR2006 | Cardiovascular | Normal | |
| | | 217 | 15MAR2006 | Lungs | Normal | |
| | | 217 | 15MAR2006 | Abdomen | Normal | |
| | | 223 | 12APR2006 | General Appearance | Normal | |
| | | 223 | 12APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 12APR2006 | Skin | Normal | |
| | | 223 | 12APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12APR2006 | Lymph Nodes | Normal | |
| | | 223 | 12APR2006 | Thyroid | Normal | |
| | | 223 | 12APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12APR2006 | Cardiovascular | Normal | |
| | | 223 | 12APR2006 | Lungs | Normal | |
| | | 223 | 12APR2006 | Abdomen | Normal | |

919

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756341

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0401009 | 1 | 19JAN2005 | General Appearance | Normal | |
| | | 1 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 19JAN2005 | Skin | Normal | |
| | | 1 | 19JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2005 | Thyroid | Normal | |
| | | 1 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1 | 19JAN2005 | Lungs | Normal | |
| | | 1 | 19JAN2005 | Abdomen | Normal | |
| | | 201 | 25MAY2005 | General Appearance | Normal | |
| | | 201 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 25MAY2005 | Skin | Normal | |
| | | 201 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 25MAY2005 | Thyroid | Normal | |
| | | 201 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25MAY2005 | Cardiovascular | Normal | |
| | | 201 | 25MAY2005 | Lungs | Normal | |
| | | 201 | 25MAY2005 | Abdomen | Normal | |
| | | 211 | 07DEC2005 | General Appearance | Normal | |
| | | 211 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 211 | 07DEC2005 | Skin | Normal | |
| | | 211 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 07DEC2005 | Thyroid | Normal | |
| | | 211 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07DEC2005 | Cardiovascular | Normal | |
| | | 211 | 07DEC2005 | Lungs | Normal | |
| | | 211 | 07DEC2005 | Abdomen | Normal | |
| | | 217 | 23MAY2006 | General Appearance | Normal | |
| | | 217 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 217 | 23MAY2006 | Skin | Normal | |
| | | 217 | 23MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 23MAY2006 | Thyroid | Normal | |
| | | 217 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 23MAY2006 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756342