Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0401009 | 217 | 23MAY2006 | Lungs | Normal | |
| | | 217 | 23MAY2006 | Abdomen | Normal | |
| | | 223 | 04SEP2006 | General Appearance | Normal | |
| | | 223 | 04SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 04SEP2006 | Skin | Normal | |
| | | 223 | 04SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 04SEP2006 | Thyroid | Normal | |
| | | 223 | 04SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04SEP2006 | Cardiovascular | Normal | |
| | | 223 | 04SEP2006 | Lungs | Normal | |
| | | 223 | 04SEP2006 | Abdomen | Normal | |
| | E0401010 | 1 | 16FEB2005 | General Appearance | Normal | |
| | | 1 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 16FEB2005 | Skin | Normal | |
| | | 1 | 16FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 16FEB2005 | Thyroid | Normal | |
| | | 1 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16FEB2005 | Cardiovascular | Normal | |
| | | 1 | 16FEB2005 | Lungs | Normal | |
| | | 1 | 16FEB2005 | Abdomen | Normal | |
| | | 201 | 25MAY2005 | General Appearance | Normal | |
| | | 201 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 25MAY2005 | Skin | Normal | |
| | | 201 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 25MAY2005 | Thyroid | Normal | |
| | | 201 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25MAY2005 | Cardiovascular | Normal | |
| | | 201 | 25MAY2005 | Lungs | Normal | |
| | | 201 | 25MAY2005 | Abdomen | Normal | |
| | | 211 | 07DEC2005 | General Appearance | Normal | |
| | | 211 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 211 | 07DEC2005 | Skin | Normal | |
| | | 211 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07DEC2005 | Lymph Nodes | Normal | |

921

CONFIDENTIAL
AZSER12756343

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0401010 | 211 | 07DEC2005 | Thyroid | Normal | |
| | | 211 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07DEC2005 | Cardiovascular | Normal | |
| | | 211 | 07DEC2005 | Lungs | Normal | |
| | | 211 | 07DEC2005 | Abdomen | Normal | |
| | | 217 | 23MAY2006 | General Appearance | Normal | |
| | | 217 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 217 | 23MAY2006 | Skin | Normal | |
| | | 217 | 23MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 23MAY2006 | Thyroid | Normal | |
| | | 217 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 23MAY2006 | Cardiovascular | Normal | |
| | | 217 | 23MAY2006 | Lungs | Normal | |
| | | 217 | 23MAY2006 | Abdomen | Normal | |
| | | 223 | 04SEP2006 | General Appearance | Normal | |
| | | 223 | 04SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 04SEP2006 | Skin | Normal | |
| | | 223 | 04SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 04SEP2006 | Thyroid | Normal | |
| | | 223 | 04SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04SEP2006 | Cardiovascular | Normal | |
| | | 223 | 04SEP2006 | Lungs | Normal | |
| | | 223 | 04SEP2006 | Abdomen | Normal | |
| | E0401011 | 1 | 23FEB2005 | General Appearance | Normal | |
| | | 1 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 23FEB2005 | Skin | Normal | |
| | | 1 | 23FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2005 | Thyroid | Normal | |
| | | 1 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1 | 23FEB2005 | Lungs | Normal | |
| | | 1 | 23FEB2005 | Abdomen | Normal | |
| | | 201 | 01JUN2005 | General Appearance | Normal | |
| | | 201 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

922

CONFIDENTIAL
AZSER12756344

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0401011 | 201 | 01JUN2005 | Skin | Normal | |
| | | 201 | 01JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 01JUN2005 | Thyroid | Normal | |
| | | 201 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2005 | Cardiovascular | Normal | |
| | | 201 | 01JUN2005 | Lungs | Normal | |
| | | 201 | 01JUN2005 | Abdomen | Normal | |
| | | 223 | 17JUN2005 | General Appearance | Normal | |
| | | 223 | 17JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17JUN2005 | Genital / Rectal | Not Done | |
| | | 223 | 17JUN2005 | Skin | Normal | |
| | | 223 | 17JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 17JUN2005 | Thyroid | Normal | |
| | | 223 | 17JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17JUN2005 | Cardiovascular | Normal | |
| | | 223 | 17JUN2005 | Lungs | Normal | |
| | | 223 | 17JUN2005 | Abdomen | Normal | |
| | E0401013 | 1 | 06APR2005 | General Appearance | Normal | |
| | | 1 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 06APR2005 | Skin | Normal | |
| | | 1 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1 | 06APR2005 | Thyroid | Normal | |
| | | 1 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06APR2005 | Cardiovascular | Normal | |
| | | 1 | 06APR2005 | Lungs | Normal | |
| | | 1 | 06APR2005 | Abdomen | Normal | |
| | | 201 | 31AUG2005 | General Appearance | Normal | |
| | | 201 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 31AUG2005 | Skin | Normal | |
| | | 201 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 31AUG2005 | Thyroid | Normal | |
| | | 201 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31AUG2005 | Cardiovascular | Normal | |
| | | 201 | 31AUG2005 | Lungs | Normal | |
| | | 201 | 31AUG2005 | Abdomen | Normal | |

923

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756345

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0401013 | 211 | 20MAR2006 | General Appearance | Normal | |
| | | 211 | 20MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 20MAR2006 | Genital / Rectal | Not Done | |
| | | 211 | 20MAR2006 | Skin | Normal | |
| | | 211 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 20MAR2006 | Thyroid | Normal | |
| | | 211 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 20MAR2006 | Cardiovascular | Normal | |
| | | 211 | 20MAR2006 | Lungs | Normal | |
| | | 211 | 20MAR2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0401014 | 1 | 06APR2005 | General Appearance | Normal | |
| | | 1 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 06APR2005 | Skin | Normal | |
| | | 1 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1 | 06APR2005 | Thyroid | Normal | |
| | | 1 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06APR2005 | Cardiovascular | Normal | |
| | | 1 | 06APR2005 | Lungs | Normal | |
| | | 1 | 06APR2005 | Abdomen | Normal | |
| | | 201 | 13JUL2005 | General Appearance | Normal | |
| | | 201 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 201 | 13JUL2005 | Skin | Normal | |
| | | 201 | 13JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 13JUL2005 | Thyroid | Normal | |
| | | 201 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

924

CONFIDENTIAL
AZSER12756346

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0401014 | 201 | 13JUL2005 | Cardiovascular | Normal | |
| | | 201 | 13JUL2005 | Lungs | Normal | |
| | | 201 | 13JUL2005 | Abdomen | Normal | |
| | | 211 | 25JAN2006 | General Appearance | Normal | |
| | | 211 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 211 | 25JAN2006 | Skin | Normal | |
| | | 211 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 25JAN2006 | Thyroid | Normal | |
| | | 211 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 25JAN2006 | Cardiovascular | Normal | |
| | | 211 | 25JAN2006 | Lungs | Normal | |
| | | 211 | 25JAN2006 | Abdomen | Normal | |
| | | 217 | 12JUL2006 | General Appearance | Normal | |
| | | 217 | 12JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 12JUL2006 | Genital / Rectal | Not Done | |
| | | 217 | 12JUL2006 | Skin | Normal | |
| | | 217 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 12JUL2006 | Thyroid | Normal | |
| | | 217 | 12JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 12JUL2006 | Cardiovascular | Normal | |
| | | 217 | 12JUL2006 | Lungs | Normal | |
| | | 217 | 12JUL2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0401018 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

925

CONFIDENTIAL
AZSER12756347

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0401018 | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 201 | 28NOV2005 | General Appearance | Normal | |
| | | 201 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 28NOV2005 | Skin | Normal | |
| | | 201 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 28NOV2005 | Thyroid | Normal | |
| | | 201 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28NOV2005 | Cardiovascular | Normal | |
| | | 201 | 28NOV2005 | Lungs | Normal | |
| | | 201 | 28NOV2005 | Abdomen | Normal | |
| | E0401019 | 1 | 27JUL2005 | General Appearance | Normal | |
| | | 1 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUL2005 | Skin | Normal | |
| | | 1 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUL2005 | Thyroid | Normal | |
| | | 1 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUL2005 | Cardiovascular | Normal | |
| | | 1 | 27JUL2005 | Lungs | Normal | |
| | | 1 | 27JUL2005 | Abdomen | Normal | |
| | | 201 | 02NOV2005 | General Appearance | Normal | |
| | | 201 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 02NOV2005 | Skin | Normal | |
| | | 201 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 02NOV2005 | Thyroid | Normal | |
| | | 201 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02NOV2005 | Cardiovascular | Normal | |
| | | 201 | 02NOV2005 | Lungs | Normal | |
| | | 201 | 02NOV2005 | Abdomen | Normal | |
| | | 223 | 17MAY2006 | General Appearance | Normal | |
| | | 223 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756348

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0401019 | 223 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 17MAY2006 | Skin | Normal | |
| | | 223 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 17MAY2006 | Thyroid | Normal | |
| | | 223 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17MAY2006 | Cardiovascular | Normal | |
| | | 223 | 17MAY2006 | Lungs | Normal | |
| | | 223 | 17MAY2006 | Abdomen | Normal | |
| | E0401023 | 1 | 09NOV2005 | General Appearance | Normal | |
| | | 1 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 09NOV2005 | Skin | Normal | |
| | | 1 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2005 | Thyroid | Normal | |
| | | 1 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2005 | Cardiovascular | Normal | |
| | | 1 | 09NOV2005 | Lungs | Normal | |
| | | 1 | 09NOV2005 | Abdomen | Normal | |
| | | 201 | 04APR2006 | General Appearance | Normal | |
| | | 201 | 04APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 04APR2006 | Skin | Normal | |
| | | 201 | 04APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04APR2006 | Lymph Nodes | Normal | |
| | | 201 | 04APR2006 | Thyroid | Normal | |
| | | 201 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04APR2006 | Cardiovascular | Normal | |
| | | 201 | 04APR2006 | Lungs | Normal | |
| | | 201 | 04APR2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |

927

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756349

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0401023 | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0401028 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 201 | 05APR2006 | General Appearance | Normal | |
| | | 201 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 05APR2006 | Skin | Normal | |
| | | 201 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05APR2006 | Lymph Nodes | Normal | |
| | | 201 | 05APR2006 | Thyroid | Normal | |
| | | 201 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05APR2006 | Cardiovascular | Normal | |
| | | 201 | 05APR2006 | Lungs | Normal | |
| | | 201 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 01SEP2006 | General Appearance | Normal | |
| | | 223 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 01SEP2006 | Skin | Normal | |
| | | 223 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 01SEP2006 | Thyroid | Normal | |
| | | 223 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223 | 01SEP2006 | Lungs | Normal | |
| | | 223 | 01SEP2006 | Abdomen | Normal | |
| | E0402001 | 1 | 06OCT2004 | General Appearance | Normal | |
| | | 1 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 06OCT2004 | Skin | Normal | |
| | | 1 | 06OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756350

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0402001 | 1 | 06OCT2004 | Thyroid | Normal | |
| | | 1 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06OCT2004 | Cardiovascular | Normal | |
| | | 1 | 06OCT2004 | Lungs | Normal | |
| | | 1 | 06OCT2004 | Abdomen | Normal | |
| | | 201 | 01FEB2005 | General Appearance | Normal | |
| | | 201 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 201 | 01FEB2005 | Skin | Normal | |
| | | 201 | 01FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 01FEB2005 | Thyroid | Normal | |
| | | 201 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01FEB2005 | Cardiovascular | Normal | |
| | | 201 | 01FEB2005 | Lungs | Normal | |
| | | 201 | 01FEB2005 | Abdomen | Normal | |
| | | 223 | 08MAR2005 | General Appearance | Normal | |
| | | 223 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 223 | 08MAR2005 | Skin | Normal | |
| | | 223 | 08MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 223 | 08MAR2005 | Thyroid | Normal | |
| | | 223 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 08MAR2005 | Cardiovascular | Normal | |
| | | 223 | 08MAR2005 | Lungs | Normal | |
| | | 223 | 08MAR2005 | Abdomen | Normal | |
| | E0402009 | 1 | 06APR2005 | General Appearance | Normal | |
| | | 1 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 06APR2005 | Skin | Normal | |
| | | 1 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1 | 06APR2005 | Thyroid | Normal | |
| | | 1 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06APR2005 | Cardiovascular | Normal | |
| | | 1 | 06APR2005 | Lungs | Normal | |
| | | 1 | 06APR2005 | Abdomen | Normal | |
| | | 201 | 07JUL2005 | General Appearance | Normal | |
| | | 201 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756351

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0402009 | 201 | 07JUL2005 | Skin | Normal | |
| | | 201 | 07JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 07JUL2005 | Thyroid | Normal | |
| | | 201 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUL2005 | Cardiovascular | Normal | |
| | | 201 | 07JUL2005 | Lungs | Normal | |
| | | 201 | 07JUL2005 | Abdomen | Normal | |
| | | 211 | 19JAN2006 | General Appearance | Normal | |
| | | 211 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 211 | 19JAN2006 | Skin | Normal | |
| | | 211 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 19JAN2006 | Thyroid | Normal | |
| | | 211 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 19JAN2006 | Cardiovascular | Normal | |
| | | 211 | 19JAN2006 | Lungs | Normal | |
| | | 211 | 19JAN2006 | Abdomen | Normal | |
| | | 217 | 10JUL2006 | General Appearance | Normal | |
| | | 217 | 10JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 10JUL2006 | Genital / Rectal | Not Done | |
| | | 217 | 10JUL2006 | Skin | Normal | |
| | | 217 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 10JUL2006 | Thyroid | Normal | |
| | | 217 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 10JUL2006 | Cardiovascular | Normal | |
| | | 217 | 10JUL2006 | Lungs | Normal | |
| | | 217 | 10JUL2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756352

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0402012 | 1 | 26MAY2005 | General Appearance | Normal | |
| | | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 26MAY2005 | Skin | Normal | |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | | 201 | 28SEP2005 | General Appearance | Normal | |
| | | 201 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 28SEP2005 | Skin | Normal | |
| | | 201 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 28SEP2005 | Thyroid | Normal | |
| | | 201 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28SEP2005 | Cardiovascular | Normal | |
| | | 201 | 28SEP2005 | Lungs | Normal | |
| | | 201 | 28SEP2005 | Abdomen | Normal | |
| | | 211 | 11APR2006 | General Appearance | Normal | |
| | | 211 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 211 | 11APR2006 | Skin | Normal | |
| | | 211 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 11APR2006 | Lymph Nodes | Normal | |
| | | 211 | 11APR2006 | Thyroid | Normal | |
| | | 211 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 11APR2006 | Cardiovascular | Normal | |
| | | 211 | 11APR2006 | Lungs | Normal | |
| | | 211 | 11APR2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |

931

CONFIDENTIAL
AZSER12756353

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0402012 | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0402016 | 1 | 13OCT2005 | General Appearance | Normal | |
| | | 1 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 13OCT2005 | Skin | Normal | |
| | | 1 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2005 | Thyroid | Normal | |
| | | 1 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2005 | Cardiovascular | Normal | |
| | | 1 | 13OCT2005 | Lungs | Normal | |
| | | 1 | 13OCT2005 | Abdomen | Normal | |
| | | 201 | 23MAR2006 | General Appearance | Normal | |
| | | 201 | 23MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 23MAR2006 | Skin | Normal | |
| | | 201 | 23MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 23MAR2006 | Thyroid | Normal | |
| | | 201 | 23MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23MAR2006 | Cardiovascular | Normal | |
| | | 201 | 23MAR2006 | Lungs | Normal | |
| | | 201 | 23MAR2006 | Abdomen | Normal | |
| | | 223 | 05SEP2006 | General Appearance | Normal | |
| | | 223 | 05SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 05SEP2006 | Skin | Normal | |
| | | 223 | 05SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 05SEP2006 | Thyroid | Normal | |
| | | 223 | 05SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05SEP2006 | Cardiovascular | Normal | |
| | | 223 | 05SEP2006 | Lungs | Normal | |
| | | 223 | 05SEP2006 | Abdomen | Normal | |
| | E0403001 | 1 | 10AUG2004 | General Appearance | Normal | |
| | | 1 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10AUG2004 | Genital / Rectal | Normal | |
| | | 1 | 10AUG2004 | Skin | Normal | |
| | | 1 | 10AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

932

CONFIDENTIAL
AZSER12756354

Listing 12.2.4-3   Physical Examination

| TREATMENT QTP / VAL | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| | E0403001 | 1 | 10AUG2004 | Lymph Nodes | Abnormal | Non-specific lymphadenitis of the right arm |
| | | 1 | 10AUG2004 | Thyroid | Normal | |
| | | 1 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1 | 10AUG2004 | Lungs | Normal | |
| | | 1 | 10AUG2004 | Abdomen | Normal | |
| | | 201 | 22MAR2005 | General Appearance | Normal | |
| | | 201 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 22MAR2005 | Skin | Normal | |
| | | 201 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 22MAR2005 | Thyroid | Normal | |
| | | 201 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22MAR2005 | Cardiovascular | Normal | |
| | | 201 | 22MAR2005 | Lungs | Normal | |
| | | 201 | 22MAR2005 | Abdomen | Normal | |
| | | 223 | 12SEP2005 | General Appearance | Normal | |
| | | 223 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12SEP2005 | Genital / Rectal | Normal | |
| | | 223 | 12SEP2005 | Skin | Normal | |
| | | 223 | 12SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 12SEP2005 | Thyroid | Normal | |
| | | 223 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12SEP2005 | Cardiovascular | Normal | |
| | | 223 | 12SEP2005 | Lungs | Normal | |
| | | 223 | 12SEP2005 | Abdomen | Normal | |
| | E0403002 | 1 | 16AUG2004 | General Appearance | Normal | |
| | | 1 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16AUG2004 | Genital / Rectal | Normal | |
| | | 1 | 16AUG2004 | Skin | Normal | |
| | | 1 | 16AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 16AUG2004 | Thyroid | Normal | |
| | | 1 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1 | 16AUG2004 | Lungs | Normal | |
| | | 1 | 16AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

933

CONFIDENTIAL
AZSER12756355

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403002 | 201 | 13DEC2004 | General Appearance | Normal | |
| | | 201 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13DEC2004 | Genital / Rectal | Normal | |
| | | 201 | 13DEC2004 | Skin | Normal | |
| | | 201 | 13DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 13DEC2004 | Thyroid | Normal | |
| | | 201 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13DEC2004 | Cardiovascular | Normal | |
| | | 201 | 13DEC2004 | Lungs | Normal | |
| | | 201 | 13DEC2004 | Abdomen | Normal | |
| | | 211 | 27JUN2005 | General Appearance | Normal | |
| | | 211 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 27JUN2005 | Genital / Rectal | Normal | |
| | | 211 | 27JUN2005 | Skin | Normal | |
| | | 211 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 211 | 27JUN2005 | Thyroid | Normal | |
| | | 211 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 27JUN2005 | Cardiovascular | Normal | |
| | | 211 | 27JUN2005 | Lungs | Normal | |
| | | 211 | 27JUN2005 | Abdomen | Normal | |
| | | 223 | 25JUL2005 | General Appearance | Normal | |
| | | 223 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25JUL2005 | Genital / Rectal | Normal | |
| | | 223 | 25JUL2005 | Skin | Normal | |
| | | 223 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 223 | 25JUL2005 | Thyroid | Normal | |
| | | 223 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25JUL2005 | Cardiovascular | Normal | |
| | | 223 | 25JUL2005 | Lungs | Normal | |
| | | 223 | 25JUL2005 | Abdomen | Normal | |
| | E0403009 | 1 | 14SEP2004 | General Appearance | Normal | |
| | | 1 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 14SEP2004 | Skin | Normal | |
| | | 1 | 14SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 14SEP2004 | Thyroid | Normal | |
| | | 1 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

934

CONFIDENTIAL
AZSER12756356

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403009 | 1 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1 | 14SEP2004 | Lungs | Normal | |
| | | 1 | 14SEP2004 | Abdomen | Normal | |
| | | 201 | 31JAN2005 | General Appearance | Normal | |
| | | 201 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31JAN2005 | Genital / Rectal | Normal | |
| | | 201 | 31JAN2005 | Skin | Normal | |
| | | 201 | 31JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 31JAN2005 | Thyroid | Normal | |
| | | 201 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31JAN2005 | Cardiovascular | Normal | |
| | | 201 | 31JAN2005 | Lungs | Normal | |
| | | 201 | 31JAN2005 | Abdomen | Normal | |
| | | 223 | 20JUN2005 | General Appearance | Normal | |
| | | 223 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20JUN2005 | Genital / Rectal | Normal | |
| | | 223 | 20JUN2005 | Skin | Normal | |
| | | 223 | 20JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 20JUN2005 | Thyroid | Normal | |
| | | 223 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20JUN2005 | Cardiovascular | Normal | |
| | | 223 | 20JUN2005 | Lungs | Normal | |
| | | 223 | 20JUN2005 | Abdomen | Normal | |
| | E0403011 | 1 | 16SEP2004 | General Appearance | Normal | |
| | | 1 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 16SEP2004 | Skin | Normal | |
| | | 1 | 16SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 16SEP2004 | Thyroid | Normal | |
| | | 1 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1 | 16SEP2004 | Lungs | Normal | |
| | | 1 | 16SEP2004 | Abdomen | Normal | |
| | | 201 | 23FEB2005 | General Appearance | Normal | |
| | | 201 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23FEB2005 | Genital / Rectal | Normal | |
| | | 201 | 23FEB2005 | Skin | Normal | |
| | | 201 | 23FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

935

CONFIDENTIAL
AZSER12756357

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403011 | 201 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 23FEB2005 | Thyroid | Normal | |
| | | 201 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23FEB2005 | Cardiovascular | Normal | |
| | | 201 | 23FEB2005 | Lungs | Normal | |
| | | 201 | 23FEB2005 | Abdomen | Normal | |
| | | 211 | 07SEP2005 | General Appearance | Normal | |
| | | 211 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 211 | 07SEP2005 | Skin | Normal | |
| | | 211 | 07SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 07SEP2005 | Thyroid | Normal | |
| | | 211 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07SEP2005 | Cardiovascular | Normal | |
| | | 211 | 07SEP2005 | Lungs | Normal | |
| | | 211 | 07SEP2005 | Abdomen | Normal | |
| | | 223 | 05OCT2005 | General Appearance | Normal | |
| | | 223 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 05OCT2005 | Skin | Abnormal, New or Aggravated | Dermatitis |
| | | 223 | 05OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 05OCT2005 | Thyroid | Normal | |
| | | 223 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05OCT2005 | Cardiovascular | Normal | |
| | | 223 | 05OCT2005 | Lungs | Normal | |
| | | 223 | 05OCT2005 | Abdomen | Normal | |
| | E0403014 | 1 | 03NOV2004 | General Appearance | Normal | |
| | | 1 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 03NOV2004 | Skin | Normal | |
| | | 1 | 03NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2004 | Thyroid | Normal | |
| | | 1 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1 | 03NOV2004 | Lungs | Normal | |
| | | 1 | 03NOV2004 | Abdomen | Normal | |
| | | 201 | 24MAR2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

936

CONFIDENTIAL
AZSER12756358

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403014 | 201 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 24MAR2005 | Skin | Normal | |
| | | 201 | 24MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 24MAR2005 | Thyroid | Normal | |
| | | 201 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAR2005 | Cardiovascular | Normal | |
| | | 201 | 24MAR2005 | Lungs | Normal | |
| | | 201 | 24MAR2005 | Abdomen | Normal | |
| | | 223 | 27SEP2005 | General Appearance | Normal | |
| | | 223 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27SEP2005 | Genital / Rectal | Normal | |
| | | 223 | 27SEP2005 | Skin | Normal | |
| | | 223 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 27SEP2005 | Thyroid | Normal | |
| | | 223 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27SEP2005 | Cardiovascular | Normal | |
| | | 223 | 27SEP2005 | Lungs | Normal | |
| | | 223 | 27SEP2005 | Abdomen | Normal | |
| | E0403016 | 1 | 25JAN2005 | General Appearance | Normal | |
| | | 1 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 25JAN2005 | Skin | Normal | |
| | | 1 | 25JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 25JAN2005 | Thyroid | Normal | |
| | | 1 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JAN2005 | Cardiovascular | Normal | |
| | | 1 | 25JAN2005 | Lungs | Normal | |
| | | 1 | 25JAN2005 | Abdomen | Normal | |
| | | 201 | 11JUL2005 | General Appearance | Normal | |
| | | 201 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 11JUL2005 | Skin | Normal | |
| | | 201 | 11JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 11JUL2005 | Thyroid | Normal | |
| | | 201 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11JUL2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

937

CONFIDENTIAL
AZSER12756359

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403016 | 201 | 11JUL2005 | Lungs | Normal | |
| | | 201 | 11JUL2005 | Abdomen | Normal | |
| | | 211 | 23JAN2006 | General Appearance | Normal | |
| | | 211 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 23JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 23JAN2006 | Skin | Normal | |
| | | 211 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 23JAN2006 | Thyroid | Normal | |
| | | 211 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 23JAN2006 | Cardiovascular | Normal | |
| | | 211 | 23JAN2006 | Lungs | Normal | |
| | | 211 | 23JAN2006 | Abdomen | Normal | |
| | | 217 | 10JUL2006 | General Appearance | Normal | |
| | | 217 | 10JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 10JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 10JUL2006 | Skin | Normal | |
| | | 217 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 10JUL2006 | Thyroid | Normal | |
| | | 217 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 10JUL2006 | Cardiovascular | Normal | |
| | | 217 | 10JUL2006 | Lungs | Normal | |
| | | 217 | 10JUL2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0403025 | 1 | 17MAR2005 | General Appearance | Normal | |
| | | 1 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 17MAR2005 | Skin | Normal | |
| | | 1 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAR2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

938

CONFIDENTIAL
AZSER12756360

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0403025 | 1 | 17MAR2005 | Thyroid | Normal | |
| | | 1 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1 | 17MAR2005 | Lungs | Normal | |
| | | 1 | 17MAR2005 | Abdomen | Normal | |
| | | 201 | 08AUG2005 | General Appearance | Normal | |
| | | 201 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 08AUG2005 | Skin | Normal | |
| | | 201 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 08AUG2005 | Thyroid | Normal | |
| | | 201 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08AUG2005 | Cardiovascular | Normal | |
| | | 201 | 08AUG2005 | Lungs | Normal | |
| | | 201 | 08AUG2005 | Abdomen | Normal | |
| | | 211 | 20FEB2006 | General Appearance | Normal | |
| | | 211 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 20FEB2006 | Genital / Rectal | Normal | |
| | | 211 | 20FEB2006 | Skin | Normal | |
| | | 211 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 20FEB2006 | Thyroid | Normal | |
| | | 211 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 20FEB2006 | Cardiovascular | Normal | |
| | | 211 | 20FEB2006 | Lungs | Normal | |
| | | 211 | 20FEB2006 | Abdomen | Normal | |
| | | 223 | 03APR2006 | General Appearance | Normal | |
| | | 223 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03APR2006 | Genital / Rectal | Normal | |
| | | 223 | 03APR2006 | Skin | Normal | |
| | | 223 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03APR2006 | Lymph Nodes | Normal | |
| | | 223 | 03APR2006 | Thyroid | Normal | |
| | | 223 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 03APR2006 | Cardiovascular | Normal | |
| | | 223 | 03APR2006 | Lungs | Normal | |
| | | 223 | 03APR2006 | Abdomen | Normal | |
| | E0403028 | 1 | 05MAY2005 | General Appearance | Normal | |
| | | 1 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05MAY2005 | Genital / Rectal | Normal | |

939

CONFIDENTIAL
AZSER12756361

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403028 | 1 | 05MAY2005 | Skin | Normal | |
| | | 1 | 05MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 05MAY2005 | Thyroid | Normal | |
| | | 1 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1 | 05MAY2005 | Lungs | Normal | |
| | | 1 | 05MAY2005 | Abdomen | Normal | |
| | | 201 | 07DEC2005 | General Appearance | Abnormal, New or Aggravated | Obesitas |
| | | 201 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 07DEC2005 | Skin | Normal | |
| | | 201 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 07DEC2005 | Thyroid | Normal | |
| | | 201 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07DEC2005 | Cardiovascular | Normal | |
| | | 201 | 07DEC2005 | Lungs | Normal | |
| | | 201 | 07DEC2005 | Abdomen | Normal | |
| | | 211 | 21JUN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 211 | 21JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21JUN2006 | Genital / Rectal | Not Done | |
| | | 211 | 21JUN2006 | Skin | Normal | |
| | | 211 | 21JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 21JUN2006 | Thyroid | Normal | |
| | | 211 | 21JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21JUN2006 | Cardiovascular | Normal | |
| | | 211 | 21JUN2006 | Lungs | Normal | |
| | | 211 | 21JUN2006 | Abdomen | Normal | |
| | | 223 | 13SEP2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 13SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 13SEP2006 | Skin | Normal | |
| | | 223 | 13SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 13SEP2006 | Thyroid | Normal | |
| | | 223 | 13SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13SEP2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

940

CONFIDENTIAL
AZSER12756362

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403028 | 223 | 13SEP2006 | Lungs | Normal | |
| | | 223 | 13SEP2006 | Abdomen | Normal | |
| | E0403031 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |
| | | 201 | 11OCT2005 | General Appearance | Normal | |
| | | 201 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 11OCT2005 | Skin | Normal | |
| | | 201 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 11OCT2005 | Thyroid | Normal | |
| | | 201 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11OCT2005 | Cardiovascular | Normal | |
| | | 201 | 11OCT2005 | Lungs | Normal | |
| | | 201 | 11OCT2005 | Abdomen | Normal | |
| | | 211 | 27APR2006 | General Appearance | Normal | |
| | | 211 | 27APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 27APR2006 | Genital / Rectal | Normal | |
| | | 211 | 27APR2006 | Skin | Normal | |
| | | 211 | 27APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 27APR2006 | Lymph Nodes | Normal | |
| | | 211 | 27APR2006 | Thyroid | Normal | |
| | | 211 | 27APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 27APR2006 | Cardiovascular | Normal | |
| | | 211 | 27APR2006 | Lungs | Normal | |
| | | 211 | 27APR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

941

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403031 | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0403032 | 1 | 07JUN2005 | General Appearance | Normal | |
| | | 1 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 07JUN2005 | Skin | Normal | |
| | | 1 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUN2005 | Thyroid | Normal | |
| | | 1 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUN2005 | Cardiovascular | Normal | |
| | | 1 | 07JUN2005 | Lungs | Normal | |
| | | 1 | 07JUN2005 | Abdomen | Normal | |
| | | 201 | 24OCT2005 | General Appearance | Normal | |
| | | 201 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 24OCT2005 | Skin | Normal | |
| | | 201 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 24OCT2005 | Thyroid | Normal | |
| | | 201 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24OCT2005 | Cardiovascular | Normal | |
| | | 201 | 24OCT2005 | Lungs | Normal | |
| | | 201 | 24OCT2005 | Abdomen | Normal | |
| | | 211 | 08MAY2006 | General Appearance | Normal | |
| | | 211 | 08MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 08MAY2006 | Genital / Rectal | Normal | |
| | | 211 | 08MAY2006 | Skin | Normal | |
| | | 211 | 08MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 08MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 08MAY2006 | Thyroid | Normal | |
| | | 211 | 08MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 08MAY2006 | Cardiovascular | Normal | |
| | | 211 | 08MAY2006 | Lungs | Normal | |
| | | 211 | 08MAY2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

942

CONFIDENTIAL
AZSER12756364

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403032 | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0403038 | 1 | 07DEC2005 | General Appearance | Normal | |
| | | 1 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 07DEC2005 | Skin | Normal | |
| | | 1 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2005 | Thyroid | Normal | |
| | | 1 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2005 | Cardiovascular | Normal | |
| | | 1 | 07DEC2005 | Lungs | Normal | |
| | | 1 | 07DEC2005 | Abdomen | Normal | |
| | | 201 | 30MAY2006 | General Appearance | Normal | |
| | | 201 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 30MAY2006 | Skin | Normal | |
| | | 201 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 30MAY2006 | Thyroid | Normal | |
| | | 201 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30MAY2006 | Cardiovascular | Normal | |
| | | 201 | 30MAY2006 | Lungs | Normal | |
| | | 201 | 30MAY2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

943

CONFIDENTIAL
AZSER12756365

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0403040 | 1 | 24JAN2006 | General Appearance | Normal | |
| | | 1 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 24JAN2006 | Skin | Normal | |
| | | 1 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 24JAN2006 | Thyroid | Normal | |
| | | 1 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24JAN2006 | Cardiovascular | Normal | |
| | | 1 | 24JAN2006 | Lungs | Normal | |
| | | 1 | 24JAN2006 | Abdomen | Normal | |
| | | 201 | 19JUN2006 | General Appearance | Normal | |
| | | 201 | 19JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 19JUN2006 | Skin | Normal | |
| | | 201 | 19JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 19JUN2006 | Thyroid | Normal | |
| | | 201 | 19JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JUN2006 | Cardiovascular | Normal | |
| | | 201 | 19JUN2006 | Lungs | Normal | |
| | | 201 | 19JUN2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0404005 | 1 | 27SEP2005 | General Appearance | Normal | |
| | | 1 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 27SEP2005 | Skin | Normal | |
| | | 1 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2005 | Thyroid | Normal | |
| | | 1 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

944

CONFIDENTIAL
AZSER12756366

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0404005 | 1 | 27SEP2005 | Cardiovascular | Normal | |
| | | 1 | 27SEP2005 | Lungs | Normal | |
| | | 1 | 27SEP2005 | Abdomen | Normal | |
| | | 201 | 21MAR2006 | General Appearance | Normal | |
| | | 201 | 21MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 21MAR2006 | Skin | Normal | |
| | | 201 | 21MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 21MAR2006 | Thyroid | Normal | |
| | | 201 | 21MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21MAR2006 | Cardiovascular | Normal | |
| | | 201 | 21MAR2006 | Lungs | Normal | |
| | | 201 | 21MAR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0404006 | 1 | 10OCT2005 | General Appearance | Normal | |
| | | 1 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 10OCT2005 | Skin | Normal | |
| | | 1 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 10OCT2005 | Thyroid | Normal | |
| | | 1 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10OCT2005 | Cardiovascular | Normal | |
| | | 1 | 10OCT2005 | Lungs | Normal | |
| | | 1 | 10OCT2005 | Abdomen | Normal | |
| | | 201 | 03APR2006 | General Appearance | Normal | |
| | | 201 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 03APR2006 | Skin | Normal | |
| | | 201 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

945

CONFIDENTIAL
AZSER12756367

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0404006 | 201 | 03APR2006 | Lymph Nodes | Normal | |
| | | 201 | 03APR2006 | Thyroid | Normal | |
| | | 201 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03APR2006 | Cardiovascular | Normal | |
| | | 201 | 03APR2006 | Lungs | Normal | |
| | | 201 | 03APR2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0404015 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 201 | 25MAY2006 | General Appearance | Normal | |
| | | 201 | 25MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 25MAY2006 | Skin | Normal | |
| | | 201 | 25MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 25MAY2006 | Thyroid | Normal | |
| | | 201 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25MAY2006 | Cardiovascular | Normal | |
| | | 201 | 25MAY2006 | Lungs | Normal | |
| | | 201 | 25MAY2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756368

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0404015 | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0404016 | 1 | 05DEC2005 | General Appearance | Normal | |
| | | 1 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 05DEC2005 | Skin | Normal | |
| | | 1 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Cataract |
| | | 1 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 05DEC2005 | Thyroid | Normal | |
| | | 1 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05DEC2005 | Cardiovascular | Normal | |
| | | 1 | 05DEC2005 | Lungs | Normal | |
| | | 1 | 05DEC2005 | Abdomen | Normal | |
| | | 201 | 11MAY2006 | General Appearance | Normal | |
| | | 201 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 11MAY2006 | Skin | Normal | |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

947

CONFIDENTIAL
AZSER12756369

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0404016 | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0501004 | 1 | 25MAR2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 25MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 25MAR2005 | Skin | Abnormal | Naevus flammeus on left leg |
| | | 1 | 25MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 25MAR2005 | Thyroid | Normal | |
| | | 1 | 25MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25MAR2005 | Cardiovascular | Normal | |
| | | 1 | 25MAR2005 | Lungs | Normal | |
| | | 1 | 25MAR2005 | Abdomen | Abnormal | Cicatrix post cholecystectomiam and hysterectomiam |
| | | 201 | 15NOV2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 15NOV2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 15NOV2005 | Thyroid | Normal | |
| | | 201 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15NOV2005 | Cardiovascular | Normal | |
| | | 201 | 15NOV2005 | Lungs | Normal | |
| | | 201 | 15NOV2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211 | 30MAY2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 211 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 30MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 30MAY2006 | Skin | Abnormal, Same as Baseline | |
| | | 211 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 30MAY2006 | Thyroid | Normal | |
| | | 211 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

948

CONFIDENTIAL
AZSER12756370

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0501004 | 211 | 30MAY2006 | Cardiovascular | Normal | |
| | | 211 | 30MAY2006 | Lungs | Normal | |
| | | 211 | 30MAY2006 | Abdomen | Abnormal, Baseline | Same as |
| | | 223 | 04SEP2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 04SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 04SEP2006 | Skin | Abnormal, Baseline | Same as |
| | | 223 | 04SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 04SEP2006 | Thyroid | Normal | |
| | | 223 | 04SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04SEP2006 | Cardiovascular | Normal | |
| | | 223 | 04SEP2006 | Lungs | Abnormal, Baseline | Same as |
| | | 223 | 04SEP2006 | Abdomen | Normal | |
| | E0502007 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 201 | 27FEB2006 | General Appearance | Normal | |
| | | 201 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 27FEB2006 | Skin | Normal | |
| | | 201 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 27FEB2006 | Thyroid | Normal | |
| | | 201 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27FEB2006 | Cardiovascular | Normal | |
| | | 201 | 27FEB2006 | Lungs | Normal | |
| | | 201 | 27FEB2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

949

CONFIDENTIAL
AZSER12756371

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0502007 | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0502008 | 1 | 03NOV2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 201 | 30MAR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 30MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 30MAR2006 | Skin | Normal | |
| | | 201 | 30MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 30MAR2006 | Thyroid | Normal | |
| | | 201 | 30MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30MAR2006 | Cardiovascular | Normal | |
| | | 201 | 30MAR2006 | Lungs | Normal | |
| | | 201 | 30MAR2006 | Abdomen | Normal | |
| | | 223 | 20JUN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 20JUN2006 | Skin | Normal | |
| | | 223 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 20JUN2006 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/ll2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

950

CONFIDENTIAL
AZSER12756372

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0502008 | 223 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20JUN2006 | Cardiovascular | Normal | |
| | | 223 | 20JUN2006 | Lungs | Normal | |
| | | 223 | 20JUN2006 | Abdomen | Normal | |
| | E0502010 | 1 | 10JAN2006 | General Appearance | Abnormal | Hirsutism |
| | | 1 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 10JAN2006 | Skin | Normal | |
| | | 1 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2006 | Thyroid | Normal | |
| | | 1 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JAN2006 | Cardiovascular | Normal | |
| | | 1 | 10JAN2006 | Lungs | Normal | |
| | | 1 | 10JAN2006 | Abdomen | Normal | |
| | | 201 | 09MAY2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 09MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 09MAY2006 | Skin | Normal | |
| | | 201 | 09MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 09MAY2006 | Thyroid | Normal | |
| | | 201 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAY2006 | Cardiovascular | Normal | |
| | | 201 | 09MAY2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0505001 | 1 | 10MAR2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

951

CONFIDENTIAL
AZSER12756373

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0505001 | 1 | 10MAR2005 | Neurological / Reflexes / Nervous System | Abnormal | Mild intermittent tremor of hands and xerostomia |
| | | 1 | 10MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 10MAR2005 | Skin | Normal | |
| | | 1 | 10MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 10MAR2005 | Thyroid | Normal | |
| | | 1 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10MAR2005 | Cardiovascular | Normal | |
| | | 1 | 10MAR2005 | Lungs | Normal | |
| | | 1 | 10MAR2005 | Abdomen | Normal | |
| | | 201 | 28JUL2005 | General Appearance | Abnormal, New or Aggravated | Weight gain |
| | | 201 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 28JUL2005 | Skin | Normal | |
| | | 201 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 28JUL2005 | Thyroid | Normal | |
| | | 201 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28JUL2005 | Cardiovascular | Normal | |
| | | 201 | 28JUL2005 | Lungs | Normal | |
| | | 201 | 28JUL2005 | Abdomen | Normal | |
| | | 211 | 09FEB2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 211 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 09FEB2006 | Genital / Rectal | Normal | |
| | | 211 | 09FEB2006 | Skin | Normal | |
| | | 211 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 09FEB2006 | Thyroid | Normal | |
| | | 211 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 09FEB2006 | Cardiovascular | Normal | |
| | | 211 | 09FEB2006 | Lungs | Normal | |
| | | 211 | 09FEB2006 | Abdomen | Normal | |
| | | 217 | 27JUL2006 | General Appearance | Abnormal, New or Aggravated | Weight gain |
| | | 217 | 27JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 27JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 27JUL2006 | Skin | Normal | |
| | | 217 | 27JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 27JUL2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756374

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0505001 | 217 | 27JUL2006 | Thyroid | Normal | |
| | | 217 | 27JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 27JUL2006 | Cardiovascular | Normal | |
| | | 217 | 27JUL2006 | Lungs | Normal | |
| | | 217 | 27JUL2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Abnormal, New or Aggravated | Weight gain |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0506005 | 1 | 02AUG2005 | General Appearance | Normal | |
| | | 1 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 02AUG2005 | Skin | Abnormal | Scar after apendectomy |
| | | 1 | 02AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 02AUG2005 | Thyroid | Normal | |
| | | 1 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1 | 02AUG2005 | Lungs | Normal | |
| | | 1 | 02AUG2005 | Abdomen | Normal | |
| | | 201 | 22DEC2005 | General Appearance | Normal | |
| | | 201 | 22DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 22DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 22DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 22DEC2005 | Thyroid | Normal | |
| | | 201 | 22DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22DEC2005 | Cardiovascular | Normal | |
| | | 201 | 22DEC2005 | Lungs | Normal | |
| | | 201 | 22DEC2005 | Abdomen | Normal | |
| | | 211 | 04JUL2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756375

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0506005 | 211 | 04JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 04JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 04JUL2006 | Skin | Abnormal, Same as | |
| | | 211 | 04JUL2006 | | Baseline | |
| | | 211 | 04JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 04JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 04JUL2006 | Thyroid | Normal | |
| | | 211 | 04JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 04JUL2006 | Cardiovascular | Normal | |
| | | 211 | 04JUL2006 | Lungs | Normal | |
| | | 211 | 04JUL2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Abnormal, Same as | |
| | | 223 | 29AUG2006 | | Baseline | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0509002 | 1 | 03FEB2005 | General Appearance | Normal | |
| | | 1 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 03FEB2005 | Skin | Abnormal | Xanthoma palpebral |
| | | 1 | 03FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 03FEB2005 | Thyroid | Normal | |
| | | 1 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1 | 03FEB2005 | Lungs | Normal | |
| | | 1 | 03FEB2005 | Abdomen | Normal | |
| | | 201 | 09MAY2005 | General Appearance | Normal | |
| | | 201 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 09MAY2005 | Skin | Abnormal, Same as | |
| | | 201 | 09MAY2005 | | Baseline | |
| | | 201 | 09MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAY2005 | Lymph Nodes | Normal | |

954

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756376

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0509002 | 201 | 09MAY2005 | Thyroid | Normal | |
| | | 201 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAY2005 | Cardiovascular | Normal | |
| | | 201 | 09MAY2005 | Lungs | Normal | |
| | | 201 | 09MAY2005 | Abdomen | Normal | |
| | | 211 | 22NOV2005 | General Appearance | Normal | |
| | | 211 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 22NOV2005 | Genital / Rectal | Normal | |
| | | 211 | 22NOV2005 | Skin | Abnormal, Same as Baseline | |
| | | 211 | 22NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 22NOV2005 | Thyroid | Normal | |
| | | 211 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 22NOV2005 | Cardiovascular | Normal | |
| | | 211 | 22NOV2005 | Lungs | Normal | |
| | | 217 | 22NOV2005 | Abdomen | Normal | |
| | | 217 | 09MAY2006 | General Appearance | Normal | |
| | | 217 | 09MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 09MAY2006 | Genital / Rectal | Normal | |
| | | 217 | 09MAY2006 | Skin | Abnormal, Same as Baseline | |
| | | 217 | 09MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 09MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 09MAY2006 | Thyroid | Normal | |
| | | 217 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 09MAY2006 | Cardiovascular | Normal | |
| | | 217 | 09MAY2006 | Lungs | Normal | |
| | | 223 | 09MAY2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 28AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756377

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0509003 | 1 | 25NOV2005 | General Appearance | Normal | |
| | | 1 | 25NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 25NOV2005 | Skin | Normal | |
| | | 1 | 25NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 25NOV2005 | Thyroid | Normal | |
| | | 1 | 25NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25NOV2005 | Cardiovascular | Normal | |
| | | 1 | 25NOV2005 | Lungs | Normal | |
| | | 1 | 25NOV2005 | Abdomen | Normal | |
| | | 201 | 24FEB2006 | General Appearance | Normal | |
| | | 201 | 24FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 24FEB2006 | Skin | Normal | |
| | | 201 | 24FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 24FEB2006 | Thyroid | Normal | |
| | | 201 | 24FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24FEB2006 | Cardiovascular | Normal | |
| | | 201 | 24FEB2006 | Lungs | Normal | |
| | | 201 | 24FEB2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0510003 | 1 | 12MAY2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 12MAY2005 | Skin | Normal | |
| | | 1 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 12MAY2005 | Thyroid | Normal | |
| | | 1 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

956

CONFIDENTIAL
AZSER12756378

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|---------------------------|
| QTP / VAL | E0510003 | 1 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1 | 12MAY2005 | Lungs | Normal | |
| | | 1 | 12MAY2005 | Abdomen | Normal | |
| | | 201 | 08AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 08AUG2005 | Skin | Normal | |
| | | 201 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 08AUG2005 | Thyroid | Normal | |
| | | 201 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08AUG2005 | Cardiovascular | Normal | |
| | | 201 | 08AUG2005 | Lungs | Normal | |
| | | 201 | 08AUG2005 | Abdomen | Normal | |
| | | 211 | 21FEB2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 211 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 21FEB2006 | Skin | Normal | |
| | | 211 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 21FEB2006 | Thyroid | Normal | |
| | | 211 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21FEB2006 | Cardiovascular | Normal | |
| | | 211 | 21FEB2006 | Lungs | Normal | |
| | | 211 | 21FEB2006 | Abdomen | Normal | |
| | | 217 | 07AUG2006 | General Appearance | Abnormal, New or Aggravated | Obesity (aggravated) |
| | | 217 | 07AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 07AUG2006 | Genital / Rectal | Not Done | |
| | | 217 | 07AUG2006 | Skin | Normal | |
| | | 217 | 07AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 07AUG2006 | Lymph Nodes | Normal | |
| | | 217 | 07AUG2006 | Thyroid | Normal | |
| | | 217 | 07AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 07AUG2006 | Cardiovascular | Normal | |
| | | 217 | 07AUG2006 | Lungs | Normal | |
| | | 217 | 24AUG2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Abnormal, New or Aggravated | Obesity |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

957

CONFIDENTIAL
AZSER12756379

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0510003 | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0510004 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurology/Cranial Reflexes / Nervous System | Baseline | |
| | | 1 | 12DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 12DEC2005 | Skin | Normal | |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Synchisis scintilans (right eye) |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 201 | 27MAR2006 | General Appearance | Normal | |
| | | 201 | 27MAR2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201 | 27MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 27MAR2006 | Skin | Abnormal, | Same as Baseline |
| | | 201 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 27MAR2006 | Thyroid | Normal | |
| | | 201 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27MAR2006 | Cardiovascular | Normal | |
| | | 201 | 27MAR2006 | Lungs | Normal | |
| | | 201 | 27MAR2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 15AUG2006 | Skin | Abnormal, | Same as Baseline |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

958

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0510004 | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E0511004 | 1 | 05JAN2006 | General Appearance | Normal | |
| | | 1 | 05JAN2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 05JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 05JAN2006 | Skin | Normal | |
| | | 1 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 05JAN2006 | Thyroid | Normal | |
| | | 1 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JAN2006 | Cardiovascular | Normal | |
| | | 1 | 05JAN2006 | Lungs | Normal | |
| | | 1 | 05JAN2006 | Abdomen | Normal | |
| | | 201 | 19APR2006 | General Appearance | Normal | |
| | | 201 | 19APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19APR2006 | Genital / Rectal | Normal | |
| | | 201 | 19APR2006 | Skin | Normal | |
| | | 201 | 19APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19APR2006 | Lymph Nodes | Normal | |
| | | 201 | 19APR2006 | Thyroid | Normal | |
| | | 201 | 19APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19APR2006 | Cardiovascular | Normal | |
| | | 201 | 19APR2006 | Lungs | Normal | |
| | | 201 | 19APR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0603002 | 1 | 01JUN2004 | General Appearance | Normal | |
| | | 1 | 01JUN2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 01JUN2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

959

CONFIDENTIAL
AZSER12756381

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603002 | 1 | 01JUN2004 | Skin | Normal | |
| | | 1 | 01JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 01JUN2004 | Thyroid | Normal | |
| | | 1 | 01JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1 | 01JUN2004 | Lungs | Normal | |
| | | 1 | 01JUN2004 | Abdomen | Normal | |
| | | 1 | 01JUN2004 | General Appearance | Normal | |
| | | 1 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUN2004 | Genital / Rectal | Not Done | |
| | | 201 | 13JAN2005 | Skin | Normal | |
| | | 201 | 13JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 13JAN2005 | Thyroid | Normal | |
| | | 201 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13JAN2005 | Cardiovascular | Normal | |
| | | 201 | 13JAN2005 | Lungs | Normal | |
| | | 201 | 13JAN2005 | Abdomen | Normal | |
| | | 201 | 13JAN2005 | General Appearance | Normal | |
| | | 201 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 211 | 29JUL2005 | Skin | Normal | |
| | | 211 | 29JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29JUL2005 | Lymph Nodes | Normal | |
| | | 211 | 29JUL2005 | Thyroid | Normal | |
| | | 211 | 29JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29JUL2005 | Cardiovascular | Normal | |
| | | 211 | 29JUL2005 | Lungs | Normal | |
| | | 211 | 29JUL2005 | Abdomen | Normal | |
| | | 211 | 29JUL2005 | General Appearance | Normal | |
| | | 211 | 29JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29JUL2005 | Genital / Rectal | Not Done | |
| | | 223 | 06OCT2005 | Skin | Normal | |
| | | 223 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 06OCT2005 | Thyroid | Normal | |
| | | 223 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06OCT2005 | Cardiovascular | Normal | |
| | | 223 | 06OCT2005 | Lungs | Normal | |
| | | 223 | 06OCT2005 | Abdomen | Normal | |

960

CONFIDENTIAL
AZSER12756382

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603003 | 1 | 04AUG2004 | General Appearance | Normal | |
| | | 1 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 04AUG2004 | Skin | Abnormal | Itching of the whole body |
| | | 1 | 04AUG2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Right eye operated for cataracta, left eye opasity |
| | | 1 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 04AUG2004 | Thyroid | Normal | |
| | | 1 | 04AUG2004 | Musculoskeletal / Extremities | Abnormal | Severe edema in both legs |
| | | 1 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1 | 04AUG2004 | Lungs | Normal | |
| | | 1 | 04AUG2004 | Abdomen | Normal | |
| | | 201 | 09DEC2004 | General Appearance | Normal | |
| | | 201 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 201 | 09DEC2004 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 09DEC2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 09DEC2004 | Thyroid | Normal | |
| | | 201 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09DEC2004 | Cardiovascular | Normal | |
| | | 201 | 09DEC2004 | Lungs | Normal | |
| | | 201 | 09DEC2004 | Abdomen | Normal | |
| | | 211 | 17JUN2005 | General Appearance | Normal | |
| | | 211 | 17JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 17JUN2005 | Genital / Rectal | Not Done | |
| | | 211 | 17JUN2005 | Skin | Normal | |
| | | 211 | 17JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 211 | 17JUN2005 | Lymph Nodes | Normal | |
| | | 211 | 17JUN2005 | Thyroid | Normal | |
| | | 211 | 17JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 17JUN2005 | Cardiovascular | Normal | |
| | | 211 | 17JUN2005 | Lungs | Normal | |
| | | 211 | 17JUN2005 | Abdomen | Normal | |
| | | 217 | 13DEC2005 | General Appearance | Normal | |
| | | 217 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 217 | 13DEC2005 | Skin | Normal | |

961

CONFIDENTIAL
AZSER12756383

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603003 | 217 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 217 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 217 | 13DEC2005 | Thyroid | Normal | |
| | | 217 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 13DEC2005 | Cardiovascular | Normal | |
| | | 217 | 13DEC2005 | Lungs | Normal | |
| | | 217 | 13DEC2005 | Abdomen | Normal | |
| | | 221 | 12JUL2006 | General Appearance | Normal | |
| | | 221 | 12JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221 | 12JUL2006 | Genital / Rectal | Not Done | |
| | | 221 | 12JUL2006 | Skin | Normal | |
| | | 221 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 221 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 221 | 12JUL2006 | Thyroid | Normal | |
| | | 221 | 12JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221 | 12JUL2006 | Cardiovascular | Normal | |
| | | 221 | 12JUL2006 | Lungs | Normal | |
| | | 221 | 12JUL2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0603011 | 1 | 17OCT2005 | General Appearance | Normal | |
| | | 1 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 17OCT2005 | Skin | Abnormal | Swelling in the both ankle |
| | | 1 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 17OCT2005 | Thyroid | Normal | |
| | | 1 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

962

CONFIDENTIAL
AZSER12756384

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0603011 | 1 | 17OCT2005 | Cardiovascular | Normal | |
| | | 1 | 17OCT2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Normal | |
| | | 201 | 31MAY2006 | General Appearance | Normal | |
| | | 201 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 31MAY2006 | Skin | Normal | |
| | | 201 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 31MAY2006 | Thyroid | Normal | |
| | | 201 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAY2006 | Cardiovascular | Normal | |
| | | 201 | 31MAY2006 | Lungs | Normal | |
| | | 201 | 31MAY2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0603012 | 1 | 15NOV2005 | General Appearance | Normal | |
| | | 1 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Abnormal | Rush on forehead |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Normal | |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | | 201 | 01JUN2006 | General Appearance | Normal | |
| | | 201 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 01JUN2006 | Skin | Normal | |
| | | 201 | 01JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756385

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603012 | 201 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 01JUN2006 | Thyroid | Normal | |
| | | 201 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2006 | Cardiovascular | Normal | |
| | | 201 | 01JUN2006 | Lungs | Normal | |
| | | 201 | 01JUN2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0604004 | 1 | 05JUL2004 | General Appearance | Normal | |
| | | 1 | 05JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 05JUL2004 | Skin | Normal | |
| | | 1 | 05JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 05JUL2004 | Thyroid | Normal | |
| | | 1 | 05JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JUL2004 | Cardiovascular | Normal | |
| | | 1 | 05JUL2004 | Lungs | Normal | |
| | | 1 | 05JUL2004 | Abdomen | Normal | |
| | | 201 | 04JAN2005 | General Appearance | Normal | |
| | | 201 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 04JAN2005 | Skin | Normal | |
| | | 201 | 04JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 04JAN2005 | Thyroid | Normal | |
| | | 201 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04JAN2005 | Cardiovascular | Normal | |
| | | 201 | 04JAN2005 | Lungs | Normal | |
| | | 201 | 04JAN2005 | Abdomen | Normal | |
| | E0604006 | 1 | 19JUL2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

964

CONFIDENTIAL
AZSER12756386

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604006 | 1 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 19JUL2004 | Skin | Normal | |
| | | 1 | 19JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 19JUL2004 | Thyroid | Normal | |
| | | 1 | 19JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1 | 19JUL2004 | Lungs | Normal | |
| | | 1 | 19JUL2004 | Abdomen | Normal | |
| | | 201 | 25NOV2004 | General Appearance | Normal | |
| | | 201 | 25NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25NOV2004 | Genital / Rectal | Not Done | |
| | | 201 | 25NOV2004 | Skin | Normal | |
| | | 201 | 25NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25NOV2004 | Lymph Nodes | Normal | |
| | | 201 | 25NOV2004 | Thyroid | Normal | |
| | | 201 | 25NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25NOV2004 | Cardiovascular | Normal | |
| | | 201 | 25NOV2004 | Lungs | Normal | |
| | | 201 | 25NOV2004 | Abdomen | Normal | |
| | | 211 | 07JUN2005 | General Appearance | Normal | |
| | | 211 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 211 | 07JUN2005 | Skin | Normal | |
| | | 211 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 211 | 07JUN2005 | Thyroid | Normal | |
| | | 211 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07JUN2005 | Cardiovascular | Normal | |
| | | 211 | 07JUN2005 | Lungs | Normal | |
| | | 211 | 07JUN2005 | Abdomen | Normal | |
| | | 217 | 24NOV2005 | General Appearance | Normal | |
| | | 217 | 24NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 24NOV2005 | Genital / Rectal | Not Done | |
| | | 217 | 24NOV2005 | Skin | Normal | |
| | | 217 | 24NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 24NOV2005 | Lymph Nodes | Normal | |
| | | 217 | 24NOV2005 | Thyroid | Normal | |
| | | 217 | 24NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 24NOV2005 | Cardiovascular | Normal | |
| | | 217 | 24NOV2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12756387

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|-----------------------------|
| QTP / VAL | E0604006 | 217 | 24NOV2005 | Abdomen | Normal | |
| | | 221 | 11JUL2006 | General Appearance | Normal | |
| | | 221 | 11JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221 | 11JUL2006 | Genital / Rectal | Not Done | |
| | | 221 | 11JUL2006 | Skin | Normal | |
| | | 221 | 11JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 221 | 11JUL2006 | Lymph Nodes | Normal | |
| | | 221 | 11JUL2006 | Thyroid | Normal | |
| | | 221 | 11JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221 | 11JUL2006 | Cardiovascular | Normal | |
| | | 221 | 11JUL2006 | Lungs | Normal | |
| | | 221 | 11JUL2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0604011 | 1 | 09SEP2004 | General Appearance | Normal | |
| | | 1 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 09SEP2004 | Skin | Normal | |
| | | 1 | 09SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 09SEP2004 | Thyroid | Normal | |
| | | 1 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1 | 09SEP2004 | Lungs | Normal | |
| | | 1 | 09SEP2004 | Abdomen | Normal | |
| | | 201 | 07JUN2005 | General Appearance | Normal | |
| | | 201 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 07JUN2005 | Skin | Normal | |
| | | 201 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 07JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

966

CONFIDENTIAL
AZSER12756388

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604011 | 201 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2005 | Cardiovascular | Normal | |
| | | 201 | 07JUN2005 | Lungs | Normal | |
| | | 223 | 28OCT2005 | Abdomen | Normal | |
| | | 223 | 28OCT2005 | General Appearance | Normal | |
| | | 223 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 28OCT2005 | Skin | Normal | |
| | | 223 | 28OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 28OCT2005 | Thyroid | Normal | |
| | | 223 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28OCT2005 | Cardiovascular | Normal | |
| | | 223 | 28OCT2005 | Lungs | Normal | |
| | | 223 | 28OCT2005 | Abdomen | Normal | |
| | E0604022 | 1 | 01FEB2005 | General Appearance | Normal | |
| | | 1 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 01FEB2005 | Skin | Normal | |
| | | 1 | 01FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 01FEB2005 | Thyroid | Normal | |
| | | 1 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1 | 01FEB2005 | Lungs | Normal | |
| | | 1 | 01FEB2005 | Abdomen | Normal | |
| | | 201 | 08JUN2005 | General Appearance | Normal | |
| | | 201 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 08JUN2005 | Skin | Normal | |
| | | 201 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 08JUN2005 | Thyroid | Normal | |
| | | 201 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08JUN2005 | Cardiovascular | Normal | |
| | | 201 | 08JUN2005 | Lungs | Normal | |
| | | 201 | 08JUN2005 | Abdomen | Normal | |
| | | 223 | 23JUN2005 | General Appearance | Normal | |
| | | 223 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 223 | 23JUN2005 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

967

CONFIDENTIAL
AZSER12756389

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604022 | 223 | 23JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 23JUN2005 | Thyroid | Normal | |
| | | 223 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23JUN2005 | Cardiovascular | Normal | |
| | | 223 | 23JUN2005 | Lungs | Normal | |
| | | 223 | 23JUN2005 | Abdomen | Normal | |
| | E0604026 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 18MAY2005 | Skin | Abnormal | Psoriasis |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Abnormal | Rotator cuff |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 201 | 02DEC2005 | General Appearance | Normal | |
| | | 201 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 02DEC2005 | Skin | Abnormal, Same as | |
| | | 201 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | 201 | 02DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 02DEC2005 | Thyroid | Normal | |
| | | 201 | 02DEC2005 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | 201 | 02DEC2005 | Cardiovascular | Baseline | |
| | | 201 | 02DEC2005 | Lungs | Normal | |
| | | 201 | 02DEC2005 | Abdomen | Normal | |
| | | 223 | 03JAN2006 | General Appearance | Normal | |
| | | 223 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 03JAN2006 | Skin | Normal | |
| | | 223 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 03JAN2006 | Thyroid | Normal | |
| | | 223 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 03JAN2006 | Cardiovascular | Normal | |
| | | 223 | 03JAN2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

968

CONFIDENTIAL
AZSER12756390

ge 805 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604026 | 223 | 03JAN2006 | Abdomen | Normal | |
| | E0701021 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 23FEB2006 | Skin | Normal | |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |
| | | 1 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 23FEB2006 | Abdomen | Normal | |
| | | 201 | 29MAY2006 | General Appearance | Normal | |
| | | 201 | 29MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 29MAY2006 | Skin | Normal | |
| | | 201 | 29MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 29MAY2006 | Thyroid | Normal | |
| | | 201 | 29MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29MAY2006 | Cardiovascular | Normal | |
| | | 201 | 29MAY2006 | Lungs | Normal | |
| | | 201 | 29MAY2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0705003 | 1 | 05JAN2005 | General Appearance | Normal | |
| | | 1 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 05JAN2005 | Skin | Normal | |
| | | 1 | 05JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JAN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

969

CONFIDENTIAL
AZSER12756391

Page 806 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705003 | 1 | 05JAN2005 | Thyroid | Normal | |
| | | 1 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1 | 05JAN2005 | Lungs | Normal | |
| | | 1 | 05JAN2005 | Abdomen | Normal | |
| | | 201 | 04MAY2005 | General Appearance | Normal | |
| | | 201 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 04MAY2005 | Skin | Normal | |
| | | 201 | 04MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 04MAY2005 | Thyroid | Normal | |
| | | 201 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04MAY2005 | Cardiovascular | Normal | |
| | | 201 | 04MAY2005 | Lungs | Normal | |
| | | 201 | 04MAY2005 | Abdomen | Normal | |
| | | 223 | 06SEP2005 | General Appearance | Normal | |
| | | 223 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 223 | 06SEP2005 | Skin | Normal | |
| | | 223 | 06SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 06SEP2005 | Thyroid | Normal | |
| | | 223 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06SEP2005 | Cardiovascular | Normal | |
| | | 223 | 06SEP2005 | Lungs | Normal | |
| | | 223 | 06SEP2005 | Abdomen | Normal | |
| | E0705004 | 1 | 03MAR2005 | General Appearance | Normal | |
| | | 1 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 03MAR2005 | Skin | Abnormal | Facial tic |
| | | 1 | 03MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 03MAR2005 | Thyroid | Abnormal | Struma multinodosa |
| | | 1 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03MAR2005 | Cardiovascular | Normal | |
| | | 1 | 03MAR2005 | Lungs | Normal | |
| | | 1 | 03MAR2005 | Abdomen | Normal | |
| | | 201 | 30JUN2005 | General Appearance | Normal | |
| | | 201 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30JUN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

970

CONFIDENTIAL
AZSER12756392

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0705004 | 201 | 30JUN2005 | Skin | Normal | |
| | | 201 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 30JUN2005 | Thyroid | Normal | |
| | | 201 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30JUN2005 | Cardiovascular | Normal | |
| | | 201 | 30JUN2005 | Lungs | Normal | |
| | | 201 | 30JUN2005 | Abdomen | Normal | |
| | | 223 | 20SEP2005 | General Appearance | Normal | |
| | | 223 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 223 | 20SEP2005 | Skin | Normal | |
| | | 223 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 20SEP2005 | Thyroid | Normal | |
| | | 223 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20SEP2005 | Cardiovascular | Normal | |
| | | 223 | 20SEP2005 | Lungs | Normal | |
| | | 223 | 20SEP2005 | Abdomen | Normal | |
| | E0705006 | 1 | 27MAY2005 | General Appearance | Normal | |
| | | 1 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 27MAY2005 | Skin | Normal | |
| | | 1 | 27MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 27MAY2005 | Thyroid | Normal | |
| | | 1 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27MAY2005 | Cardiovascular | Normal | |
| | | 1 | 27MAY2005 | Lungs | Normal | |
| | | 1 | 27MAY2005 | Abdomen | Normal | |
| | | 201 | 27SEP2005 | General Appearance | Normal | |
| | | 201 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 27SEP2005 | Skin | Normal | |
| | | 201 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 27SEP2005 | Thyroid | Normal | |
| | | 201 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27SEP2005 | Cardiovascular | Normal | |
| | | 201 | 27SEP2005 | Lungs | Normal | |
| | | 201 | 27SEP2005 | Abdomen | Normal | |

971

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756393

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705006 | 223 | 31MAR2006 | General Appearance | Normal | |
| | | 223 | 31MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 31MAR2006 | Skin | Normal | |
| | | 223 | 31MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 31MAR2006 | Thyroid | Normal | |
| | | 223 | 31MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31MAR2006 | Cardiovascular | Normal | |
| | | 223 | 31MAR2006 | Lungs | Normal | |
| | | 223 | 31MAR2006 | Abdomen | Normal | |
| | E0705010 | 1 | 22AUG2005 | General Appearance | Normal | |
| | | 1 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 22AUG2005 | Skin | Normal | |
| | | 1 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 22AUG2005 | Thyroid | Normal | |
| | | 1 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22AUG2005 | Cardiovascular | Normal | |
| | | 1 | 22AUG2005 | Lungs | Normal | |
| | | 1 | 22AUG2005 | Abdomen | Normal | |
| | | 201 | 15NOV2005 | General Appearance | Normal | |
| | | 201 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 15NOV2005 | Skin | Normal | |
| | | 201 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 15NOV2005 | Thyroid | Normal | |
| | | 201 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15NOV2005 | Cardiovascular | Normal | |
| | | 201 | 15NOV2005 | Lungs | Normal | |
| | | 201 | 15NOV2005 | Abdomen | Normal | |
| | | 211 | 20JUN2006 | General Appearance | Normal | |
| | | 211 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 20JUN2006 | Genital / Rectal | Not Done | |
| | | 211 | 20JUN2006 | Skin | Normal | |
| | | 211 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 20JUN2006 | Thyroid | Normal | |
| | | 211 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756394

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0705010 | 211 | 20JUN2006 | Cardiovascular | Normal | |
| | | 211 | 20JUN2006 | Lungs | Normal | |
| | | 211 | 20JUN2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0705013 | 1 | 26SEP2005 | General Appearance | Normal | |
| | | 1 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 26SEP2005 | Skin | Normal | |
| | | 1 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 26SEP2005 | Thyroid | Normal | |
| | | 1 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26SEP2005 | Cardiovascular | Normal | |
| | | 1 | 26SEP2005 | Lungs | Normal | |
| | | 1 | 26SEP2005 | Abdomen | Normal | |
| | | 201 | 19JAN2006 | General Appearance | Normal | |
| | | 201 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 19JAN2006 | Skin | Normal | |
| | | 201 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 19JAN2006 | Thyroid | Normal | |
| | | 201 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JAN2006 | Cardiovascular | Normal | |
| | | 201 | 19JAN2006 | Lungs | Normal | |
| | | 201 | 19JAN2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

973

CONFIDENTIAL
AZSER12756395

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705013 | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0707001 | 1 | 21JUN2005 | General Appearance | Normal | |
| | | 1 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 21JUN2005 | Skin | Normal | |
| | | 1 | 21JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUN2005 | Thyroid | Normal | |
| | | 1 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUN2005 | Cardiovascular | Normal | |
| | | 1 | 21JUN2005 | Lungs | Normal | |
| | | 1 | 21JUN2005 | Abdomen | Normal | |
| | | 201 | 23JAN2006 | General Appearance | Normal | |
| | | 201 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 23JAN2006 | Skin | Normal | |
| | | 201 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 23JAN2006 | Thyroid | Normal | |
| | | 201 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23JAN2006 | Cardiovascular | Normal | |
| | | 201 | 23JAN2006 | Lungs | Normal | |
| | | 201 | 23JAN2006 | Abdomen | Normal | |
| | | 211 | 15AUG2006 | General Appearance | Normal | |
| | | 211 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 211 | 15AUG2006 | Skin | Normal | |
| | | 211 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 15AUG2006 | Thyroid | Normal | |
| | | 211 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 15AUG2006 | Cardiovascular | Normal | |
| | | 211 | 15AUG2006 | Lungs | Normal | |
| | | 211 | 15AUG2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

/csr/prod/seroquel/di447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756396

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0707001 | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0707006 | 1 | 02DEC2005 | General Appearance | Normal | |
| | | 1 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 02DEC2005 | Skin | Normal | |
| | | 1 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 02DEC2005 | Thyroid | Normal | |
| | | 1 | 02DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02DEC2005 | Cardiovascular | Normal | |
| | | 1 | 02DEC2005 | Lungs | Normal | |
| | | 1 | 02DEC2005 | Abdomen | Normal | |
| | | 201 | 01JUN2006 | General Appearance | Abnormal, New or Aggravated | Adipositas I degree |
| | | 201 | 01JUN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 01JUN2006 | Skin | Normal | |
| | | 201 | 01JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 01JUN2006 | Thyroid | Normal | |
| | | 201 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2006 | Cardiovascular | Normal | |
| | | 201 | 01JUN2006 | Lungs | Normal | |
| | | 201 | 01JUN2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756397

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0707006 | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0707009 | 1 | 22FEB2006 | General Appearance | Abnormal | Adipositas |
| | | 1 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 22FEB2006 | Skin | Normal | |
| | | 1 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 22FEB2006 | Thyroid | Normal | |
| | | 1 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22FEB2006 | Cardiovascular | Normal | |
| | | 1 | 22FEB2006 | Lungs | Normal | |
| | | 1 | 22FEB2006 | Abdomen | Normal | |
| | | 201 | 18JUL2006 | General Appearance | Normal | |
| | | 201 | 18JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 18JUL2006 | Skin | Normal | |
| | | 201 | 18JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 18JUL2006 | Thyroid | Normal | |
| | | 201 | 18JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18JUL2006 | Cardiovascular | Normal | |
| | | 201 | 18JUL2006 | Lungs | Normal | |
| | | 201 | 18JUL2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0802008 | 1 | 08JUN2005 | General Appearance | Normal | |
| | | 1 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 08JUN2005 | Skin | Normal | |
| | | 1 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

976

CONFIDENTIAL
AZSER12756398

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0802008 | 1 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUN2005 | Thyroid | Normal | |
| | | 1 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1 | 08JUN2005 | Lungs | Normal | |
| | | 1 | 08JUN2005 | Abdomen | Normal | |
| | | 201 | 29SEP2005 | General Appearance | Normal | |
| | | 201 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 29SEP2005 | Skin | Normal | |
| | | 201 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 29SEP2005 | Thyroid | Normal | |
| | | 201 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29SEP2005 | Cardiovascular | Normal | |
| | | 201 | 29SEP2005 | Lungs | Normal | |
| | | 201 | 29SEP2005 | Abdomen | Normal | |
| | | 211 | 13APR2006 | General Appearance | Normal | |
| | | 211 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 13APR2006 | Genital / Rectal | Normal | |
| | | 211 | 13APR2006 | Skin | Normal | |
| | | 211 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 13APR2006 | Lymph Nodes | Normal | |
| | | 211 | 13APR2006 | Thyroid | Normal | |
| | | 211 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 13APR2006 | Cardiovascular | Normal | |
| | | 211 | 13APR2006 | Lungs | Normal | |
| | | 211 | 13APR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0803001 | 1 | 17JAN2005 | General Appearance | Normal | |
| | | 1 | 17JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

977

CONFIDENTIAL
AZSER12756399

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0803001 | 1 | 17JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 17JAN2005 | Skin | Normal | |
| | | 1 | 17JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2005 | Thyroid | Normal | |
| | | 1 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2005 | Cardiovascular | Normal | |
| | | 1 | 17JAN2005 | Lungs | Normal | |
| | | 1 | 17JAN2005 | Abdomen | Normal | |
| | | 201 | 18APR2005 | General Appearance | Normal | |
| | | 201 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18APR2005 | Genital / Rectal | Normal | |
| | | 201 | 18APR2005 | Skin | Normal | |
| | | 201 | 18APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18APR2005 | Lymph Nodes | Normal | |
| | | 201 | 18APR2005 | Thyroid | Normal | |
| | | 201 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18APR2005 | Cardiovascular | Normal | |
| | | 201 | 18APR2005 | Lungs | Normal | |
| | | 201 | 18APR2005 | Abdomen | Normal | |
| | | 211 | 02NOV2005 | General Appearance | Normal | |
| | | 211 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 02NOV2005 | Genital / Rectal | Normal | |
| | | 211 | 02NOV2005 | Skin | Normal | |
| | | 211 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 02NOV2005 | Thyroid | Normal | |
| | | 211 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 02NOV2005 | Cardiovascular | Normal | |
| | | 211 | 02NOV2005 | Lungs | Normal | |
| | | 211 | 02NOV2005 | Abdomen | Normal | |
| | | 217 | 18APR2006 | General Appearance | Normal | |
| | | 217 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 18APR2006 | Genital / Rectal | Normal | |
| | | 217 | 18APR2006 | Skin | Normal | |
| | | 217 | 18APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 18APR2006 | Lymph Nodes | Normal | |
| | | 217 | 18APR2006 | Thyroid | Normal | |
| | | 217 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 18APR2006 | Cardiovascular | Normal | |
| | | 217 | 18APR2006 | Lungs | Normal | |
| | | 217 | 18APR2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

978

CONFIDENTIAL
AZSER12756400

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0803001 | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0803003 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 201 | 28FEB2006 | General Appearance | Normal | |
| | | 201 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 28FEB2006 | Skin | Normal | |
| | | 201 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 28FEB2006 | Thyroid | Normal | |
| | | 201 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28FEB2006 | Cardiovascular | Normal | |
| | | 201 | 28FEB2006 | Lungs | Normal | |
| | | 201 | 28FEB2006 | Abdomen | Normal | |
| | | 223 | 16MAY2006 | General Appearance | Normal | |
| | | 223 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 16MAY2006 | Skin | Normal | |
| | | 223 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 16MAY2006 | Thyroid | Normal | |
| | | 223 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |

979

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756401

Page 816 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0803003 | 223 | 16MAY2006 | Cardiovascular | Normal | |
| | | 223 | 16MAY2006 | Lungs | Normal | |
| | | 223 | 16MAY2006 | Abdomen | Normal | |
| | E0805006 | 1 | 01JUN2005 | General Appearance | Normal | |
| | | 1 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 01JUN2005 | Skin | Normal | |
| | | 1 | 01JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUN2005 | Thyroid | Normal | |
| | | 1 | 01JUN2005 | Musculoskeletal / Extremities | Abnormal | Left knee operated |
| | | 1 | 01JUN2005 | Cardiovascular | Normal | |
| | | 1 | 01JUN2005 | Lungs | Normal | |
| | | 201 | 01JUN2005 | Abdomen | Normal | |
| | | 201 | 02SEP2005 | General Appearance | Normal | |
| | | 201 | 02SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 02SEP2005 | Skin | Normal | |
| | | 201 | 02SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 02SEP2005 | Thyroid | Normal | |
| | | 201 | 02SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02SEP2005 | Cardiovascular | Normal | |
| | | 201 | 02SEP2005 | Lungs | Normal | |
| | | 201 | 02SEP2005 | Abdomen | Normal | |
| | E0808002 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 14NOV2005 | Skin | Abnormal | Contact eccema |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Normal | |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | | 201 | 19JUN2006 | General Appearance | Abnormal, New or Aggravated | Obesitas, hyperlipidaemia |
| | | 201 | 19JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JUN2006 | Genital / Rectal | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756402

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0808002 | 201 | 19JUN2006 | Skin | Normal | |
| | | 201 | 19JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 19JUN2006 | Thyroid | Normal | |
| | | 201 | 19JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JUN2006 | Cardiovascular | Abnormal, New or Aggravated | Tachycardia |
| | | 201 | 19JUN2006 | Lungs | Normal | |
| | | 201 | 19JUN2006 | Abdomen | Normal | |
| | E0808003 | 1 | 05DEC2005 | General Appearance | Normal | |
| | | 1 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 05DEC2005 | Skin | Normal | |
| | | 1 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 05DEC2005 | Thyroid | Normal | |
| | | 1 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05DEC2005 | Cardiovascular | Normal | |
| | | 1 | 05DEC2005 | Lungs | Normal | |
| | | 1 | 05DEC2005 | Abdomen | Normal | |
| | | 201 | 19JUN2006 | General Appearance | Normal | |
| | | 201 | 19JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 19JUN2006 | Skin | Normal | |
| | | 201 | 19JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 19JUN2006 | Thyroid | Normal | |
| | | 201 | 19JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JUN2006 | Cardiovascular | Normal | |
| | | 201 | 19JUN2006 | Lungs | Normal | |
| | | 201 | 19JUN2006 | Abdomen | Normal | |
| | | 223 | 07AUG2006 | General Appearance | Normal | |
| | | 223 | 07AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 07AUG2006 | Skin | Normal | |
| | | 223 | 07AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 07AUG2006 | Thyroid | Normal | |
| | | 223 | 07AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07AUG2006 | Cardiovascular | Normal | |
| | | 223 | 07AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756403

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0808003 | 223 | 07AUG2006 | Abdomen | Normal | |
| | E0810005 | 1 | 13DEC2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 13DEC2005 | Neurological / Reflexes | Normal | |
| | | 1 | 13DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 13DEC2005 | Skin | Normal | |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 201 | 24MAY2006 | General Appearance / Nervous System | Normal | |
| | | 201 | 24MAY2006 | Neurological / Reflexes | Normal | |
| | | 201 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 24MAY2006 | Skin | Normal | |
| | | 201 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 24MAY2006 | Thyroid | Normal | |
| | | 201 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAY2006 | Cardiovascular | Normal | |
| | | 201 | 24MAY2006 | Lungs | Normal | |
| | | 201 | 24MAY2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0904001 | 1 | 21SEP2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 21SEP2005 | Neurological / Reflexes | Normal | |
| | | 1 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 21SEP2005 | Skin | Normal | |
| | | 1 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21SEP2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756404

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0904001 | 1 | 21SEP2005 | Thyroid | Normal | |
| | | 1 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1 | 21SEP2005 | Lungs | Normal | |
| | | 1 | 21SEP2005 | Abdomen | Normal | |
| | | 201 | 13JUL2006 | General Appearance | Normal | |
| | | 201 | 13JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 13JUL2006 | Skin | Normal | |
| | | 201 | 13JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 13JUL2006 | Thyroid | Normal | |
| | | 201 | 13JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13JUL2006 | Cardiovascular | Normal | |
| | | 201 | 13JUL2006 | Lungs | Normal | |
| | | 201 | 13JUL2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0915006 | 1 | 03FEB2006 | General Appearance | Normal | |
| | | 1 | 03FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 03FEB2006 | Skin | Normal | |
| | | 1 | 03FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 03FEB2006 | Thyroid | Normal | |
| | | 1 | 03FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03FEB2006 | Cardiovascular | Normal | |
| | | 1 | 03FEB2006 | Lungs | Normal | |
| | | 1 | 03FEB2006 | Abdomen | Normal | |
| | | 201 | 05JUN2006 | General Appearance | Normal | |
| | | 201 | 05JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JUN2006 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

983

CONFIDENTIAL
AZSER12756405

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0915006 | 201 | 05JUN2006 | Skin | Normal | |
| | | 201 | 05JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 05JUN2006 | Thyroid | Normal | |
| | | 201 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUN2006 | Cardiovascular | Normal | |
| | | 201 | 05JUN2006 | Lungs | Normal | |
| | | 201 | 05JUN2006 | Abdomen | Normal | |
| | | 223 | 13SEP2006 | General Appearance | Normal | |
| | | 223 | 13SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 13SEP2006 | Skin | Normal | |
| | | 223 | 13SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 13SEP2006 | Thyroid | Normal | |
| | | 223 | 13SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13SEP2006 | Cardiovascular | Normal | |
| | | 223 | 13SEP2006 | Lungs | Normal | |
| | | 223 | 13SEP2006 | Abdomen | Normal | |
| | E0916002 | 1 | 07APR2005 | General Appearance | Normal | |
| | | 1 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07APR2005 | Genital / Rectal | Normal | |
| | | 1 | 07APR2005 | Skin | Normal | |
| | | 1 | 07APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1 | 07APR2005 | Thyroid | Normal | |
| | | 1 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07APR2005 | Cardiovascular | Normal | |
| | | 1 | 07APR2005 | Lungs | Normal | |
| | | 1 | 07APR2005 | Abdomen | Normal | |
| | | 201 | 07OCT2005 | General Appearance | Normal | |
| | | 201 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 07OCT2005 | Skin | Normal | |
| | | 201 | 07OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 07OCT2005 | Thyroid | Normal | |
| | | 201 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07OCT2005 | Cardiovascular | Normal | |
| | | 201 | 07OCT2005 | Lungs | Normal | |
| | | 201 | 07OCT2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756406

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0916002 | 223 | | General Appearance | | |
| | | 223 | | Neurological / Reflexes / Nervous System | | |
| | | 223 | | Genital / Rectal | | |
| | | 223 | | Skin | | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 223 | | Lymph Nodes | | |
| | | 223 | | Thyroid | | |
| | | 223 | | Musculoskeletal / Extremities | | |
| | | 223 | | Cardiovascular | | |
| | | 223 | | Lungs | | |
| | | 223 | | Abdomen | | |
| | E0917002 | 1 | 28JUN2005 | General Appearance | Normal | |
| | | 1 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 28JUN2005 | Skin | Normal | |
| | | 1 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUN2005 | Thyroid | Normal | |
| | | 1 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28JUN2005 | Cardiovascular | Normal | |
| | | 1 | 28JUN2005 | Lungs | Normal | |
| | | 1 | 28JUN2005 | Abdomen | Normal | |
| | | 201 | 10NOV2005 | General Appearance | Normal | |
| | | 201 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 10NOV2005 | Skin | Normal | |
| | | 201 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 10NOV2005 | Thyroid | Normal | |
| | | 201 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10NOV2005 | Cardiovascular | Normal | |
| | | 201 | 10NOV2005 | Lungs | Normal | |
| | | 201 | 10NOV2005 | Abdomen | Normal | |
| | | 223 | 09FEB2006 | General Appearance | Normal | |
| | | 223 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 09FEB2006 | Genital / Rectal | Normal | |
| | | 223 | 09FEB2006 | Skin | Normal | |
| | | 223 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 09FEB2006 | Thyroid | Normal | |
| | | 223 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |

985

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756407

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0917002 | 223 | 09FEB2006 | Cardiovascular | Normal | |
| | | 223 | 09FEB2006 | Lungs | Normal | |
| | | 223 | 09FEB2006 | Abdomen | Normal | |
| | E0917004 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | | 201 | 21JUL2006 | General Appearance | Normal | |
| | | 201 | 21JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21JUL2006 | Genital / Rectal | Normal | |
| | | 201 | 21JUL2006 | Skin | Normal | |
| | | 201 | 21JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 21JUL2006 | Thyroid | Normal | |
| | | 201 | 21JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21JUL2006 | Cardiovascular | Normal | |
| | | 201 | 21JUL2006 | Lungs | Normal | |
| | | 201 | 21JUL2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0918003 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 17NOV2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

986

CONFIDENTIAL
AZSER12756408

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0918003 | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | | 201 | 11MAY2006 | General Appearance | Normal | |
| | | 201 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 11MAY2006 | Skin | Normal | |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Abnormal, New or Aggravated | Diagnosis goiter |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0919002 | 1 | 15SEP2005 | General Appearance | Normal | |
| | | 1 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 15SEP2005 | Skin | Normal | |
| | | 1 | 15SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 15SEP2005 | Thyroid | Normal | |
| | | 1 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15SEP2005 | Cardiovascular | Normal | |
| | | 1 | 15SEP2005 | Lungs | Normal | |
| | | 1 | 15SEP2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756409

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E0919002 | 201 | 12DEC2005 | General Appearance | Normal | |
| | | 201 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12DEC2005 | Genital / Rectal | Normal | |
| | | 201 | 12DEC2005 | Skin | Normal | |
| | | 201 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 12DEC2005 | Thyroid | Normal | |
| | | 201 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12DEC2005 | Cardiovascular | Normal | |
| | | 201 | 12DEC2005 | Lungs | Normal | |
| | | 201 | 12DEC2005 | Abdomen | Normal | |
| | | 223 | 04MAY2006 | General Appearance | Normal | |
| | | 223 | 04MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 04MAY2006 | Skin | Normal | |
| | | 223 | 04MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 04MAY2006 | Thyroid | Normal | |
| | | 223 | 04MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04MAY2006 | Cardiovascular | Normal | |
| | | 223 | 04MAY2006 | Lungs | Normal | |
| | | 223 | 04MAY2006 | Abdomen | Normal | |
| | E0919004 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | | 201 | 10JAN2006 | General Appearance | Normal | |
| | | 201 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 10JAN2006 | Skin | Normal | |
| | | 201 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 10JAN2006 | Thyroid | Normal | |
| | | 201 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |

988

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0919004 | 201 | 10JAN2006 | Cardiovascular | Normal | |
| | | 201 | 10JAN2006 | Lungs | Normal | |
| | | 201 | 10JAN2006 | Abdomen | Normal | |
| | | 223 | 27JUN2006 | General Appearance | Normal | |
| | | 223 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27JUN2006 | Genital / Rectal | Normal | |
| | | 223 | 27JUN2006 | Skin | Normal | |
| | | 223 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 27JUN2006 | Thyroid | Normal | |
| | | 223 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27JUN2006 | Cardiovascular | Normal | |
| | | 223 | 27JUN2006 | Lungs | Normal | |
| | | 223 | 27JUN2006 | Abdomen | Normal | |
| | E1101001 | 1 | 18MAY2004 | General Appearance | Normal | |
| | | 1 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 1 | 18MAY2004 | Skin | Normal | |
| | | 1 | 18MAY2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2004 | Thyroid | Normal | |
| | | 1 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1 | 18MAY2004 | Lungs | Normal | |
| | | 1 | 18MAY2004 | Abdomen | Normal | |
| | | 201 | 16SEP2004 | General Appearance | Normal | |
| | | 201 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 201 | 16SEP2004 | Skin | Normal | |
| | | 201 | 16SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 201 | 16SEP2004 | Thyroid | Normal | |
| | | 201 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16SEP2004 | Cardiovascular | Normal | |
| | | 201 | 16SEP2004 | Lungs | Normal | |
| | | 201 | 16SEP2004 | Abdomen | Normal | |
| | | 211 | 19APR2005 | General Appearance | Normal | |
| | | 211 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 211 | 19APR2005 | Skin | Normal | |
| | | 211 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

989

CONFIDENTIAL
AZSER12756411

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1101001 | 211 | 19APR2005 | Lymph Nodes | Normal | |
| | | 211 | 19APR2005 | Thyroid | Normal | |
| | | 211 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 19APR2005 | Cardiovascular | Normal | |
| | | 211 | 19APR2005 | Lungs | Normal | |
| | | 211 | 19APR2005 | Abdomen | Normal | |
| | | 217 | 29SEP2005 | General Appearance | Normal | |
| | | 217 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 217 | 29SEP2005 | Skin | Normal | |
| | | 217 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 217 | 29SEP2005 | Thyroid | Normal | |
| | | 217 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 29SEP2005 | Cardiovascular | Normal | |
| | | 217 | 29SEP2005 | Lungs | Normal | |
| | | 217 | 29SEP2005 | Abdomen | Normal | |
| | | 223 | 03APR2006 | General Appearance | Normal | |
| | | 223 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 03APR2006 | Skin | Normal | |
| | | 223 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03APR2006 | Lymph Nodes | Normal | |
| | | 223 | 03APR2006 | Thyroid | Normal | |
| | | 223 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 03APR2006 | Cardiovascular | Normal | |
| | | 223 | 03APR2006 | Lungs | Normal | |
| | | 223 | 03APR2006 | Abdomen | Normal | |
| | E1101009 | 1 | 22JUL2004 | General Appearance | Normal | |
| | | 1 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 22JUL2004 | Skin | Normal | |
| | | 1 | 22JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 22JUL2004 | Thyroid | Normal | |
| | | 1 | 22JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22JUL2004 | Cardiovascular | Normal | |
| | | 1 | 22JUL2004 | Lungs | Normal | |
| | | 1 | 22JUL2004 | Abdomen | Normal | |
| | | 201 | 04APR2005 | General Appearance | Normal | |
| | | 201 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

990

CONFIDENTIAL
AZSER12756412

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E1101009 | 201 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 04APR2005 | Skin | Normal | |
| | | 201 | 04APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04APR2005 | Lymph Nodes | Normal | |
| | | 201 | 04APR2005 | Thyroid | Normal | |
| | | 201 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04APR2005 | Cardiovascular | Normal | |
| | | 201 | 04APR2005 | Lungs | Normal | |
| | | 201 | 04APR2005 | Abdomen | Normal | |
| | | 223 | 16JUN2005 | General Appearance | Not Done | |
| | | 223 | 16JUN2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 223 | 16JUN2005 | Skin | Not Done | |
| | | 223 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 223 | 16JUN2005 | Lymph Nodes | Not Done | |
| | | 223 | 16JUN2005 | Thyroid | Not Done | |
| | | 223 | 16JUN2005 | Musculoskeletal / Extremities | Not Done | |
| | | 223 | 16JUN2005 | Cardiovascular | Not Done | |
| | | 223 | 16JUN2005 | Lungs | Not Done | |
| | | 223 | 16JUN2005 | Abdomen | Not Done | |
| | E1101030 | 1 | 28FEB2006 | General Appearance | Normal | |
| | | 1 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 28FEB2006 | Skin | Normal | |
| | | 1 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2006 | Thyroid | Normal | |
| | | 1 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28FEB2006 | Cardiovascular | Normal | |
| | | 1 | 28FEB2006 | Lungs | Normal | |
| | | 1 | 28FEB2006 | Abdomen | Normal | |
| | | 201 | 05JUL2006 | General Appearance | Normal | |
| | | 201 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JUL2006 | Genital / Rectal | Normal | |
| | | 201 | 05JUL2006 | Skin | Normal | |
| | | 201 | 05JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 05JUL2006 | Thyroid | Normal | |
| | | 201 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUL2006 | Cardiovascular | Normal | |
| | | 201 | 05JUL2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

991

CONFIDENTIAL
AZSER12756413

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1101030 | 201 | 05JUL2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1104006 | 1 | 16DEC2004 | General Appearance | Abnormal | Obesity |
| | | 1 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 16DEC2004 | Skin | Normal | |
| | | 1 | 16DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 16DEC2004 | Thyroid | Normal | |
| | | 1 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16DEC2004 | Cardiovascular | Abnormal | High blood pressure |
| | | 1 | 16DEC2004 | Lungs | Normal | |
| | | 1 | 16DEC2004 | Abdomen | Normal | |
| | | 201 | 12MAY2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 12MAY2005 | Skin | Normal | |
| | | 201 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 12MAY2005 | Thyroid | Normal | |
| | | 201 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12MAY2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 201 | 12MAY2005 | Lungs | Normal | |
| | | 201 | 12MAY2005 | Abdomen | Normal | |
| | | 211 | 24NOV2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 211 | 24NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 24NOV2005 | Genital / Rectal | Not Done | |
| | | 211 | 24NOV2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756414

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1104006 | 211 | 24NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 24NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 24NOV2005 | Thyroid | Normal | |
| | | 211 | 24NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 24NOV2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 211 | 24NOV2005 | Lungs | Normal | |
| | | 211 | 24NOV2005 | Abdomen | Normal | |
| | | 217 | 11MAY2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 217 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 217 | 11MAY2006 | Skin | Normal | |
| | | 217 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 11MAY2006 | Thyroid | Normal | |
| | | 217 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 11MAY2006 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 217 | 11MAY2006 | Lungs | Normal | |
| | | 217 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E1104010 | 1 | 05OCT2005 | General Appearance | Normal | |
| | | 1 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 05OCT2005 | Skin | Normal | |
| | | 1 | 05OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 05OCT2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756415

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E1104010 | 1 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05OCT2005 | Cardiovascular | Normal | |
| | | 1 | 05OCT2005 | Lungs | Normal | |
| | | 1 | 05OCT2005 | Abdomen | Normal | |
| | | 201 | 30JAN2006 | General Appearance | Normal | |
| | | 201 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 30JAN2006 | Skin | Normal | |
| | | 201 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 30JAN2006 | Thyroid | Normal | |
| | | 201 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30JAN2006 | Cardiovascular | Normal | |
| | | 201 | 30JAN2006 | Lungs | Normal | |
| | | 201 | 30JAN2006 | Abdomen | Normal | |
| | | 211 | 10AUG2006 | General Appearance | Normal | |
| | | 211 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10AUG2006 | Genital / Rectal | Not Done | |
| | | 211 | 10AUG2006 | Skin | Normal | |
| | | 211 | 10AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 10AUG2006 | Thyroid | Normal | |
| | | 211 | 10AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10AUG2006 | Cardiovascular | Normal | |
| | | 211 | 10AUG2006 | Lungs | Normal | |
| | | 211 | 10AUG2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E1104013 | 1 | 21DEC2005 | General Appearance | Normal | |
| | | 1 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 21DEC2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

994

CONFIDENTIAL
AZSER12756416

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1104013 | 1 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 21DEC2005 | Thyroid | Normal | |
| | | 1 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2005 | Cardiovascular | Normal | |
| | | 1 | 21DEC2005 | Lungs | Normal | |
| | | 1 | 21DEC2005 | Abdomen | Normal | |
| | | 1 | 21DEC2005 | General Appearance | Normal | |
| | | 201 | 12JUL2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201 | 12JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 12JUL2006 | Skin | Normal | |
| | | 201 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 12JUL2006 | Thyroid | Normal | |
| | | 201 | 12JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JUL2006 | Cardiovascular | Normal | |
| | | 201 | 12JUL2006 | Lungs | Normal | |
| | | 201 | 12JUL2006 | Abdomen | Normal | |
| | | 201 | 12JUL2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E1104015 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 23FEB2006 | Skin | Normal | |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |
| | | 1 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 23FEB2006 | Abdomen | Normal | |
| | | 201 | 22JUN2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756417

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E1104015 | 201 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 22JUN2006 | Skin | Normal | |
| | | 201 | 22JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 22JUN2006 | Thyroid | Normal | |
| | | 201 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22JUN2006 | Cardiovascular | Normal | |
| | | 201 | 22JUN2006 | Lungs | Normal | |
| | | 201 | 22JUN2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1105002 | 1 | 05MAY2004 | General Appearance | Normal | |
| | | 1 | 05MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05MAY2004 | Genital / Rectal | Normal | |
| | | 1 | 05MAY2004 | Skin | Normal | |
| | | 1 | 05MAY2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 05MAY2004 | Thyroid | Normal | |
| | | 1 | 05MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1 | 05MAY2004 | Lungs | Normal | |
| | | 1 | 05MAY2004 | Abdomen | Normal | |
| | | 201 | 21OCT2004 | General Appearance | Normal | |
| | | 201 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21OCT2004 | Genital / Rectal | Normal | |
| | | 201 | 21OCT2004 | Skin | Normal | |
| | | 201 | 21OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 201 | 21OCT2004 | Thyroid | Normal | |
| | | 201 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21OCT2004 | Cardiovascular | Normal | |

996

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756418

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1105002 | 201 | 21OCT2004 | Lungs | Normal | |
| | | 201 | 21OCT2004 | Abdomen | Normal | |
| | E1105004 | 1 | 01JUN2004 | General Appearance | Normal | |
| | | 1 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUN2004 | Genital / Rectal | Normal | |
| | | 1 | 01JUN2004 | Skin | Normal | |
| | | 1 | 01JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 01JUN2004 | Thyroid | Normal | |
| | | 1 | 01JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1 | 01JUN2004 | Lungs | Normal | |
| | | 1 | 01JUN2004 | Abdomen | Normal | |
| | | 201 | 15DEC2004 | General Appearance | Normal | |
| | | 201 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15DEC2004 | Genital / Rectal | Normal | |
| | | 201 | 15DEC2004 | Skin | Normal | |
| | | 201 | 15DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 15DEC2004 | Thyroid | Normal | |
| | | 201 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15DEC2004 | Cardiovascular | Normal | |
| | | 201 | 15DEC2004 | Lungs | Normal | |
| | | 201 | 15DEC2004 | Abdomen | Normal | |
| | | 223 | 23DEC2004 | General Appearance | Normal | |
| | | 223 | 23DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23DEC2004 | Genital / Rectal | Normal | |
| | | 223 | 23DEC2004 | Skin | Normal | |
| | | 223 | 23DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23DEC2004 | Lymph Nodes | Normal | |
| | | 223 | 23DEC2004 | Thyroid | Normal | |
| | | 223 | 23DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23DEC2004 | Cardiovascular | Normal | |
| | | 223 | 23DEC2004 | Lungs | Normal | |
| | | 223 | 23DEC2004 | Abdomen | Normal | |
| | E1106006 | 1 | 10AUG2005 | General Appearance | Normal | |
| | | 1 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 10AUG2005 | Skin | Normal | |
| | | 1 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

997

CONFIDENTIAL
AZSER12756419

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1106006 | 1 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 10AUG2005 | Thyroid | Normal | |
| | | 1 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1 | 10AUG2005 | Lungs | Normal | |
| | | 1 | 10AUG2005 | Abdomen | Normal | |
| | | 201 | 03FEB2006 | General Appearance | Normal | |
| | | 201 | 03FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 03FEB2006 | Skin | Normal | |
| | | 201 | 03FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 03FEB2006 | Thyroid | Normal | |
| | | 201 | 03FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03FEB2006 | Cardiovascular | Normal | |
| | | 201 | 03FEB2006 | Lungs | Normal | |
| | | 201 | 03FEB2006 | Abdomen | Normal | |
| | | 211 | 17AUG2006 | General Appearance | Normal | |
| | | 211 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 211 | 17AUG2006 | Skin | Normal | |
| | | 211 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 17AUG2006 | Thyroid | Normal | |
| | | 211 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 17AUG2006 | Cardiovascular | Normal | |
| | | 211 | 17AUG2006 | Lungs | Normal | |
| | | 211 | 17AUG2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Abnormal, New or Aggravated | Right omalgia |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E1106009 | 1 | 19OCT2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

998

CONFIDENTIAL
AZSER12756420

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1106009 | 1 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 19OCT2005 | Skin | Normal | |
| | | 1 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 19OCT2005 | Thyroid | Normal | |
| | | 1 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2005 | Cardiovascular | Normal | |
| | | 1 | 19OCT2005 | Lungs | Normal | |
| | | 1 | 19OCT2005 | Abdomen | Normal | |
| | | 201 | 15MAR2006 | General Appearance | Normal | |
| | | 201 | 15MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 15MAR2006 | Skin | Normal | |
| | | 201 | 15MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 15MAR2006 | Thyroid | Normal | |
| | | 201 | 15MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15MAR2006 | Cardiovascular | Normal | |
| | | 201 | 15MAR2006 | Lungs | Normal | |
| | | 201 | 15MAR2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Knees pain |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E1106010 | 1 | 03JAN2006 | General Appearance | Normal | |
| | | 1 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 03JAN2006 | Skin | Normal | |
| | | 1 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 03JAN2006 | Thyroid | Normal | |
| | | 1 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

999

CONFIDENTIAL
AZSER12756421

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1106010 | 1 | 03JAN2006 | Cardiovascular | Normal | |
| | | 1 | 03JAN2006 | Lungs | Normal | |
| | | 1 | 03JAN2006 | Abdomen | Normal | |
| | | 201 | 01JUN2006 | General Appearance | Normal | |
| | | 201 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 01JUN2006 | Skin | Normal | |
| | | 201 | 01JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 01JUN2006 | Thyroid | Normal | |
| | | 201 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2006 | Cardiovascular | Normal | |
| | | 201 | 01JUN2006 | Lungs | Normal | |
| | | 201 | 01JUN2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1106013 | 1 | 19JAN2006 | General Appearance | Normal | |
| | | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 19JAN2006 | Skin | Normal | |
| | | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |
| | | 1 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |
| | | 1 | 19JAN2006 | Abdomen | Normal | |
| | | 201 | 18MAY2006 | General Appearance | Normal | |
| | | 201 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 18MAY2006 | Skin | Normal | |
| | | 201 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1000

CONFIDENTIAL
AZSER12756422

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1106013 | 201 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 18MAY2006 | Thyroid | Normal | |
| | | 201 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18MAY2006 | Cardiovascular | Normal | |
| | | 201 | 18MAY2006 | Lungs | Normal | |
| | | 201 | 18MAY2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E1107006 | 1 | 15APR2005 | General Appearance | Normal | |
| | | 1 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15APR2005 | Genital / Rectal | Normal | |
| | | 1 | 15APR2005 | Skin | Abnormal | Scare of the right forearm scare after cesarian section |
| | | 1 | 15APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15APR2005 | Lymph Nodes | Normal | |
| | | 1 | 15APR2005 | Thyroid | Normal | |
| | | 1 | 15APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15APR2005 | Cardiovascular | Normal | |
| | | 1 | 15APR2005 | Lungs | Normal | |
| | | 1 | 15APR2005 | Abdomen | Normal | |
| | | 201 | 19AUG2005 | General Appearance | Normal | |
| | | 201 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 19AUG2005 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 19AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 19AUG2005 | Thyroid | Normal | |
| | | 201 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19AUG2005 | Cardiovascular | Normal | |
| | | 201 | 19AUG2005 | Lungs | Normal | |

1001

CONFIDENTIAL
AZSER12756423

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1107006 | 201 | 19AUG2005 | Abdomen | Normal | |
| | | 211 | 10MAR2006 | General Appearance | Normal | |
| | | 211 | 10MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10MAR2006 | Genital / Rectal | Normal | |
| | | 211 | 10MAR2006 | Skin | Abnormal, Same as Baseline | |
| | | 211 | 10MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 10MAR2006 | Thyroid | Normal | |
| | | 211 | 10MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10MAR2006 | Cardiovascular | Normal | |
| | | 211 | 10MAR2006 | Lungs | Normal | |
| | | 211 | 10MAR2006 | Abdomen | Normal | |
| | E1107008 | 1 | 10JUN2005 | General Appearance | Normal | |
| | | 1 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 10JUN2005 | Skin | Normal | |
| | | 1 | 10JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 10JUN2005 | Thyroid | Normal | |
| | | 1 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JUN2005 | Cardiovascular | Normal | |
| | | 1 | 10JUN2005 | Lungs | Normal | |
| | | 1 | 10JUN2005 | Abdomen | Normal | |
| | | 201 | 27JAN2006 | General Appearance | Normal | |
| | | 201 | 27JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 27JAN2006 | Skin | Normal | |
| | | 201 | 27JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 27JAN2006 | Thyroid | Normal | |
| | | 201 | 27JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JAN2006 | Cardiovascular | Normal | |
| | | 201 | 27JAN2006 | Lungs | Normal | |
| | | 201 | 27JAN2006 | Abdomen | Normal | |
| | | 223 | 24APR2006 | General Appearance | Normal | |
| | | 223 | 24APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24APR2006 | Genital / Rectal | Normal | |
| | | 223 | 24APR2006 | Skin | Normal | |
| | | 223 | 24APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24APR2006 | Lymph Nodes | Normal | |

1002

CONFIDENTIAL
AZSER12756424

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1107008 | 223 | 24APR2006 | Thyroid | Normal | |
| | | 223 | 24APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24APR2006 | Cardiovascular | Normal | |
| | | 223 | 24APR2006 | Lungs | Normal | |
| | | 223 | 24APR2006 | Abdomen | Normal | |
| | | | | | | Scars after operation of hips |
| | E1108003 | 1 | 04AUG2004 | General Appearance | Normal | |
| | | 1 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04AUG2004 | Genital / Rectal | Normal | |
| | | 1 | 04AUG2004 | Skin | Abnormal | |
| | | 1 | 04AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 04AUG2004 | Thyroid | Normal | |
| | | 1 | 04AUG2004 | Musculoskeletal / Extremities | Abnormal | Shorter left leg |
| | | 1 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1 | 04AUG2004 | Lungs | Normal | |
| | | 1 | 04AUG2004 | Abdomen | Normal | |
| | | 201 | 01DEC2004 | General Appearance | Abnormal, New or Aggravated | Slight tremor of extended palm fingers |
| | | 201 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01DEC2004 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 201 | 01DEC2004 | Skin | Normal | |
| | | 201 | 01DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 01DEC2004 | Thyroid | Normal | |
| | | 201 | 01DEC2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 01DEC2004 | Cardiovascular | Normal | |
| | | 201 | 01DEC2004 | Lungs | Normal | |
| | | 201 | 01DEC2004 | Abdomen | Normal | |
| | | 211 | 15JUN2005 | General Appearance | Normal | |
| | | 211 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 15JUN2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 211 | 15JUN2005 | Skin | Normal | |
| | | 211 | 15JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 211 | 15JUN2005 | Thyroid | Normal | |
| | | 211 | 15JUN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I003

CONFIDENTIAL
AZSER12756425

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1108003 | 211 | 15JUN2005 | Cardiovascular | Normal | |
| | | 211 | 15JUN2005 | Lungs | Normal | |
| | | 211 | 15JUN2005 | Abdomen | Normal | |
| | | 217 | 01DEC2005 | General Appearance | Normal | |
| | | 217 | 01DEC2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 217 | 01DEC2005 | Genital / Rectal | Normal | |
| | | 217 | 01DEC2005 | Skin | Abnormal, Baseline | Same as |
| | | 217 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 217 | 01DEC2005 | Thyroid | Normal | |
| | | 217 | 01DEC2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 221 | 12JUL2006 | Cardiovascular | Normal | |
| | | 221 | 12JUL2006 | Lungs | Normal | |
| | | 221 | 12JUL2006 | Abdomen | Normal | |
| | | 221 | 12JUL2006 | General Appearance | Normal | |
| | | 221 | 12JUL2006 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 221 | 12JUL2006 | Genital / Rectal | Normal | |
| | | 221 | 12JUL2006 | Skin | Abnormal, Baseline | Same as |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |

I004

CONFIDENTIAL
AZSER12756426

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1108003 | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1108005 | 1 | 07SEP2005 | General Appearance | Normal | |
| | | 1 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 07SEP2005 | Skin | Abnormal | Acne on the back and shoulders |
| | | 1 | 07SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 07SEP2005 | Thyroid | Normal | |
| | | 1 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1 | 07SEP2005 | Lungs | Normal | |
| | | 1 | 07SEP2005 | Abdomen | Normal | |
| | | 201 | 18JAN2006 | General Appearance | Normal | |
| | | 201 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 18JAN2006 | Skin | Normal | |
| | | 201 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 18JAN2006 | Thyroid | Normal | |
| | | 201 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18JAN2006 | Cardiovascular | Normal | |
| | | 201 | 18JAN2006 | Lungs | Normal | |
| | | 201 | 18JAN2006 | Abdomen | Normal | |
| | | 211 | 02AUG2006 | General Appearance | Normal | |
| | | 211 | 02AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 02AUG2006 | Genital / Rectal | Normal | |
| | | 211 | 02AUG2006 | Skin | Normal | |
| | | 211 | 02AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 02AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 02AUG2006 | Thyroid | Normal | |
| | | 211 | 02AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 02AUG2006 | Cardiovascular | Normal | |
| | | 211 | 02AUG2006 | Lungs | Normal | |
| | | 211 | 02AUG2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Numbness of two left palm fingers |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756427

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1108005 | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1114008 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |
| | | 201 | 20DEC2005 | General Appearance | Normal | |
| | | 201 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20DEC2005 | Genital / Rectal | Normal | |
| | | 201 | 20DEC2005 | Skin | Normal | |
| | | 201 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 20DEC2005 | Thyroid | Normal | |
| | | 201 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20DEC2005 | Cardiovascular | Normal | |
| | | 201 | 20DEC2005 | Lungs | Normal | |
| | | 201 | 20DEC2005 | Abdomen | Normal | |
| | | 211 | 05JUL2006 | General Appearance | Normal | |
| | | 211 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 05JUL2006 | Genital / Rectal | Normal | |
| | | 211 | 05JUL2006 | Skin | Normal | |
| | | 211 | 05JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 05JUL2006 | Thyroid | Normal | |
| | | 211 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 05JUL2006 | Cardiovascular | Normal | |
| | | 211 | 05JUL2006 | Lungs | Normal | |
| | | 211 | 05JUL2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756428

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1114008 | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1117001 | 1 | 18JUL2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 18JUL2005 | Neurological / Reflexes | Normal | |
| | | 1 | 18JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 18JUL2005 | Skin | Normal | |
| | | 1 | 18JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 18JUL2005 | Thyroid | Normal | |
| | | 1 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1 | 18JUL2005 | Lungs | Normal | |
| | | 1 | 18JUL2005 | Abdomen | Normal | |
| | | 201 | 16NOV2005 | General Appearance / Nervous System | Normal | |
| | | 201 | 16NOV2005 | Neurological / Reflexes | Normal | |
| | | 201 | 16NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 16NOV2005 | Skin | Normal | |
| | | 201 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 16NOV2005 | Thyroid | Normal | |
| | | 201 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16NOV2005 | Cardiovascular | Normal | |
| | | 201 | 16NOV2005 | Lungs | Normal | |
| | | 201 | 16NOV2005 | Abdomen | Normal | |
| | | 223 | 22MAR2006 | General Appearance / Nervous System | Normal | |
| | | 223 | 22MAR2006 | Neurological / Reflexes | Normal | |
| | | 223 | 22MAR2006 | Genital / Rectal | Normal | |
| | | 223 | 22MAR2006 | Skin | Normal | |
| | | 223 | 22MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 22MAR2006 | Thyroid | Normal | |
| | | 223 | 22MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22MAR2006 | Cardiovascular | Normal | |
| | | 223 | 22MAR2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1007

CONFIDENTIAL
AZSER12756429

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1117001 | 223 | 22MAR2006 | Abdomen | Normal | |
| | E1120009 | 1 | 05FEB2006 | General Appearance / Nervous System | Normal | |
| | | 1 | 05FEB2006 | Neurological / Reflexes | Normal | |
| | | 1 | 05FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 05FEB2006 | Skin | Normal | |
| | | 1 | 05FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 05FEB2006 | Thyroid | Normal | |
| | | 1 | 05FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05FEB2006 | Cardiovascular | Normal | |
| | | 1 | 05FEB2006 | Lungs | Normal | |
| | | 1 | 05FEB2006 | Abdomen | Normal | |
| | | 201 | 10JUL2006 | General Appearance / Nervous System | Normal | |
| | | 201 | 10JUL2006 | Neurological / Reflexes | Normal | |
| | | 201 | 10JUL2006 | Genital / Rectal | Normal | |
| | | 201 | 10JUL2006 | Skin | Normal | |
| | | 201 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 10JUL2006 | Thyroid | Normal | |
| | | 201 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10JUL2006 | Cardiovascular | Normal | |
| | | 201 | 10JUL2006 | Lungs | Normal | |
| | | 201 | 10JUL2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1121002 | 1 | 19OCT2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 19OCT2005 | Neurological / Reflexes | Abnormal | Hands tremor |
| | | 1 | 19OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 19OCT2005 | Skin | Normal | |
| | | 1 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Hair loss |
| | | 1 | 19OCT2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756430

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1121002 | 1 | 19OCT2005 | Thyroid | Normal | |
| | | 1 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2005 | Cardiovascular | Normal | |
| | | 1 | 19OCT2005 | Lungs | Normal | |
| | | 1 | 19OCT2005 | Abdomen | Normal | |
| | | 201 | 11JUL2006 | General Appearance | Normal | |
| | | 201 | 11JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11JUL2006 | Genital / Rectal | Normal | |
| | | 201 | 11JUL2006 | Skin | Normal | |
| | | 201 | 11JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 11JUL2006 | Thyroid | Normal | |
| | | 201 | 11JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11JUL2006 | Cardiovascular | Normal | |
| | | 201 | 11JUL2006 | Lungs | Normal | |
| | | 201 | 11JUL2006 | Abdomen | Normal | |
| | | 223 | 05SEP2006 | General Appearance | Normal | |
| | | 223 | 05SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 05SEP2006 | Skin | Normal | |
| | | 223 | 05SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 05SEP2006 | Thyroid | Normal | |
| | | 223 | 05SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05SEP2006 | Cardiovascular | Normal | |
| | | 223 | 05SEP2006 | Lungs | Normal | |
| | | 223 | 05SEP2006 | Abdomen | Normal | |
| | E1201004 | 1 | 01DEC2004 | General Appearance | Normal | |
| | | 1 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 01DEC2004 | Skin | Normal | |
| | | 1 | 01DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 01DEC2004 | Thyroid | Normal | |
| | | 1 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01DEC2004 | Cardiovascular | Normal | |
| | | 1 | 01DEC2004 | Lungs | Normal | |
| | | 1 | 01DEC2004 | Abdomen | Normal | |
| | | 201 | 31MAR2005 | General Appearance | Normal | |
| | | 201 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31MAR2005 | Genital / Rectal | Normal | |

CONFIDENTIAL
AZSER12756431

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1201004 | 201 | 31MAR2005 | Skin | Normal | |
| | | 201 | 31MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 31MAR2005 | Thyroid | Normal | |
| | | 201 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAR2005 | Cardiovascular | Normal | |
| | | 201 | 31MAR2005 | Lungs | Normal | |
| | | 201 | 31MAR2005 | Abdomen | Normal | |
| | | 223 | 25OCT2005 | General Appearance | Normal | |
| | | 223 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 223 | 25OCT2005 | Skin | Normal | |
| | | 223 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 25OCT2005 | Thyroid | Normal | |
| | | 223 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25OCT2005 | Cardiovascular | Normal | |
| | | 223 | 25OCT2005 | Lungs | Normal | |
| | | 223 | 25OCT2005 | Abdomen | Normal | |
| | E1201009 | 1 | 02MAR2005 | General Appearance | Normal | |
| | | 1 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 02MAR2005 | Skin | Normal | |
| | | 1 | 02MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 02MAR2005 | Thyroid | Normal | |
| | | 1 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1 | 02MAR2005 | Lungs | Normal | |
| | | 1 | 02MAR2005 | Abdomen | Normal | |
| | | 201 | 25MAY2005 | General Appearance | Normal | |
| | | 201 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 25MAY2005 | Skin | Normal | |
| | | 201 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 25MAY2005 | Thyroid | Normal | |
| | | 201 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25MAY2005 | Cardiovascular | Normal | |
| | | 201 | 25MAY2005 | Lungs | Normal | |
| | | 201 | 25MAY2005 | Abdomen | Normal | |

1010

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756432