Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1201009 | 223 | 25OCT2005 | General Appearance | Normal | |
| | | 223 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 223 | 25OCT2005 | Skin | Normal | |
| | | 223 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 25OCT2005 | Thyroid | Normal | |
| | | 223 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25OCT2005 | Cardiovascular | Normal | |
| | | 223 | 25OCT2005 | Lungs | Normal | |
| | | 223 | 25OCT2005 | Abdomen | Normal | |
| | E1201013 | 1 | 20APR2005 | General Appearance | Normal | |
| | | 1 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20APR2005 | Genital / Rectal | Normal | |
| | | 1 | 20APR2005 | Skin | Normal | |
| | | 1 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1 | 20APR2005 | Thyroid | Normal | |
| | | 1 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20APR2005 | Cardiovascular | Normal | |
| | | 1 | 20APR2005 | Lungs | Normal | |
| | | 1 | 20APR2005 | Abdomen | Normal | |
| | | 201 | 19JUL2005 | General Appearance | Normal | |
| | | 201 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 19JUL2005 | Skin | Normal | |
| | | 201 | 19JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 19JUL2005 | Thyroid | Normal | |
| | | 201 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JUL2005 | Cardiovascular | Normal | |
| | | 201 | 19JUL2005 | Lungs | Normal | |
| | | 201 | 19JUL2005 | Abdomen | Normal | |
| | | 211 | 31JAN2006 | General Appearance | Normal | |
| | | 211 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 31JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 31JAN2006 | Skin | Normal | |
| | | 211 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 31JAN2006 | Thyroid | Normal | |
| | | 211 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46   kcpx265

1011

CONFIDENTIAL
AZSER12756433

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1201013 | 211 | 31JAN2006 | Cardiovascular | Normal | |
| | | 211 | 31JAN2006 | Lungs | Normal | |
| | | 211 | 31JAN2006 | Abdomen | Normal | |
| | | 217 | 13JUL2006 | General Appearance | Normal | |
| | | 217 | 13JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 13JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 13JUL2006 | Skin | Normal | |
| | | 217 | 13JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 13JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 13JUL2006 | Thyroid | Normal | |
| | | 217 | 13JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 13JUL2006 | Cardiovascular | Normal | |
| | | 217 | 13JUL2006 | Lungs | Normal | |
| | | 217 | 13JUL2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1202009 | 1 | 22FEB2005 | General Appearance | Normal | |
| | | 1 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 22FEB2005 | Skin | Normal | |
| | | 1 | 22FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 22FEB2005 | Thyroid | Normal | |
| | | 1 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22FEB2005 | Cardiovascular | Normal | |
| | | 1 | 22FEB2005 | Lungs | Normal | |
| | | 1 | 22FEB2005 | Abdomen | Normal | |
| | | 201 | 14JUL2005 | General Appearance | Normal | |
| | | 201 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 14JUL2005 | Skin | Normal | |
| | | 201 | 14JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1012

CONFIDENTIAL
AZSER12756434

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1202009 | 201 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 14JUL2005 | Thyroid | Normal | |
| | | 201 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14JUL2005 | Cardiovascular | Normal | |
| | | 201 | 14JUL2005 | Lungs | Normal | |
| | | 201 | 14JUL2005 | Abdomen | Normal | |
| | | 211 | 24JAN2006 | General Appearance | Normal | |
| | | 211 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 24JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 24JAN2006 | Skin | Normal | |
| | | 211 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 24JAN2006 | Thyroid | Normal | |
| | | 211 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 24JAN2006 | Cardiovascular | Normal | |
| | | 211 | 24JAN2006 | Lungs | Normal | |
| | | 211 | 24JAN2006 | Abdomen | Normal | |
| | | 223 | 17JUL2006 | General Appearance | Normal | |
| | | 223 | 17JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 17JUL2006 | Skin | Normal | |
| | | 223 | 17JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 17JUL2006 | Thyroid | Normal | |
| | | 223 | 17JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17JUL2006 | Cardiovascular | Normal | |
| | | 223 | 17JUL2006 | Lungs | Normal | |
| | | 223 | 17JUL2006 | Abdomen | Normal | |
| | E1202011 | 1 | 14APR2005 | General Appearance | Normal | |
| | | 1 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14APR2005 | Genital / Rectal | Normal | |
| | | 1 | 14APR2005 | Skin | Normal | |
| | | 1 | 14APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1 | 14APR2005 | Thyroid | Normal | |
| | | 1 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14APR2005 | Cardiovascular | Normal | |
| | | 1 | 14APR2005 | Lungs | Normal | |
| | | 1 | 14APR2005 | Abdomen | Normal | |
| | | 201 | 07SEP2005 | General Appearance | Normal | |
| | | 201 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756435

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1202011 | 201 | 07SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 07SEP2005 | Skin | Normal | |
| | | 201 | 07SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 07SEP2005 | Thyroid | Normal | |
| | | 201 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07SEP2005 | Cardiovascular | Normal | |
| | | 201 | 07SEP2005 | Lungs | Normal | |
| | | 201 | 07SEP2005 | Abdomen | Normal | |
| | E1202012 | 1 | 04JUL2005 | General Appearance | Normal | |
| | | 1 | 04JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 04JUL2005 | Skin | Abnormal | Scar in abdomen |
| | | 1 | 04JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 04JUL2005 | Thyroid | Normal | |
| | | 1 | 04JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JUL2005 | Cardiovascular | Normal | |
| | | 1 | 04JUL2005 | Lungs | Normal | |
| | | 1 | 04JUL2005 | Abdomen | Normal | |
| | | 201 | 28MAR2006 | General Appearance | Normal | |
| | | 201 | 28MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 28MAR2006 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 28MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 28MAR2006 | Thyroid | Normal | |
| | | 201 | 28MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28MAR2006 | Cardiovascular | Normal | |
| | | 201 | 28MAR2006 | Lungs | Normal | |
| | | 201 | 28MAR2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Abnormal, Baseline | Same as |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |

1014

CONFIDENTIAL
AZSER12756436

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1202012 | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1204004 | 1 | 02MAR2005 | General Appearance | Normal | |
| | | 1 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 02MAR2005 | Skin | Normal | |
| | | 1 | 02MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 02MAR2005 | Thyroid | Normal | |
| | | 1 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1 | 02MAR2005 | Lungs | Normal | |
| | | 1 | 02MAR2005 | Abdomen | Normal | |
| | | 201 | 04JUL2005 | General Appearance | Normal | |
| | | 201 | 04JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 04JUL2005 | Skin | Normal | |
| | | 201 | 04JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 04JUL2005 | Thyroid | Normal | |
| | | 201 | 04JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04JUL2005 | Cardiovascular | Normal | |
| | | 201 | 04JUL2005 | Lungs | Normal | |
| | | 201 | 04JUL2005 | Abdomen | Normal | |
| | | 223 | 13OCT2005 | General Appearance | Normal | |
| | | 223 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13OCT2005 | Genital / Rectal | Normal | |
| | | 223 | 13OCT2005 | Skin | Normal | |
| | | 223 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 13OCT2005 | Thyroid | Normal | |
| | | 223 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13OCT2005 | Cardiovascular | Normal | |
| | | 223 | 13OCT2005 | Lungs | Normal | |
| | | 223 | 13OCT2005 | Abdomen | Normal | |
| | E1204006 | 1 | 28APR2005 | General Appearance | Normal | |
| | | 1 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28APR2005 | Genital / Rectal | Normal | |
| | | 1 | 28APR2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

1015

CONFIDENTIAL
AZSER12756437

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1204006 | 1 | 28APR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Miopiya |
| | | 1 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1 | 28APR2005 | Thyroid | Normal | |
| | | 1 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28APR2005 | Cardiovascular | Normal | |
| | | 1 | 28APR2005 | Lungs | Normal | |
| | | 1 | 28APR2005 | Abdomen | Normal | |
| | | 201 | 30AUG2005 | General Appearance | Normal | |
| | | 201 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 30AUG2005 | Skin | Normal | |
| | | 201 | 30AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 30AUG2005 | Thyroid | Normal | |
| | | 201 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30AUG2005 | Cardiovascular | Normal | |
| | | 201 | 30AUG2005 | Lungs | Normal | |
| | | 201 | 30AUG2005 | Abdomen | Normal | |
| | | 211 | 20MAR2006 | General Appearance | Normal | |
| | | 211 | 20MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 20MAR2006 | Genital / Rectal | Normal | |
| | | 211 | 20MAR2006 | Skin | Normal | |
| | | 211 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 211 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 20MAR2006 | Thyroid | Normal | |
| | | 211 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 20MAR2006 | Cardiovascular | Normal | |
| | | 211 | 20MAR2006 | Lungs | Normal | |
| | | 211 | 20MAR2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756438

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1204006 | 223 | 28AUG2006 | Abdomen | Normal | |
| | E1204009 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 201 | 03APR2006 | General Appearance | Normal | |
| | | 201 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03APR2006 | Genital / Rectal | Normal | |
| | | 201 | 03APR2006 | Skin | Normal | |
| | | 201 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03APR2006 | Lymph Nodes | Normal | |
| | | 201 | 03APR2006 | Thyroid | Normal | |
| | | 201 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03APR2006 | Cardiovascular | Normal | |
| | | 201 | 03APR2006 | Lungs | Normal | |
| | | 201 | 03APR2006 | Abdomen | Normal | |
| | E1206003 | 1 | 17DEC2004 | General Appearance | Normal | |
| | | 1 | 17DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 17DEC2004 | Skin | Normal | |
| | | 1 | 17DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 17DEC2004 | Thyroid | Normal | |
| | | 1 | 17DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17DEC2004 | Cardiovascular | Normal | |
| | | 1 | 17DEC2004 | Lungs | Normal | |
| | | 1 | 17DEC2004 | Abdomen | Normal | |
| | | 201 | 14MAY2005 | General Appearance | Normal | |
| | | 201 | 14MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 14MAY2005 | Skin | Normal | |
| | | 201 | 14MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14MAY2005 | Lymph Nodes | Normal | |

1017

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756439

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206003 | 201 | 14MAY2005 | Thyroid | Normal | |
| | | 201 | 14MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14MAY2005 | Cardiovascular | Normal | |
| | | 201 | 14MAY2005 | Lungs | Normal | |
| | | 201 | 14MAY2005 | Abdomen | Normal | |
| | | 211 | 27OCT2005 | General Appearance | Normal | |
| | | 211 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 27OCT2005 | Genital / Rectal | Normal | |
| | | 211 | 27OCT2005 | Skin | Normal | |
| | | 211 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 27OCT2005 | Thyroid | Normal | |
| | | 211 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 27OCT2005 | Cardiovascular | Normal | |
| | | 211 | 27OCT2005 | Lungs | Normal | |
| | | 211 | 27OCT2005 | Abdomen | Normal | |
| | | 217 | 13APR2006 | General Appearance | Normal | |
| | | 217 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 13APR2006 | Genital / Rectal | Normal | |
| | | 217 | 13APR2006 | Skin | Normal | |
| | | 217 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 13APR2006 | Lymph Nodes | Normal | |
| | | 217 | 13APR2006 | Thyroid | Normal | |
| | | 217 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 13APR2006 | Cardiovascular | Normal | |
| | | 217 | 13APR2006 | Lungs | Normal | |
| | | 217 | 13APR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1206009 | 1 | 18APR2005 | General Appearance | Normal | |
| | | 1 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18APR2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1018

CONFIDENTIAL
AZSER12756440

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206009 | 1 | 18APR2005 | Skin | Normal | |
| | | 1 | 18APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18APR2005 | Lymph Nodes | Normal | |
| | | 1 | 18APR2005 | Thyroid | Normal | |
| | | 1 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18APR2005 | Cardiovascular | Normal | |
| | | 1 | 18APR2005 | Lungs | Normal | |
| | | 1 | 18APR2005 | Abdomen | Normal | |
| | | 201 | 22AUG2005 | General Appearance | Normal | |
| | | 201 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 22AUG2005 | Skin | Normal | |
| | | 201 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 22AUG2005 | Thyroid | Normal | |
| | | 201 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22AUG2005 | Cardiovascular | Normal | |
| | | 201 | 22AUG2005 | Lungs | Normal | |
| | | 201 | 22AUG2005 | Abdomen | Normal | |
| | | 211 | 13MAR2006 | General Appearance | Normal | |
| | | 211 | 13MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 13MAR2006 | Genital / Rectal | Normal | |
| | | 211 | 13MAR2006 | Skin | Normal | |
| | | 211 | 13MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 13MAR2006 | Thyroid | Normal | |
| | | 211 | 13MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 13MAR2006 | Cardiovascular | Normal | |
| | | 211 | 13MAR2006 | Lungs | Normal | |
| | | 211 | 13MAR2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756441

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206013 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |
| | | 201 | 24OCT2005 | General Appearance | Normal | |
| | | 201 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 24OCT2005 | Skin | Normal | |
| | | 201 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 24OCT2005 | Thyroid | Normal | |
| | | 201 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24OCT2005 | Cardiovascular | Normal | |
| | | 201 | 24OCT2005 | Lungs | Normal | |
| | | 201 | 24OCT2005 | Abdomen | Normal | |
| | | 211 | 10MAY2006 | General Appearance | Normal | |
| | | 211 | 10MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10MAY2006 | Genital / Rectal | Normal | |
| | | 211 | 10MAY2006 | Skin | Normal | |
| | | 211 | 10MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 10MAY2006 | Thyroid | Normal | |
| | | 211 | 10MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10MAY2006 | Cardiovascular | Normal | |
| | | 211 | 10MAY2006 | Lungs | Normal | |
| | | 211 | 10MAY2006 | Abdomen | Normal | |
| | | 223 | 05SEP2006 | General Appearance | Normal | |
| | | 223 | 05SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 05SEP2006 | Skin | Normal | |
| | | 223 | 05SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 05SEP2006 | Thyroid | Normal | |
| | | 223 | 05SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05SEP2006 | Cardiovascular | Normal | |

/csr e/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1020

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E1206013 | 223 | 05SEP2006 | Lungs | Normal | |
| | | 223 | 05SEP2006 | Abdomen | Normal | |
| | E1206014 | 1 | 14JUN2005 | General Appearance | Normal | |
| | | 1 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 14JUN2005 | Skin | Normal | |
| | | 1 | 14JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUN2005 | Thyroid | Normal | |
| | | 1 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1 | 14JUN2005 | Lungs | Normal | |
| | | 1 | 14JUN2005 | Abdomen | Normal | |
| | | 201 | 13OCT2005 | General Appearance | Normal | |
| | | 201 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 13OCT2005 | Skin | Normal | |
| | | 201 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 13OCT2005 | Thyroid | Normal | |
| | | 201 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13OCT2005 | Cardiovascular | Normal | |
| | | 201 | 13OCT2005 | Lungs | Normal | |
| | | 201 | 13OCT2005 | Abdomen | Normal | |
| | | 211 | 27APR2006 | General Appearance | Normal | |
| | | 211 | 27APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 27APR2006 | Genital / Rectal | Normal | |
| | | 211 | 27APR2006 | Skin | Normal | |
| | | 211 | 27APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 27APR2006 | Lymph Nodes | Normal | |
| | | 211 | 27APR2006 | Thyroid | Normal | |
| | | 211 | 27APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 27APR2006 | Cardiovascular | Normal | |
| | | 211 | 27APR2006 | Lungs | Normal | |
| | | 211 | 27APR2006 | Abdomen | Normal | |
| | | 223 | 04SEP2006 | General Appearance | Normal | |
| | | 223 | 04SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 04SEP2006 | Skin | Normal | |
| | | 223 | 04SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04SEP2006 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1021

CONFIDENTIAL
AZSER12756443

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206014 | 223 | 04SEP2006 | Thyroid | Normal | |
| | | 223 | 04SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04SEP2006 | Cardiovascular | Normal | |
| | | 223 | 04SEP2006 | Lungs | Normal | |
| | | 223 | 04SEP2006 | Abdomen | Normal | |
| | E1206016 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |
| | | 201 | 02FEB2006 | General Appearance | Normal | |
| | | 201 | 02FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 02FEB2006 | Skin | Normal | |
| | | 201 | 02FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 02FEB2006 | Thyroid | Normal | |
| | | 201 | 02FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02FEB2006 | Cardiovascular | Normal | |
| | | 201 | 02FEB2006 | Lungs | Normal | |
| | | 201 | 02FEB2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |
| | E1301008 | 1 | 28JUL2005 | General Appearance | Normal | |
| | | 1 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

1022

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756444

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E1301008 | 1 | 28JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 28JUL2005 | Skin | Normal | |
| | | 1 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUL2005 | Thyroid | Normal | |
| | | 1 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1 | 28JUL2005 | Lungs | Normal | |
| | | 1 | 28JUL2005 | Abdomen | Normal | |
| | | 201 | 23NOV2005 | General Appearance | Normal | |
| | | 201 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 23NOV2005 | Skin | Normal | |
| | | 201 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 23NOV2005 | Thyroid | Normal | |
| | | 201 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23NOV2005 | Cardiovascular | Normal | |
| | | 201 | 23NOV2005 | Lungs | Normal | |
| | | 201 | 23NOV2005 | Abdomen | Normal | |
| | | 211 | 13JUN2006 | General Appearance | Normal | |
| | | 211 | 13JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 13JUN2006 | Genital / Rectal | Normal | |
| | | 211 | 13JUN2006 | Skin | Normal | |
| | | 211 | 13JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 13JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 13JUN2006 | Thyroid | Normal | |
| | | 211 | 13JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 13JUN2006 | Cardiovascular | Normal | |
| | | 211 | 13JUN2006 | Lungs | Normal | |
| | | 211 | 13JUN2006 | Abdomen | Abnormal, New or Aggravated | Hiatus hernia |
| | | 223 | 14SEP2006 | General Appearance | Normal | |
| | | 223 | 14SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 14SEP2006 | Skin | Normal | |
| | | 223 | 14SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 14SEP2006 | Thyroid | Normal | |
| | | 223 | 14SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14SEP2006 | Cardiovascular | Normal | |
| | | 223 | 14SEP2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12756445

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1301008 | 223 | 14SEP2006 | Abdomen | Normal | |
| | E1303002 | 1 | 12JAN2005 | General Appearance | Normal | |
| | | 1 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 12JAN2005 | Skin | Normal | |
| | | 1 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2005 | Thyroid | Normal | |
| | | 1 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1 | 12JAN2005 | Lungs | Normal | |
| | | 1 | 12JAN2005 | Abdomen | Normal | |
| | | 201 | 31MAY2005 | General Appearance | Normal | |
| | | 201 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 31MAY2005 | Skin | Normal | |
| | | 201 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 31MAY2005 | Thyroid | Normal | |
| | | 201 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAY2005 | Cardiovascular | Normal | |
| | | 201 | 31MAY2005 | Lungs | Normal | |
| | | 201 | 31MAY2005 | Abdomen | Normal | |
| | | 211 | 09DEC2005 | General Appearance | Normal | |
| | | 211 | 09DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 09DEC2005 | Genital / Rectal | Normal | |
| | | 211 | 09DEC2005 | Skin | Normal | |
| | | 211 | 09DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 09DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 09DEC2005 | Thyroid | Normal | |
| | | 211 | 09DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 09DEC2005 | Cardiovascular | Normal | |
| | | 211 | 09DEC2005 | Lungs | Normal | |
| | | 211 | 09DEC2005 | Abdomen | Normal | |
| | | 217 | 25MAY2006 | General Appearance | Normal | |
| | | 217 | 25MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 25MAY2006 | Genital / Rectal | Normal | |
| | | 217 | 25MAY2006 | Skin | Normal | |
| | | 217 | 25MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 25MAY2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756446

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1303002 | 217 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 25MAY2006 | Cardiovascular | Normal | |
| | | 217 | 25MAY2006 | Lungs | Normal | |
| | | 223 | 29SEP2006 | Abdomen | Normal | |
| | | 223 | 29SEP2006 | General Appearance | Normal | |
| | | 223 | 29SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 29SEP2006 | Skin | Normal | |
| | | 223 | 29SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 29SEP2006 | Thyroid | Normal | |
| | | 223 | 29SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29SEP2006 | Cardiovascular | Normal | |
| | | 223 | 29SEP2006 | Lungs | Normal | |
| | | 223 | 29SEP2006 | Abdomen | Normal | |
| | E1303003 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | | 201 | 05JUL2006 | General Appearance | Normal | |
| | | 201 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JUL2006 | Genital / Rectal | Normal | |
| | | 201 | 05JUL2006 | Skin | Normal | |
| | | 201 | 05JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 05JUL2006 | Thyroid | Normal | |
| | | 201 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUL2006 | Cardiovascular | Normal | |
| | | 201 | 05JUL2006 | Lungs | Normal | |
| | | 201 | 05JUL2006 | Abdomen | Normal | |
| | | 223 | 10AUG2006 | General Appearance | Normal | |
| | | 223 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 10AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 10AUG2006 | Skin | Normal | |

1025

CONFIDENTIAL
AZSER12756447

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E1303003 | 223 | 10AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 10AUG2006 | Thyroid | Normal | |
| | | 223 | 10AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10AUG2006 | Cardiovascular | Normal | |
| | | 223 | 10AUG2006 | Lungs | Normal | |
| | | 223 | 10AUG2006 | Abdomen | Normal | |
| | E1309002 | 1 | 26JAN2005 | General Appearance | Normal | |
| | | 1 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JAN2005 | Skin | Normal | |
| | | 1 | 26JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2005 | Thyroid | Normal | |
| | | 1 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1 | 26JAN2005 | Lungs | Normal | |
| | | 1 | 26JAN2005 | Abdomen | Normal | |
| | | 201 | 12MAY2005 | General Appearance | Normal | |
| | | 201 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 12MAY2005 | Skin | Normal | |
| | | 201 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 12MAY2005 | Thyroid | Normal | |
| | | 201 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12MAY2005 | Cardiovascular | Normal | |
| | | 201 | 12MAY2005 | Lungs | Normal | |
| | | 201 | 12MAY2005 | Abdomen | Normal | |
| | | 211 | 22DEC2005 | General Appearance | Normal | |
| | | 211 | 22DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 22DEC2005 | Genital / Rectal | Not Done | |
| | | 211 | 22DEC2005 | Skin | Normal | |
| | | 211 | 22DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 22DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 22DEC2005 | Thyroid | Normal | |
| | | 211 | 22DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 22DEC2005 | Cardiovascular | Normal | |
| | | 211 | 22DEC2005 | Lungs | Normal | |
| | | 211 | 22DEC2005 | Abdomen | Normal | |
| | | 217 | 15JUN2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1026

CONFIDENTIAL
AZSER12756448

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1309002 | 217 | 15JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 15JUN2006 | Genital / Rectal | Not Done | |
| | | 217 | 15JUN2006 | Skin | Normal | |
| | | 217 | 15JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 15JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 15JUN2006 | Thyroid | Normal | |
| | | 217 | 15JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 15JUN2006 | Cardiovascular | Normal | |
| | | 217 | 15JUN2006 | Lungs | Normal | |
| | | 217 | 15JUN2006 | Abdomen | Normal | |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Lungs | Normal | |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E1309010 | 1 | 22NOV2005 | General Appearance | Normal | |
| | | 1 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 22NOV2005 | Skin | Normal | |
| | | 1 | 22NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 22NOV2005 | Thyroid | Normal | |
| | | 1 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22NOV2005 | Cardiovascular | Normal | |
| | | 1 | 22NOV2005 | Lungs | Normal | |
| | | 1 | 22NOV2005 | Abdomen | Normal | |
| | | 201 | 06MAR2006 | General Appearance | Normal | |
| | | 201 | 06MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 06MAR2006 | Skin | Normal | |
| | | 201 | 06MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 06MAR2006 | Thyroid | Normal | |
| | | 201 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06MAR2006 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1027

CONFIDENTIAL
AZSER12756449

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1309010 | 201 | 06MAR2006 | Lungs | Normal | |
| | | 201 | 06MAR2006 | Abdomen | Normal | |
| | | 223 | 24MAR2006 | General Appearance | Normal | |
| | | 223 | 24MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 24MAR2006 | Skin | Normal | |
| | | 223 | 24MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 24MAR2006 | Thyroid | Normal | |
| | | 223 | 24MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24MAR2006 | Cardiovascular | Normal | |
| | | 223 | 24MAR2006 | Lungs | Normal | |
| | | 223 | 24MAR2006 | Abdomen | Normal | |
| | E1310004 | 1 | 21DEC2004 | General Appearance | Normal | |
| | | 1 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 21DEC2004 | Skin | Abnormal | Trismus mandibular |
| | | 1 | 21DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 21DEC2004 | Thyroid | Normal | |
| | | 1 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2004 | Cardiovascular | Normal | |
| | | 1 | 21DEC2004 | Lungs | Normal | |
| | | 1 | 21DEC2004 | Abdomen | Normal | |
| | | 201 | 19MAY2005 | General Appearance | Normal | |
| | | 201 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 19MAY2005 | Skin | Normal | |
| | | 201 | 19MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 19MAY2005 | Thyroid | Normal | |
| | | 201 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19MAY2005 | Cardiovascular | Normal | |
| | | 201 | 19MAY2005 | Lungs | Normal | |
| | | 201 | 19MAY2005 | Abdomen | Normal | |
| | | 211 | 31JAN2006 | General Appearance | Normal | |
| | | 211 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 31JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 31JAN2006 | Skin | Normal | |
| | | 211 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 31JAN2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   02MAR2007:13:46   phys100.sas   kcpx265

1028

CONFIDENTIAL
AZSER12756450

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1310004 | 211 | 31JAN2006 | Thyroid | Normal | |
| | | 211 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 31JAN2006 | Cardiovascular | Normal | |
| | | 211 | 31JAN2006 | Lungs | Normal | |
| | | 211 | 31JAN2006 | Abdomen | Normal | |
| | | 217 | 31JUL2006 | General Appearance | Normal | |
| | | 217 | 31JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 31JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 31JUL2006 | Skin | Normal | |
| | | 217 | 31JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 31JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 31JUL2006 | Thyroid | Normal | |
| | | 217 | 31JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 31JUL2006 | Cardiovascular | Normal | |
| | | 217 | 31JUL2006 | Lungs | Normal | |
| | | 217 | 31JUL2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1311015 | 1 | 15NOV2005 | General Appearance | Normal | |
| | | 1 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Normal | |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Normal | |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | | 201 | 17FEB2006 | General Appearance | Normal | |
| | | 201 | 17FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17FEB2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li20120403.ist   phys100.sas   02MAR2007:13:46   kcpx265

1029

CONFIDENTIAL
AZSER12756451

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1311015 | 201 | 17FEB2006 | Skin | Normal | |
| | | 201 | 17FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 17FEB2006 | Thyroid | Normal | |
| | | 201 | 17FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17FEB2006 | Cardiovascular | Normal | |
| | | 201 | 17FEB2006 | Lungs | Normal | |
| | | 201 | 17FEB2006 | Abdomen | Normal | |
| | | 223 | 13MAY2006 | General Appearance | Normal | |
| | | 223 | 13MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 13MAY2006 | Skin | Normal | |
| | | 223 | 13MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 13MAY2006 | Thyroid | Normal | |
| | | 223 | 13MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13MAY2006 | Cardiovascular | Normal | |
| | | 223 | 13MAY2006 | Lungs | Normal | |
| | | 223 | 13MAY2006 | Abdomen | Normal | |
| | E1312001 | 1 | 04MAY2005 | General Appearance | Normal | |
| | | 1 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 04MAY2005 | Skin | Normal | |
| | | 1 | 04MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 04MAY2005 | Thyroid | Normal | |
| | | 1 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1 | 04MAY2005 | Lungs | Normal | |
| | | 1 | 04MAY2005 | Abdomen | Normal | |
| | | 201 | 19SEP2005 | General Appearance | Normal | |
| | | 201 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 19SEP2005 | Skin | Normal | |
| | | 201 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 19SEP2005 | Thyroid | Normal | |
| | | 201 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19SEP2005 | Cardiovascular | Normal | |
| | | 201 | 19SEP2005 | Lungs | Normal | |
| | | 201 | 19SEP2005 | Abdomen | Normal | |

1030

CONFIDENTIAL
AZSER12756452

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1312001 | 211 | 05APR2006 | General Appearance | Normal | |
| | | 211 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 05APR2006 | Genital / Rectal | Normal | |
| | | 211 | 05APR2006 | Skin | Normal | |
| | | 211 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 05APR2006 | Lymph Nodes | Normal | |
| | | 211 | 05APR2006 | Thyroid | Normal | |
| | | 211 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 05APR2006 | Cardiovascular | Normal | |
| | | 211 | 05APR2006 | Lungs | Normal | |
| | | 211 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1405005 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 22MAR2005 | Skin | Normal | |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Normal | |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Abnormal | Scoliosis |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |
| | | 1 | 22MAR2005 | Abdomen | Normal | |
| | | 201 | 16AUG2005 | General Appearance | Normal | |
| | | 201 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 16AUG2005 | Skin | Normal | |
| | | 201 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 16AUG2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1031

CONFIDENTIAL
AZSER12756453

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1405005 | 201 | 16AUG2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 16AUG2005 | Cardiovascular | Normal | |
| | | 201 | 16AUG2005 | Lungs | Normal | |
| | | 201 | 16AUG2005 | Abdomen | Normal | |
| | | 211 | 28FEB2006 | General Appearance | Normal | |
| | | 211 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 28FEB2006 | Skin | Normal | |
| | | 211 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 28FEB2006 | Thyroid | Normal | |
| | | 211 | 28FEB2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211 | 28FEB2006 | Cardiovascular | Normal | |
| | | 211 | 28FEB2006 | Lungs | Normal | |
| | | 211 | 28FEB2006 | Abdomen | Normal | |
| | | 223 | 11APR2006 | General Appearance | Normal | |
| | | 223 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 11APR2006 | Skin | Normal | |
| | | 223 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11APR2006 | Lymph Nodes | Normal | |
| | | 223 | 11APR2006 | Thyroid | Normal | |
| | | 223 | 11APR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 11APR2006 | Cardiovascular | Normal | |
| | | 223 | 11APR2006 | Lungs | Normal | |
| | | 223 | 11APR2006 | Abdomen | Normal | |
| | E1502005 | 1 | 25JAN2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 25JAN2005 | Neurological / Reflexes | Normal | |
| | | 1 | 25JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 25JAN2005 | Skin | Normal | |
| | | 1 | 25JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 25JAN2005 | Thyroid | Normal | |
| | | 1 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JAN2005 | Cardiovascular | Normal | |
| | | 1 | 25JAN2005 | Lungs | Normal | |
| | | 1 | 25JAN2005 | Abdomen | Normal | |
| | | 201 | 06JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1032

CONFIDENTIAL
AZSER12756454

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | 201 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 06JUN2005 | Skin | Normal | |
| | | 201 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 06JUN2005 | Thyroid | Normal | |
| | | 201 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06JUN2005 | Cardiovascular | Normal | |
| | | 201 | 06JUN2005 | Lungs | Normal | |
| | | 201 | 06JUN2005 | Abdomen | Normal | |
| | | 211 | 19DEC2005 | General Appearance | Normal | |
| | | 211 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 211 | 19DEC2005 | Skin | Normal | |
| | | 211 | 19DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 19DEC2005 | Thyroid | Normal | |
| | | 211 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 19DEC2005 | Cardiovascular | Normal | |
| | | 211 | 19DEC2005 | Lungs | Normal | |
| | | 211 | 19DEC2005 | Abdomen | Normal | |
| | | 217 | 05JUN2006 | General Appearance | Normal | |
| | | 217 | 05JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 05JUN2006 | Genital / Rectal | Not Done | |
| | | 217 | 05JUN2006 | Skin | Normal | |
| | | 217 | 05JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 05JUN2006 | Thyroid | Normal | |
| | | 217 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 05JUN2006 | Cardiovascular | Normal | |
| | | 217 | 05JUN2006 | Lungs | Normal | |
| | | 217 | 05JUN2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12756455

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | 223 | 25AUG2006 | Abdomen | Normal | |
| | E1502007 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 22MAR2005 | Skin | Normal | |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Normal | |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |
| | | 1 | 22MAR2005 | Abdomen | Normal | |
| | | 201 | 16JUN2005 | General Appearance | Normal | |
| | | 201 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 16JUN2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 16JUN2005 | Thyroid | Normal | |
| | | 201 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16JUN2005 | Cardiovascular | Normal | |
| | | 201 | 16JUN2005 | Lungs | Normal | |
| | | 201 | 16JUN2005 | Abdomen | Normal | |
| | | 211 | 26DEC2005 | General Appearance | Normal | |
| | | 211 | 26DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 26DEC2005 | Genital / Rectal | Not Done | |
| | | 211 | 26DEC2005 | Skin | Normal | |
| | | 211 | 26DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 26DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 26DEC2005 | Thyroid | Normal | |
| | | 211 | 26DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 26DEC2005 | Cardiovascular | Normal | |
| | | 211 | 26DEC2005 | Lungs | Normal | |
| | | 211 | 26DEC2005 | Abdomen | Normal | |
| | | 217 | 14JUN2006 | General Appearance | Normal | |
| | | 217 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 217 | 14JUN2006 | Skin | Abnormal, New or Aggravated | 2x3 cm hyperpigmantated area on neck skin |
| | E1502007 | 217 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756456

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1502007 | 217 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 14JUN2006 | Thyroid | Normal | |
| | | 217 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 14JUN2006 | Cardiovascular | Normal | |
| | | 217 | 14JUN2006 | Lungs | Normal | |
| | | 217 | 14JUN2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E1502011 | 1 | 28APR2005 | General Appearance | Normal | |
| | | 1 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 28APR2005 | Skin | Normal | |
| | | 1 | 28APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1 | 28APR2005 | Thyroid | Normal | |
| | | 1 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28APR2005 | Cardiovascular | Normal | |
| | | 1 | 28APR2005 | Lungs | Normal | |
| | | 1 | 28APR2005 | Abdomen | Normal | |
| | | 201 | 01AUG2005 | General Appearance | Normal | |
| | | 201 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 01AUG2005 | Skin | Normal | |
| | | 201 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 01AUG2005 | Thyroid | Normal | |
| | | 201 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01AUG2005 | Cardiovascular | Normal | |
| | | 201 | 01AUG2005 | Lungs | Normal | |
| | | 201 | 01AUG2005 | Abdomen | Normal | |
| | | 211 | 14FEB2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I035

CONFIDENTIAL
AZSER12756457

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1502011 | 211 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 14FEB2006 | Skin | Normal | |
| | | 211 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 14FEB2006 | Thyroid | Normal | |
| | | 211 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 14FEB2006 | Cardiovascular | Normal | |
| | | 211 | 14FEB2006 | Lungs | Normal | |
| | | 211 | 14FEB2006 | Abdomen | Normal | |
| | | 223 | 31JUL2006 | General Appearance | Not Done | |
| | | 223 | 31JUL2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 31JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 31JUL2006 | Skin | Not Done | |
| | | 223 | 31JUL2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 223 | 31JUL2006 | Lymph Nodes | Not Done | |
| | | 223 | 31JUL2006 | Thyroid | Not Done | |
| | | 223 | 31JUL2006 | Musculoskeletal / Extremities | Not Done | |
| | | 223 | 31JUL2006 | Cardiovascular | Not Done | |
| | | 223 | 31JUL2006 | Lungs | Not Done | |
| | | 223 | 31JUL2006 | Abdomen | Not Done | |
| | E1502015 | 1 | 26MAY2005 | General Appearance | Normal | |
| | | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 26MAY2005 | Skin | Normal | |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | | 201 | 01SEP2005 | General Appearance | Normal | |
| | | 201 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 01SEP2005 | Skin | Normal | |
| | | 201 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 01SEP2005 | Thyroid | Normal | |
| | | 201 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01SEP2005 | Cardiovascular | Normal | |

1036

CONFIDENTIAL
AZSER12756458

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / VAL | E1502015 | 201 | 01SEP2005 | Lungs | Normal | |
| | | 201 | 01SEP2005 | Abdomen | Normal | |
| | | 211 | 17MAR2006 | General Appearance | Normal | |
| | | 211 | 17MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 17MAR2006 | Genital / Rectal | Not Done | |
| | | 211 | 17MAR2006 | Skin | Normal | |
| | | 211 | 17MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 17MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 17MAR2006 | Thyroid | Normal | |
| | | 211 | 17MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 17MAR2006 | Cardiovascular | Normal | |
| | | 211 | 17MAR2006 | Lungs | Normal | |
| | | 211 | 17MAR2006 | Abdomen | Normal | |
| | | 223 | 07JUL2006 | General Appearance | Normal | |
| | | 223 | 07JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 07JUL2006 | Skin | Normal | |
| | | 223 | 07JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 07JUL2006 | Thyroid | Normal | |
| | | 223 | 07JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07JUL2006 | Cardiovascular | Normal | |
| | | 223 | 07JUL2006 | Lungs | Normal | |
| | | 223 | 07JUL2006 | Abdomen | Normal | |
| | E1506004 | 1 | 15MAR2005 | General Appearance | Normal | |
| | | 1 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 15MAR2005 | Skin | Normal | |
| | | 1 | 15MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 15MAR2005 | Thyroid | Normal | |
| | | 1 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15MAR2005 | Cardiovascular | Normal | |
| | | 1 | 15MAR2005 | Lungs | Normal | |
| | | 1 | 15MAR2005 | Abdomen | Normal | |
| | | 201 | 06SEP2005 | General Appearance | Normal | |
| | | 201 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 06SEP2005 | Skin | Normal | |
| | | 201 | 06SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06SEP2005 | Lymph Nodes | Normal | |

1037

CONFIDENTIAL
AZSER12756459

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1506004 | 201 | 06SEP2005 | Thyroid | Normal | |
| | | 201 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06SEP2005 | Cardiovascular | Normal | |
| | | 201 | 06SEP2005 | Lungs | Normal | |
| | | 201 | 06SEP2005 | Abdomen | Normal | |
| | | 211 | 05APR2006 | General Appearance | Normal | |
| | | 211 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 05APR2006 | Genital / Rectal | Normal | |
| | | 211 | 05APR2006 | Skin | Normal | |
| | | 211 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 05APR2006 | Lymph Nodes | Normal | |
| | | 211 | 05APR2006 | Thyroid | Normal | |
| | | 211 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 05APR2006 | Cardiovascular | Normal | |
| | | 211 | 05APR2006 | Lungs | Normal | |
| | | 211 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 01SEP2006 | General Appearance | Normal | |
| | | 223 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 01SEP2006 | Skin | Normal | |
| | | 223 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 01SEP2006 | Thyroid | Normal | |
| | | 223 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223 | 01SEP2006 | Lungs | Normal | |
| | | 223 | 01SEP2006 | Abdomen | Normal | |
| | E1510004 | 1 | 26JAN2006 | General Appearance | Normal | |
| | | 1 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 26JAN2006 | Skin | Normal | |
| | | 1 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2006 | Thyroid | Normal | |
| | | 1 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2006 | Cardiovascular | Normal | |
| | | 1 | 26JAN2006 | Lungs | Normal | |
| | | 1 | 26JAN2006 | Abdomen | Normal | |
| | | 201 | 21JUN2006 | General Appearance | Normal | |
| | | 201 | 21JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21JUN2006 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1038

CONFIDENTIAL
AZSER12756460

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1510004 | 201 | 21JUN2006 | Skin | Normal | |
| | | 201 | 21JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 21JUN2006 | Thyroid | Normal | |
| | | 201 | 21JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21JUN2006 | Cardiovascular | Normal | |
| | | 201 | 21JUN2006 | Lungs | Normal | |
| | | 201 | 21JUN2006 | Abdomen | Normal | |
| | | 223 | | General Appearance | .U | |
| | | 223 | | Neurological / Reflexes / Nervous System | .U | |
| | | 223 | | Genital / Rectal | .U | |
| | | 223 | | Skin | .U | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 223 | | Lymph Nodes | .U | |
| | | 223 | | Thyroid | .U | |
| | | 223 | | Musculoskeletal / Extremities | .U | |
| | | 223 | | Cardiovascular | .U | |
| | | 223 | | Lungs | .U | |
| | | 223 | | Abdomen | .U | |
| | E1697003 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 201 | 29MAR2006 | General Appearance | Normal | |
| | | 201 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 29MAR2006 | Skin | Normal | |
| | | 201 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 29MAR2006 | Thyroid | Normal | |
| | | 201 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29MAR2006 | Cardiovascular | Normal | |
| | | 201 | 29MAR2006 | Lungs | Normal | |
| | | 201 | 29MAR2006 | Abdomen | Normal | |

1039

CONFIDENTIAL
AZSER12756461

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1697003 | 223 | 18MAY2006 | General Appearance | Normal | |
| | | 223 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 18MAY2006 | Skin | Normal | |
| | | 223 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 18MAY2006 | Thyroid | Normal | |
| | | 223 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18MAY2006 | Cardiovascular | Normal | |
| | | 223 | 18MAY2006 | Lungs | Normal | |
| | | 223 | 18MAY2006 | Abdomen | Normal | |
| | E1699001 | 1 | 17FEB2005 | General Appearance | Normal | |
| | | 1 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 17FEB2005 | Skin | Normal | |
| | | 1 | 17FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 17FEB2005 | Thyroid | Normal | |
| | | 1 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17FEB2005 | Cardiovascular | Normal | |
| | | 1 | 17FEB2005 | Lungs | Normal | |
| | | 1 | 17FEB2005 | Abdomen | Normal | |
| | | 201 | 22SEP2005 | General Appearance | Normal | |
| | | 201 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 22SEP2005 | Skin | Normal | |
| | | 201 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 22SEP2005 | Thyroid | Normal | |
| | | 201 | 22SEP2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Joint pain |
| | | 201 | 22SEP2005 | Cardiovascular | Normal | |
| | | 201 | 22SEP2005 | Lungs | Normal | |
| | | 201 | 22SEP2005 | Abdomen | Abnormal, New or Aggravated | distended, but no masses |
| | E1707001 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

I040

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756462

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1707001 | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Normal | |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | | 201 | 29MAR2006 | General Appearance | Normal | |
| | | 201 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 29MAR2006 | Skin | Normal | |
| | | 201 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 29MAR2006 | Thyroid | Normal | |
| | | 201 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29MAR2006 | Cardiovascular | Normal | |
| | | 201 | 29MAR2006 | Lungs | Normal | |
| | | 201 | 29MAR2006 | Abdomen | Normal | |
| | | 223 | 15SEP2006 | General Appearance | Normal | |
| | | 223 | 15SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 15SEP2006 | Skin | Normal | |
| | | 223 | 15SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 15SEP2006 | Thyroid | Normal | |
| | | 223 | 15SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15SEP2006 | Cardiovascular | Normal | |
| | | 223 | 15SEP2006 | Lungs | Normal | |
| | | 223 | 15SEP2006 | Abdomen | Normal | |
| | E1707003 | 1 | 09DEC2005 | General Appearance | Normal | |
| | | 1 | 09DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 09DEC2005 | Skin | Normal | |
| | | 1 | 09DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 09DEC2005 | Thyroid | Normal | |
| | | 1 | 09DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09DEC2005 | Cardiovascular | Normal | |
| | | 1 | 09DEC2005 | Lungs | Normal | |
| | | 1 | 09DEC2005 | Abdomen | Normal | |
| | | 201 | 11APR2006 | General Appearance | Normal | |
| | | 201 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1041

CONFIDENTIAL
AZSER12756463

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1707003 | 201 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 11APR2006 | Skin | Normal | |
| | | 201 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11APR2006 | Lymph Nodes | Normal | |
| | | 201 | 11APR2006 | Thyroid | Normal | |
| | | 201 | 11APR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Stepping |
| | | 201 | 11APR2006 | Cardiovascular | Normal | |
| | | 201 | 11APR2006 | Lungs | Normal | |
| | | 201 | 11APR2006 | Abdomen | Normal | |
| | | 223 | 01SEP2006 | General Appearance | Normal | |
| | | 223 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 01SEP2006 | Skin | Normal | |
| | | 223 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 01SEP2006 | Thyroid | Normal | |
| | | 223 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223 | 01SEP2006 | Lungs | Normal | |
| | | 223 | 01SEP2006 | Abdomen | Normal | |
| | E1709002 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Normal | |
| | | 201 | 13MAR2006 | General Appearance | Normal | |
| | | 201 | 13MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Mild axial hypertonia |
| | | 201 | 13MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 13MAR2006 | Skin | Normal | |
| | | 201 | 13MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13MAR2006 | Lymph Nodes | Not Done | |
| | | 201 | 13MAR2006 | Thyroid | Not Done | |
| | | 201 | 13MAR2006 | Musculoskeletal / Extremities | Not Done | |

I042

CONFIDENTIAL
AZSER12756464

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | 201 | 13MAR2006 | Cardiovascular | Normal | |
| | | 201 | 13MAR2006 | Lungs | Normal | |
| | | 201 | 13MAR2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Not Done | |
| | | 223 | 30AUG2006 | Thyroid | Not Done | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1709010 | 1 | 07NOV2005 | General Appearance | Normal | |
| | | 1 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 07NOV2005 | Skin | Normal | |
| | | 1 | 07NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 07NOV2005 | Thyroid | Normal | |
| | | 1 | 07NOV2005 | Musculoskeletal / Extremities | Abnormal | Hip pain and rachialgia |
| | | 1 | 07NOV2005 | Cardiovascular | Normal | |
| | | 1 | 07NOV2005 | Lungs | Abnormal | Bronchitis |
| | | 1 | 07NOV2005 | Abdomen | Abnormal | Gastritis |
| | | 201 | 13APR2006 | General Appearance | Normal | |
| | | 201 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 13APR2006 | Skin | Normal | |
| | | 201 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 201 | 13APR2006 | Lymph Nodes | Not Done | |
| | | 201 | 13APR2006 | Thyroid | Not Done | |
| | | 201 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13APR2006 | Cardiovascular | Normal | |
| | | 201 | 13APR2006 | Lungs | Normal | |
| | | 201 | 13APR2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

I043

CONFIDENTIAL
AZSER12756465

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1709010 | 223 | 30AUG2006 | Lymph Nodes | Not Done | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Abnormal, New or Aggravated | Constipation |
| | E1709022 | 1 | 21DEC2005 | General Appearance | Normal | |
| | | 1 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 21DEC2005 | Skin | Abnormal | Intermittent pruritus |
| | | 1 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2005 | Lymph Nodes | Not Done | |
| | | 1 | 21DEC2005 | Thyroid | Not Done | |
| | | 1 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2005 | Cardiovascular | Abnormal | Hypertension |
| | | 1 | 21DEC2005 | Lungs | Normal | |
| | | 1 | 21DEC2005 | Abdomen | Normal | |
| | | 201 | 18APR2006 | General Appearance | Normal | |
| | | 201 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18APR2006 | Genital / Rectal | Normal | |
| | | 201 | 18APR2006 | Skin | Normal | |
| | | 201 | 18APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18APR2006 | Lymph Nodes | Not Done | |
| | | 201 | 18APR2006 | Thyroid | Normal | |
| | | 201 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18APR2006 | Cardiovascular | Normal | |
| | | 201 | 18APR2006 | Lungs | Normal | |
| | | 201 | 18APR2006 | Abdomen | Normal | |
| | | 223 | 22MAY2006 | General Appearance | Normal | |
| | | 223 | 22MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 22MAY2006 | Skin | Normal | |
| | | 223 | 22MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22MAY2006 | Lymph Nodes | Not Done | |
| | | 223 | 22MAY2006 | Thyroid | Normal | |
| | | 223 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22MAY2006 | Cardiovascular | Normal | |
| | | 223 | 22MAY2006 | Lungs | Normal | |
| | | 223 | 22MAY2006 | Abdomen | Normal | |

I044

CONFIDENTIAL
AZSER12756466

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1709026 | 1 | 06FEB2006 | General Appearance | Abnormal | Overweight |
| | | 1 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 06FEB2006 | Skin | Normal | |
| | | 1 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06FEB2006 | Lymph Nodes | Not Done | |
| | | 1 | 06FEB2006 | Thyroid | Not Done | |
| | | 1 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06FEB2006 | Cardiovascular | Normal | |
| | | 1 | 06FEB2006 | Lungs | Normal | |
| | | 1 | 06FEB2006 | Abdomen | Normal | |
| | | 201 | 12JUN2006 | General Appearance | Normal | |
| | | 201 | 12JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 12JUN2006 | Skin | Normal | |
| | | 201 | 12JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12JUN2006 | Lymph Nodes | Not Done | |
| | | 201 | 12JUN2006 | Thyroid | Not Done | |
| | | 201 | 12JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JUN2006 | Cardiovascular | Abnormal, New or Aggravated | Veinous insuffisancy |
| | | 201 | 12JUN2006 | Lungs | Normal | |
| | | 201 | 12JUN2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Cervicalgia |
| | | 223 | 28AUG2006 | Lymph Nodes | Not Done | |
| | | 223 | 28AUG2006 | Thyroid | Not Done | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| PLA / VAL | E0101006 | 1 | 12JUL2005 | General Appearance | Normal | |
| | | 1 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 12JUL2005 | Skin | Normal | |
| | | 1 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I045

CONFIDENTIAL
AZSER12756467

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0101006 | 1 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2005 | Thyroid | Normal | |
| | | 1 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1 | 12JUL2005 | Lungs | Normal | |
| | | 1 | 12JUL2005 | Abdomen | Normal | |
| | | 201 | 03APR2006 | General Appearance | Normal | |
| | | 201 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 03APR2006 | Skin | Normal | |
| | | 201 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03APR2006 | Lymph Nodes | Normal | |
| | | 201 | 03APR2006 | Thyroid | Normal | |
| | | 201 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03APR2006 | Cardiovascular | Normal | |
| | | 201 | 03APR2006 | Lungs | Normal | |
| | | 201 | 03APR2006 | Abdomen | Abnormal, New or Aggravated | Right upper quadrant tenderness to palpitation |
| | | 223 | 22MAY2006 | General Appearance | Normal | |
| | | 223 | 22MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 22MAY2006 | Skin | Normal | |
| | | 223 | 22MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 22MAY2006 | Thyroid | Normal | |
| | | 223 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22MAY2006 | Cardiovascular | Normal | |
| | | 223 | 22MAY2006 | Lungs | Normal | |
| | | 223 | 22MAY2006 | Abdomen | Abnormal, Same as Baseline | |
| | E0101007 | 1 | 14JUL2005 | General Appearance | Normal | |
| | | 1 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JUL2005 | Skin | Normal | |
| | | 1 | 14JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUL2005 | Thyroid | Normal | |
| | | 1 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1 | 14JUL2005 | Lungs | Normal | |
| | | 1 | 14JUL2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756468

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0101007 | 201 | 28FEB2006 | General Appearance | Normal | |
| | | 201 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 28FEB2006 | Skin | Normal | |
| | | 201 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 28FEB2006 | Thyroid | Normal | |
| | | 201 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28FEB2006 | Cardiovascular | Normal | |
| | | 201 | 28FEB2006 | Lungs | Normal | |
| | | 201 | 28FEB2006 | Abdomen | Normal | |
| | | 223 | 23MAY2006 | General Appearance | Normal | |
| | | 223 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 23MAY2006 | Skin | Normal | |
| | | 223 | 23MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 23MAY2006 | Thyroid | Normal | |
| | | 223 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23MAY2006 | Cardiovascular | Normal | |
| | | 223 | 23MAY2006 | Lungs | Normal | |
| | | 223 | 23MAY2006 | Abdomen | Normal | |
| | E0101022 | 1 | 05DEC2005 | General Appearance | Normal | |
| | | 1 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 05DEC2005 | Skin | Normal | |
| | | 1 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 05DEC2005 | Thyroid | Normal | |
| | | 1 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05DEC2005 | Cardiovascular | Abnormal | Abnormal heart sounds |
| | | 1 | 05DEC2005 | Lungs | Normal | |
| | | 1 | 05DEC2005 | Abdomen | Normal | |
| | | 201 | 06JUL2006 | General Appearance | Normal | |
| | | 201 | 06JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 06JUL2006 | Skin | Normal | |
| | | 201 | 06JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 06JUL2006 | Thyroid | Normal | |
| | | 201 | 06JUL2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I047

CONFIDENTIAL
AZSER12756469

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0101022 | 201 | 06JUL2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201 | 06JUL2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E0101023 | 1 | 05DEC2005 | General Appearance | Normal | |
| | | 1 | 05DEC2005 | Neurological / Reflexes / Nervous System | Abnormal | Upper extremities, Kinetic tremors bilateral |
| | | 1 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 05DEC2005 | Skin | Normal | |
| | | 1 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 05DEC2005 | Thyroid | Normal | |
| | | 1 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05DEC2005 | Cardiovascular | Normal | |
| | | 1 | 05DEC2005 | Lungs | Normal | |
| | | 1 | 05DEC2005 | Abdomen | Normal | |
| | | 201 | 18APR2006 | General Appearance | Normal | |
| | | 201 | 18APR2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 18APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 18APR2006 | Skin | Normal | |
| | | 201 | 18APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18APR2006 | Lymph Nodes | Normal | |
| | | 201 | 18APR2006 | Thyroid | Normal | |
| | | 201 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18APR2006 | Cardiovascular | Normal | |
| | | 201 | 18APR2006 | Lungs | Normal | |
| | | 201 | 18APR2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756470

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0101023 | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Abnormal, New or Aggravated | Right, upper extremity had red, raised patch w/ flaky white scale surface |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0101024 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Abnormal | Decreased hearing in left ear |
| | | 1 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 12DEC2005 | Skin | Abnormal | Multiple scars on right forearm |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 201 | 19APR2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 19APR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 19APR2006 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 201 | 19APR2006 | Skin | Normal | |
| | | 201 | 19APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19APR2006 | Lymph Nodes | Normal | |
| | | 201 | 19APR2006 | Thyroid | Normal | |
| | | 201 | 19APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19APR2006 | Cardiovascular | Normal | |
| | | 201 | 19APR2006 | Lungs | Normal | |
| | | 201 | 19APR2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | | |

I049

CONFIDENTIAL
AZSER12756471

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0101024 | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Abnormal | Same as Baseline |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0103005 | 1 | 07JUL2005 | General Appearance | Normal | |
| | | 1 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JUL2005 | Skin | Normal | |
| | | 1 | 07JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUL2005 | Thyroid | Normal | |
| | | 1 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1 | 07JUL2005 | Lungs | Normal | |
| | | 1 | 07JUL2005 | Abdomen | Normal | |
| | | 201 | 20MAR2006 | General Appearance | Normal | |
| | | 201 | 20MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 20MAR2006 | Skin | Normal | |
| | | 201 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 20MAR2006 | Thyroid | Normal | |
| | | 201 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20MAR2006 | Cardiovascular | Normal | |
| | | 201 | 20MAR2006 | Lungs | Normal | |
| | | 201 | 20MAR2006 | Abdomen | Normal | |
| | | 223 | 04APR2006 | General Appearance | Normal | |
| | | 223 | 04APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 04APR2006 | Skin | Normal | |
| | | 223 | 04APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04APR2006 | Lymph Nodes | Normal | |
| | | 223 | 04APR2006 | Thyroid | Normal | |
| | | 223 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04APR2006 | Cardiovascular | Normal | |

I050

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:46    kcpx265

CONFIDENTIAL
AZSER12756472

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | 223 | 04APR2006 | Lungs | Normal | |
| | | 223 | 04APR2006 | Abdomen | Normal | |
| | E0103011 | 1 | 20JUL2005 | General Appearance | Normal | |
| | | 1 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 20JUL2005 | Skin | Normal | |
| | | 1 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUL2005 | Thyroid | Normal | |
| | | 1 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1 | 20JUL2005 | Lungs | Abnormal | Chronic obstructive pulmonary disease |
| | | 201 | 20JUL2005 | Abdomen | Normal | |
| | | 201 | 05APR2006 | General Appearance | Normal | |
| | | 201 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 05APR2006 | Skin | Normal | |
| | | 201 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05APR2006 | Lymph Nodes | Normal | |
| | | 201 | 05APR2006 | Thyroid | Normal | |
| | | 201 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05APR2006 | Cardiovascular | Normal | |
| | | 201 | 05APR2006 | Lungs | Abnormal, Baseline | Same as |
| | | 201 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Lungs | Abnormal, Baseline | Same as |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E0103026 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1051

CONFIDENTIAL
AZSER12756473

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0103026 | 1 | 02NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Normal | |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 18JUL2006 | Skin | Normal | |
| | | 201 | 18JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 18JUL2006 | Thyroid | Normal | |
| | | 201 | 18JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18JUL2006 | Cardiovascular | Normal | |
| | | 201 | 18JUL2006 | Lungs | Normal | |
| | | 201 | 18JUL2006 | Abdomen | Normal | |
| | | 201 | 18JUL2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |
| | E0103032 | 1 | 07DEC2005 | General Appearance | Normal | |
| | | 1 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 07DEC2005 | Skin | Abnormal | Eczyma since 1992 |
| | | 1 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2005 | Thyroid | Normal | |
| | | 1 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2005 | Cardiovascular | Normal | |
| | | 1 | 07DEC2005 | Lungs | Normal | |

1052

CONFIDENTIAL
AZSER12756474

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | 1 | 07DEC2005 | Abdomen | Normal | |
| | | 201 | 31JUL2006 | General Appearance | Normal | |
| | | 201 | 31JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 31JUL2006 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 31JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 31JUL2006 | Thyroid | Normal | |
| | | 201 | 31JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31JUL2006 | Cardiovascular | Normal | |
| | | 201 | 31JUL2006 | Lungs | Normal | |
| | | 201 | 31JUL2006 | Abdomen | Normal | |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E0104005 | 1 | 22AUG2005 | General Appearance | Abnormal | Has several tattoos left thigh, healing scar |
| | | 1 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 22AUG2005 | Skin | Normal | |
| | | 1 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 22AUG2005 | Lymph Nodes | Not Done | |
| | | 1 | 22AUG2005 | Thyroid | Normal | |
| | | 1 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22AUG2005 | Cardiovascular | Normal | |
| | | 1 | 22AUG2005 | Lungs | Normal | |
| | | 1 | 22AUG2005 | Abdomen | Normal | |
| | | 201 | 17FEB2006 | General Appearance | Normal | |
| | | 201 | 17FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 17FEB2006 | Skin | Normal | |

I0053

CONFIDENTIAL
AZSER12756475

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0104005 | 201 | 17FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 17FEB2006 | Thyroid | Normal | |
| | | 201 | 17FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17FEB2006 | Cardiovascular | Normal | |
| | | 201 | 17FEB2006 | Lungs | Normal | |
| | | 201 | 17FEB2006 | Abdomen | Normal | |
| | | 223 | 06SEP2006 | General Appearance | Normal | |
| | | 223 | 06SEP2006 | Neurology/Reflexes / Nervous System | Normal | |
| | | 223 | 06SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 06SEP2006 | Skin | Normal | |
| | | 223 | 06SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 06SEP2006 | Thyroid | Normal | |
| | | 223 | 06SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06SEP2006 | Cardiovascular | Normal | |
| | | 223 | 06SEP2006 | Lungs | Normal | |
| | | 223 | 06SEP2006 | Abdomen | Normal | |
| | E0107004 | 1 | 18AUG2005 | General Appearance | Normal | |
| | | 1 | 18AUG2005 | Neurology/Reflexes / Nervous System | Normal | |
| | | 1 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 18AUG2005 | Skin | Normal | |
| | | 1 | 18AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 18AUG2005 | Thyroid | Normal | |
| | | 1 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18AUG2005 | Cardiovascular | Normal | |
| | | 1 | 18AUG2005 | Lungs | Normal | |
| | | 1 | 18AUG2005 | Abdomen | Normal | |
| | | 201 | 19DEC2005 | General Appearance | Normal | |
| | | 201 | 19DEC2005 | Neurology/Reflexes / Nervous System | Normal | |
| | | 201 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 19DEC2005 | Skin | Normal | |
| | | 201 | 19DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 19DEC2005 | Thyroid | Normal | |
| | | 201 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19DEC2005 | Cardiovascular | Normal | |
| | | 201 | 19DEC2005 | Lungs | Normal | |
| | | 201 | 19DEC2005 | Abdomen | Normal | |
| | | 223 | 16JAN2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I054

CONFIDENTIAL
AZSER12756476

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0107004 | 223 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 16JAN2006 | Skin | Normal | |
| | | 223 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 16JAN2006 | Thyroid | Normal | |
| | | 223 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16JAN2006 | Cardiovascular | Normal | |
| | | 223 | 16JAN2006 | Lungs | Normal | |
| | | 223 | 16JAN2006 | Abdomen | Normal | |
| | E0107010 | 1 | 24OCT2005 | General Appearance | Normal | |
| | | 1 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 24OCT2005 | Skin | Abnormal | Long curved surgical scar right flank at the cafe au lait spot on the left lower back |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Normal | |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 1 | 24OCT2005 | Abdomen | Normal | |
| | | 201 | 23JAN2006 | General Appearance | Normal | |
| | | 201 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 23JAN2006 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 23JAN2006 | Thyroid | Normal | |
| | | 201 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23JAN2006 | Cardiovascular | Normal | |
| | | 201 | 23JAN2006 | Lungs | Normal | |
| | | 201 | 23JAN2006 | Abdomen | Normal | |
| | E0108015 | 1 | 27JUL2005 | General Appearance | Normal | |
| | | 1 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUL2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1055

CONFIDENTIAL
AZSER12756477

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0108015 | 1 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUL2005 | Thyroid | Normal | |
| | | 1 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUL2005 | Cardiovascular | Normal | |
| | | 1 | 27JUL2005 | Lungs | Normal | |
| | | 1 | 27JUL2005 | Abdomen | Normal | |
| | | 201 | 28NOV2005 | General Appearance | Normal | |
| | | 201 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 28NOV2005 | Skin | Normal | |
| | | 201 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 28NOV2005 | Thyroid | Normal | |
| | | 201 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28NOV2005 | Cardiovascular | Normal | |
| | | 201 | 28NOV2005 | Lungs | Normal | |
| | | 201 | 28NOV2005 | Abdomen | Normal | |
| | | 211 | 13JUN2006 | General Appearance | Normal | |
| | | 211 | 13JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 13JUN2006 | Genital / Rectal | Not Done | |
| | | 211 | 13JUN2006 | Skin | Normal | |
| | | 211 | 13JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 13JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 13JUN2006 | Thyroid | Normal | |
| | | 211 | 13JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 13JUN2006 | Cardiovascular | Normal | |
| | | 211 | 13JUN2006 | Lungs | Normal | |
| | | 211 | 13JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0110001 | 1 | 18MAY2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1056

CONFIDENTIAL
AZSER12756478

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0110001 | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 201 | 21OCT2005 | General Appearance | Normal | |
| | | 201 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 21OCT2005 | Skin | Normal | |
| | | 201 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 21OCT2005 | Thyroid | Normal | |
| | | 201 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21OCT2005 | Cardiovascular | Normal | |
| | | 201 | 21OCT2005 | Lungs | Normal | |
| | | 201 | 21OCT2005 | Abdomen | Normal | |
| | | 223 | 25NOV2005 | General Appearance | Normal | |
| | | 223 | 25NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25NOV2005 | Genital / Rectal | Not Done | |
| | | 223 | 25NOV2005 | Skin | Normal | |
| | | 223 | 25NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 25NOV2005 | Thyroid | Normal | |
| | | 223 | 25NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25NOV2005 | Cardiovascular | Normal | |
| | | 223 | 25NOV2005 | Lungs | Normal | |
| | | 223 | 25NOV2005 | Abdomen | Normal | |
| | E0110007 | 1 | 06JUN2005 | General Appearance | Normal | |
| | | 1 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUN2005 | Skin | Normal | |
| | | 1 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUN2005 | Thyroid | Normal | |
| | | 1 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1057

CONFIDENTIAL
AZSER12756479

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0110007 | 1 | 06JUN2005 | Lungs | Normal | |
| | | 1 | 06JUN2005 | Abdomen | Normal | |
| | | 201 | 02NOV2005 | General Appearance | Normal | |
| | | 201 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 02NOV2005 | Skin | Normal | |
| | | 201 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 02NOV2005 | Thyroid | Normal | |
| | | 201 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02NOV2005 | Cardiovascular | Normal | |
| | | 201 | 02NOV2005 | Lungs | Normal | |
| | | 201 | 02NOV2005 | Abdomen | Normal | |
| | | 211 | 17MAY2006 | General Appearance | Normal | |
| | | 211 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 17MAY2006 | Skin | Normal | |
| | | 211 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 17MAY2006 | Thyroid | Normal | |
| | | 211 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 17MAY2006 | Cardiovascular | Normal | |
| | | 211 | 17MAY2006 | Lungs | Normal | |
| | | 211 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 14JUL2006 | General Appearance | Normal | |
| | | 223 | 14JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 14JUL2006 | Skin | Normal | |
| | | 223 | 14JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 14JUL2006 | Thyroid | Normal | |
| | | 223 | 14JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14JUL2006 | Cardiovascular | Abnormal, New or Aggravated | Tachycardic systolic ejection murmur, non-radiating |
| | | 223 | 14JUL2006 | Lungs | Normal | |
| | | 223 | 14JUL2006 | Abdomen | Normal | |
| | E0110020 | 1 | 29NOV2005 | General Appearance | Normal | |
| | | 1 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 29NOV2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I058

CONFIDENTIAL
AZSER12756480

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0110020 | 1 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 29NOV2005 | Thyroid | Normal | |
| | | 1 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29NOV2005 | Cardiovascular | Normal | |
| | | 1 | 29NOV2005 | Lungs | Normal | |
| | | 1 | 29NOV2005 | Abdomen | Normal | |
| | | 201 | 28MAR2006 | General Appearance | Normal | |
| | | 201 | 28MAR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 28MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 28MAR2006 | Skin | Normal | |
| | | 201 | 28MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 28MAR2006 | Thyroid | Normal | |
| | | 201 | 28MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28MAR2006 | Cardiovascular | Normal | |
| | | 201 | 28MAR2006 | Lungs | Normal | |
| | | 201 | 28MAR2006 | Abdomen | Normal | |
| | | 223 | 26JUN2006 | General Appearance | Abnormal, New or Aggravated | Thinner |
| | | 223 | 26JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 26JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 26JUN2006 | Skin | Normal | |
| | | 223 | 26JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 26JUN2006 | Thyroid | Normal | |
| | | 223 | 26JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 26JUN2006 | Cardiovascular | Normal | |
| | | 223 | 26JUN2006 | Lungs | Normal | |
| | | 223 | 26JUN2006 | Abdomen | Normal | |
| | E0112007 | 1 | 12SEP2005 | General Appearance | Normal | |
| | | 1 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 12SEP2005 | Skin | Normal | |
| | | 1 | 12SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 12SEP2005 | Thyroid | Normal | |
| | | 1 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1 | 12SEP2005 | Lungs | Normal | |
| | | 1 | 12SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I059

CONFIDENTIAL
AZSER12756481

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0112007 | 201 | 07FEB2006 | General Appearance | Normal | |
| | | 201 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 07FEB2006 | Skin | Normal | |
| | | 201 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 07FEB2006 | Thyroid | Normal | |
| | | 201 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07FEB2006 | Cardiovascular | Normal | |
| | | 201 | 07FEB2006 | Lungs | Normal | |
| | | 201 | 07FEB2006 | Abdomen | Normal | |
| | E0112009 | 1 | 03OCT2005 | General Appearance | Normal | |
| | | 1 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 03OCT2005 | Skin | Normal | |
| | | 1 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 03OCT2005 | Thyroid | Normal | |
| | | 1 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03OCT2005 | Cardiovascular | Normal | |
| | | 1 | 03OCT2005 | Lungs | Normal | |
| | | 1 | 03OCT2005 | Abdomen | Normal | |
| | | 201 | 31JAN2006 | General Appearance | Normal | |
| | | 201 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 31JAN2006 | Skin | Normal | |
| | | 201 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 31JAN2006 | Thyroid | Normal | |
| | | 201 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31JAN2006 | Cardiovascular | Normal | |
| | | 201 | 31JAN2006 | Lungs | Normal | |
| | | 201 | 31JAN2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1060

CONFIDENTIAL
AZSER12756482

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0112009 | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0113004 | 1 | 08AUG2005 | General Appearance | | |
| | | 1 | 08AUG2005 | Neurological / Reflexes / Nervous System | | |
| | | 1 | 08AUG2005 | Genital / Rectal | | |
| | | 1 | 08AUG2005 | Skin | | |
| | | 1 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | | |
| | | 1 | 08AUG2005 | Lymph Nodes | | |
| | | 1 | 08AUG2005 | Thyroid | | |
| | | 1 | 08AUG2005 | Musculoskeletal / Extremities | | |
| | | 1 | 08AUG2005 | Cardiovascular | | |
| | | 1 | 08AUG2005 | Lungs | | |
| | | 1 | 08AUG2005 | Abdomen | | |
| | | 201 | 08NOV2005 | General Appearance | Abnormal, | Same as Baseline |
| | | 201 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08NOV2005 | Genital / Rectal | Abnormal, | Same as Baseline |
| | | 201 | 08NOV2005 | Skin | Normal | |
| | | 201 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 08NOV2005 | Thyroid | Normal | |
| | | 201 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08NOV2005 | Cardiovascular | Normal | |
| | | 201 | 08NOV2005 | Lungs | Normal | |
| | | 201 | 08NOV2005 | Abdomen | Normal | |
| | E0116008 | 1 | 11NOV2005 | General Appearance | Normal | |
| | | 1 | 11NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 11NOV2005 | Skin | Normal | |
| | | 1 | 11NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 11NOV2005 | Thyroid | Normal | |
| | | 1 | 11NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11NOV2005 | Cardiovascular | Normal | |
| | | 1 | 11NOV2005 | Lungs | Normal | |
| | | 1 | 11NOV2005 | Abdomen | Normal | |
| | | 201 | 10MAR2006 | General Appearance | Normal | |
| | | 201 | 10MAR2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

1061

CONFIDENTIAL
AZSER12756483

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0116008 | 201 | 10MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 10MAR2006 | Skin | Normal | |
| | | 201 | 10MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 10MAR2006 | Thyroid | Normal | |
| | | 201 | 10MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10MAR2006 | Cardiovascular | Normal | |
| | | 201 | 10MAR2006 | Lungs | Normal | |
| | | 201 | 10MAR2006 | Abdomen | Normal | |
| | E0117009 | 1 | 18JUL2005 | General Appearance | Normal | |
| | | 1 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 18JUL2005 | Skin | Abnormal | Poison ivy rash left upper extremity, bilateral lower extremities |
| | | 1 | 18JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 18JUL2005 | Thyroid | Normal | |
| | | 1 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1 | 18JUL2005 | Lungs | Normal | |
| | | 1 | 18JUL2005 | Abdomen | Normal | |
| | | 201 | 24JAN2006 | General Appearance | Normal | |
| | | 201 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 24JAN2006 | Skin | Normal | |
| | | 201 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 24JAN2006 | Thyroid | Normal | |
| | | 201 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24JAN2006 | Cardiovascular | Normal | |
| | | 201 | 24JAN2006 | Lungs | Normal | |
| | | 201 | 24JAN2006 | Abdomen | Normal | |
| | | 211 | 02AUG2006 | General Appearance | Normal | |
| | | 211 | 02AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211 | 02AUG2006 | Genital / Rectal | Not Done | |
| | | 211 | 02AUG2006 | Skin | Not Done | |
| | | 211 | 02AUG2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 211 | 02AUG2006 | Lymph Nodes | Not Done | |
| | | 211 | 02AUG2006 | Thyroid | Not Done | |

I062

CONFIDENTIAL
AZSER12756484

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0117009 | 211 | 02AUG2006 | Musculoskeletal / Extremities | Not Done | |
| | | 211 | 02AUG2006 | Cardiovascular | Not Done | |
| | | 211 | 02AUG2006 | Lungs | Not Done | |
| | | 211 | 02AUG2006 | Abdomen | Not Done | |
| | E0118005 | 1 | 30MAY2005 | General Appearance | Normal | |
| | | 1 | 30MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 30MAY2005 | Skin | Normal | |
| | | 1 | 30MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 30MAY2005 | Thyroid | Normal | |
| | | 1 | 30MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30MAY2005 | Cardiovascular | Normal | |
| | | 1 | 30MAY2005 | Lungs | Normal | |
| | | 1 | 30MAY2005 | Abdomen | Normal | |
| | | 201 | 25OCT2005 | General Appearance | Normal | |
| | | 201 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 25OCT2005 | Skin | Normal | |
| | | 201 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 25OCT2005 | Thyroid | Normal | |
| | | 201 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25OCT2005 | Cardiovascular | Normal | |
| | | 201 | 25OCT2005 | Lungs | Normal | |
| | | 201 | 25OCT2005 | Abdomen | Normal | |
| | | 223 | 16MAY2006 | General Appearance | Normal | |
| | | 223 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 16MAY2006 | Skin | Normal | |
| | | 223 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 16MAY2006 | Thyroid | Normal | |
| | | 223 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16MAY2006 | Cardiovascular | Normal | |
| | | 223 | 16MAY2006 | Lungs | Normal | |
| | | 223 | 16MAY2006 | Abdomen | Normal | |
| | E0118020 | 1 | 13JUL2005 | General Appearance | Normal | |
| | | 1 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I063

CONFIDENTIAL
AZSER12756485

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0118020 | 1 | 13JUL2005 | Skin | Normal | |
| | | 1 | 13JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUL2005 | Thyroid | Normal | |
| | | 1 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUL2005 | Cardiovascular | Normal | |
| | | 1 | 13JUL2005 | Lungs | Normal | |
| | | 1 | 13JUL2005 | Abdomen | Normal | |
| | | 1 | 13JUL2005 | General Appearance | Normal | |
| | | 201 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 03JAN2006 | Skin | Normal | |
| | | 201 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 03JAN2006 | Thyroid | Normal | |
| | | 201 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03JAN2006 | Cardiovascular | Normal | |
| | | 201 | 03JAN2006 | Lungs | Normal | |
| | | 201 | 03JAN2006 | Abdomen | Normal | |
| | | 201 | 03JAN2006 | General Appearance | Normal | |
| | | 211 | 19JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 19JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 19JUL2006 | Skin | Normal | |
| | | 211 | 19JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 19JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 19JUL2006 | Thyroid | Normal | |
| | | 211 | 19JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 19JUL2006 | Cardiovascular | Normal | |
| | | 211 | 19JUL2006 | Lungs | Normal | |
| | | 211 | 19JUL2006 | Abdomen | Normal | |
| | | 211 | 19JUL2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I064

CONFIDENTIAL
AZSER12756486

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0118026 | 1 | 26SEP2005 | General Appearance | Normal | |
| | | 1 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 26SEP2005 | Skin | Normal | |
| | | 1 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 26SEP2005 | Thyroid | Normal | |
| | | 1 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26SEP2005 | Cardiovascular | Normal | |
| | | 1 | 26SEP2005 | Lungs | Normal | |
| | | 1 | 26SEP2005 | Abdomen | Normal | |
| | | 201 | 10FEB2006 | General Appearance | Normal | |
| | | 201 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 10FEB2006 | Skin | Normal | |
| | | 201 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 10FEB2006 | Thyroid | Normal | |
| | | 201 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10FEB2006 | Cardiovascular | Normal | |
| | | 201 | 10FEB2006 | Lungs | Normal | |
| | | 201 | 10FEB2006 | Abdomen | Normal | |
| | E0118030 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | | 201 | 06APR2006 | General Appearance | Normal | |
| | | 201 | 06APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 06APR2006 | Skin | Normal | |
| | | 201 | 06APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06APR2006 | Lymph Nodes | Normal | |
| | | 201 | 06APR2006 | Thyroid | Normal | |
| | | 201 | 06APR2006 | Musculoskeletal / Extremities | Normal | |

1065

CONFIDENTIAL
AZSER12756487

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | 201 | 06APR2006 | Cardiovascular | Normal | |
| | | 201 | 06APR2006 | Lungs | Normal | |
| | | 201 | 06APR2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0119006 | 1 | 28SEP2005 | General Appearance | Normal | |
| | | 1 | 28SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 28SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 28SEP2005 | Skin | Normal | |
| | | 1 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 28SEP2005 | Thyroid | Normal | |
| | | 1 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28SEP2005 | Cardiovascular | Normal | |
| | | 1 | 28SEP2005 | Lungs | Normal | |
| | | 1 | 28SEP2005 | Abdomen | Normal | |
| | | 201 | 23JAN2006 | General Appearance | Normal | |
| | | 201 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 23JAN2006 | Skin | Normal | |
| | | 201 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 23JAN2006 | Thyroid | Normal | |
| | | 201 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23JAN2006 | Cardiovascular | Normal | |
| | | 201 | 23JAN2006 | Lungs | Normal | |
| | | 201 | 23JAN2006 | Abdomen | Normal | |
| | | 223 | 13FEB2006 | General Appearance | Normal | |
| | | 223 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 13FEB2006 | Skin | Normal | |
| | | 223 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756488

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0119006 | 223 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 13FEB2006 | Thyroid | Normal | |
| | | 223 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13FEB2006 | Cardiovascular | Normal | |
| | | 223 | 13FEB2006 | Lungs | Normal | |
| | | 223 | 13FEB2006 | Abdomen | Normal | |
| | E0119015 | 1 | 13DEC2005 | General Appearance | Abnormal | Obese |
| | | 1 | 13DEC2005 | Neurolog/Cran.Reflexes / Nervous System | Normal | |
| | | 1 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 13DEC2005 | Skin | Normal | |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 201 | 11APR2006 | General Appearance | Normal | |
| | | 201 | 11APR2006 | Neurolog/Cran.Reflexes / Nervous System | Normal | |
| | | 201 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 11APR2006 | Skin | Normal | |
| | | 201 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11APR2006 | Lymph Nodes | Normal | |
| | | 201 | 11APR2006 | Thyroid | Normal | |
| | | 201 | 11APR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Mild discolurezation of skin on shin of both legs post cellutitis |
| | | 201 | 11APR2006 | Cardiovascular | Normal | |
| | | 201 | 11APR2006 | Lungs | Normal | |
| | | 201 | 11APR2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurolog/Cran.Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756489

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0119019 | 1 | 08FEB2006 | General Appearance | Normal | |
| | | 1 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 08FEB2006 | Skin | Normal | |
| | | 1 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 08FEB2006 | Thyroid | Normal | |
| | | 1 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08FEB2006 | Cardiovascular | Normal | |
| | | 1 | 08FEB2006 | Lungs | Normal | |
| | | 1 | 08FEB2006 | Abdomen | Normal | |
| | | 201 | 27JUL2006 | General Appearance | Normal | |
| | | 201 | 27JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 27JUL2006 | Skin | Normal | |
| | | 201 | 27JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUL2006 | Thyroid | Normal | |
| | | 201 | 27JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUL2006 | Cardiovascular | Normal | |
| | | 201 | 27JUL2006 | Lungs | Normal | |
| | | 201 | 27JUL2006 | Abdomen | Normal | |
| | | 223 | 11AUG2006 | General Appearance | Normal | |
| | | 223 | 11AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 11AUG2006 | Skin | Normal | |
| | | 223 | 11AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Right eye redness after catract surgery |
| | | 223 | 11AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 11AUG2006 | Thyroid | Normal | |
| | | 223 | 11AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11AUG2006 | Cardiovascular | Normal | |
| | | 223 | 11AUG2006 | Lungs | Normal | |
| | | 223 | 11AUG2006 | Abdomen | Normal | |
| | E0122008 | 1 | 13JUN2005 | General Appearance | Normal | |
| | | 1 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 13JUN2005 | Skin | Normal | |
| | | 1 | 13JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1068

CONFIDENTIAL
AZSER12756490

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0122008 | 1 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1 | 13JUN2005 | Lungs | Normal | |
| | | 1 | 13JUN2005 | Abdomen | Normal | |
| | | 201 | 07DEC2005 | General Appearance | Normal | |
| | | 201 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 07DEC2005 | Skin | Normal | |
| | | 201 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 07DEC2005 | Thyroid | Normal | |
| | | 201 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07DEC2005 | Cardiovascular | Normal | |
| | | 201 | 07DEC2005 | Lungs | Normal | |
| | | 201 | 07DEC2005 | Abdomen | Normal | |
| | | 223 | 12JAN2006 | General Appearance | Normal | |
| | | 223 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 12JAN2006 | Skin | Normal | |
| | | 223 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 12JAN2006 | Thyroid | Normal | |
| | | 223 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 12JAN2006 | Cardiovascular | Normal | |
| | | 223 | 12JAN2006 | Lungs | Normal | |
| | | 223 | 12JAN2006 | Abdomen | Normal | |
| | E0122016 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | 1 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |
| | | 201 | 26OCT2005 | General Appearance | Normal | |
| | | 201 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 26OCT2005 | Skin | Normal | |

1069

CONFIDENTIAL
AZSER12756491

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0122016 | 201 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 26OCT2005 | Thyroid | Normal | |
| | | 201 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26OCT2005 | Cardiovascular | Normal | |
| | | 201 | 26OCT2005 | Lungs | Normal | |
| | | 201 | 26OCT2005 | Abdomen | Normal | |
| | | 211 | 10MAY2006 | General Appearance | Normal | |
| | | 211 | 10MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 10MAY2006 | Skin | Normal | |
| | | 211 | 10MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 10MAY2006 | Thyroid | Normal | |
| | | 211 | 10MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10MAY2006 | Cardiovascular | Normal | |
| | | 211 | 10MAY2006 | Lungs | Normal | |
| | | 211 | 10MAY2006 | Abdomen | Normal | |
| | | 223 | 05SEP2006 | General Appearance | Normal | |
| | | 223 | 05SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 05SEP2006 | Skin | Normal | |
| | | 223 | 05SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 05SEP2006 | Thyroid | Normal | |
| | | 223 | 05SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05SEP2006 | Cardiovascular | Normal | |
| | | 223 | 05SEP2006 | Lungs | Normal | |
| | | 223 | 05SEP2006 | Abdomen | Normal | |
| | E0122021 | 1 | 12JUL2005 | General Appearance | Normal | |
| | | 1 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 12JUL2005 | Skin | Normal | |
| | | 1 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2005 | Thyroid | Normal | |
| | | 1 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1 | 12JUL2005 | Lungs | Normal | |
| | | 1 | 12JUL2005 | Abdomen | Normal | |
| | | 201 | 22NOV2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756492

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0122021 | 201 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 22NOV2005 | Skin | Normal | |
| | | 201 | 22NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 22NOV2005 | Thyroid | Normal | |
| | | 201 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22NOV2005 | Cardiovascular | Normal | |
| | | 201 | 22NOV2005 | Lungs | Normal | |
| | | 201 | 22NOV2005 | Abdomen | Normal | |
| | | 223 | 20FEB2006 | General Appearance | Normal | |
| | | 223 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 20FEB2006 | Skin | Normal | |
| | | 223 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 20FEB2006 | Thyroid | Normal | |
| | | 223 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20FEB2006 | Cardiovascular | Normal | |
| | | 223 | 20FEB2006 | Lungs | Normal | |
| | | 223 | 20FEB2006 | Abdomen | Normal | |
| | E0122023 | 1 | 21JUL2005 | General Appearance | Normal | |
| | | 1 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2005 | Skin | Normal | |
| | | 1 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2005 | Thyroid | Normal | |
| | | 1 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2005 | Cardiovascular | Normal | |
| | | 1 | 21JUL2005 | Lungs | Normal | |
| | | 1 | 21JUL2005 | Abdomen | Normal | |
| | | 201 | 10APR2006 | General Appearance | Normal | |
| | | 201 | 10APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 10APR2006 | Skin | Normal | |
| | | 201 | 10APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10APR2006 | Lymph Nodes | Normal | |
| | | 201 | 10APR2006 | Thyroid | Normal | |
| | | 201 | 10APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10APR2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1071

CONFIDENTIAL
AZSER12756493

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | 201 | 10APR2006 | Lungs | Normal | |
| | | 201 | 10APR2006 | Abdomen | Normal | |
| | | 223 | 24MAY2006 | General Appearance | Normal | |
| | | 223 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 24MAY2006 | Skin | Normal | |
| | | 223 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 24MAY2006 | Thyroid | Normal | |
| | | 223 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24MAY2006 | Cardiovascular | Normal | |
| | | 223 | 24MAY2006 | Lungs | Normal | |
| | | 223 | 24MAY2006 | Abdomen | Normal | |
| | E0123005 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 201 | 30JAN2006 | General Appearance | Normal | |
| | | 201 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 30JAN2006 | Skin | Normal | |
| | | 201 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 30JAN2006 | Thyroid | Normal | |
| | | 201 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30JAN2006 | Cardiovascular | Normal | |
| | | 201 | 30JAN2006 | Lungs | Normal | |
| | | 201 | 30JAN2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756494

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0123005 | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0125009 | 1 | 07OCT2005 | General Appearance | Normal | |
| | | 1 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 07OCT2005 | Skin | Normal | |
| | | 1 | 07OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07OCT2005 | Lymph Nodes | Abnormal | slightly enlarged |
| | | 1 | 07OCT2005 | Thyroid | Normal | |
| | | 1 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07OCT2005 | Cardiovascular | Normal | |
| | | 1 | 07OCT2005 | Lungs | Normal | |
| | | 1 | 07OCT2005 | Abdomen | Abnormal | Right sided tenderness |
| | | 201 | 14JUN2006 | General Appearance | Normal | |
| | | 201 | 14JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Mild hand tremor |
| | | 201 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 14JUN2006 | Skin | Normal | |
| | | 201 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 14JUN2006 | Thyroid | Abnormal, New or Aggravated | Left side thyroid nodule |
| | | 201 | 14JUN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | General weakness |
| | | 201 | 14JUN2006 | Cardiovascular | Normal | |
| | | 201 | 14JUN2006 | Lungs | Normal | |
| | | 201 | 14JUN2006 | Abdomen | Abnormal, New or Aggravated | Nausea gastric reflux |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Exacerbatioon neck muscle stiffness |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12756495

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0125009 | 223 | 25AUG2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Left sided pain |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| | E0127001 | 1 | 13MAY2005 | General Appearance | Normal | |
| | | 1 | 13MAY2005 | Neurolog/Cran.Reflexes / Nervous System | Normal | |
| | | 1 | 13MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 13MAY2005 | Skin | Normal | |
| | | 1 | 13MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 13MAY2005 | Thyroid | Normal | |
| | | 1 | 13MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13MAY2005 | Cardiovascular | Normal | |
| | | 1 | 13MAY2005 | Lungs | Normal | |
| | | 1 | 13MAY2005 | Abdomen | Normal | |
| | | 201 | 04NOV2005 | General Appearance | Normal | |
| | | 201 | 04NOV2005 | Neurolog/Cran.Reflexes / Nervous System | Normal | |
| | | 201 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 04NOV2005 | Skin | Normal | |
| | | 201 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 04NOV2005 | Thyroid | Normal | |
| | | 201 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04NOV2005 | Cardiovascular | Normal | |
| | | 201 | 04NOV2005 | Lungs | Normal | |
| | | 201 | 04NOV2005 | Abdomen | Normal | |
| | E0127005 | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 1 | 06OCT2005 | Neurolog/Cran.Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 06OCT2005 | Skin | Normal | |
| | | 1 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2005 | Thyroid | Normal | |
| | | 1 | 06OCT2005 | Musculoskeletal / Extremities | Abnormal | Bilateral knee crepitance |
| | | 1 | 06OCT2005 | Cardiovascular | Normal | |
| | | 1 | 06OCT2005 | Lungs | Normal | |
| | | 1 | 06OCT2005 | Abdomen | Normal | |
| | | 201 | 30MAR2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756496

Page 911 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0127005 | 201 | 30MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 30MAR2006 | Skin | Normal | |
| | | 201 | 30MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 30MAR2006 | Thyroid | Normal | |
| | | 201 | 30MAR2006 | Musculoskeletal / Extremities | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 201 | 30MAR2006 | Cardiovascular | Normal | |
| | | 201 | 30MAR2006 | Lungs | Normal | |
| | | 201 | 30MAR2006 | Abdomen | Normal | |
| | E0129007 | 1 | 20JUL2005 | General Appearance | Normal | |
| | | 1 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 20JUL2005 | Skin | Abnormal | Bruising dorsal surface of left hand |
| | | 1 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUL2005 | Thyroid | Normal | |
| | | 1 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1 | 20JUL2005 | Lungs | Normal | |
| | | 1 | 20JUL2005 | Abdomen | Normal | |
| | | 201 | 27MAR2006 | General Appearance | Normal | |
| | | 201 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 27MAR2006 | Skin | Normal | |
| | | 201 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 27MAR2006 | Thyroid | Normal | |
| | | 201 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27MAR2006 | Cardiovascular | Normal | |
| | | 201 | 27MAR2006 | Lungs | Normal | |
| | | 201 | 27MAR2006 | Abdomen | Normal | |
| | | 223 | 24APR2006 | General Appearance | Normal | |
| | | 223 | 24APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 24APR2006 | Skin | Normal | |
| | | 223 | 24APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24APR2006 | Lymph Nodes | Normal | |
| | | 223 | 24APR2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1075

CONFIDENTIAL
AZSER12756497

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0129007 | 223 | 24APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24APR2006 | Cardiovascular | Normal | |
| | | 223 | 24APR2006 | Lungs | Normal | |
| | | 223 | 24APR2006 | Abdomen | Normal | |
| | E0129008 | 1 | 25JUL2005 | General Appearance | Abnormal | Moderate obesity |
| | | 1 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 25JUL2005 | Skin | Abnormal | Mild hirsuitism |
| | | 1 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUL2005 | Thyroid | Normal | |
| | | 1 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1 | 25JUL2005 | Lungs | Normal | |
| | | 1 | 25JUL2005 | Abdomen | Normal | |
| | | 201 | 25JAN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 25JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 25JAN2006 | Thyroid | Normal | |
| | | 201 | 25JAN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Edema (swelling) in legs - classified as II + pitting |
| | | 201 | 25JAN2006 | Cardiovascular | Normal | |
| | | 201 | 25JAN2006 | Lungs | Normal | |
| | | 201 | 25JAN2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 201 | 25JAN2006 | General Appearance | Normal | |
| | | 223 | 20FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 20FEB2006 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223 | 20FEB2006 | Skin | Normal | |
| | | 223 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 20FEB2006 | Thyroid | Normal | |
| | | 223 | 20FEB2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756498

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0129008 | 223 | 20FEB2006 | Cardiovascular | Normal | |
| | | 223 | 20FEB2006 | Lungs | Normal | |
| | | 223 | 20FEB2006 | Abdomen | Normal | |
| | E0129010 | 1 | 01AUG2005 | General Appearance | Normal | |
| | | 1 | 01AUG2005 | Neurological / Reflexes / Nervous System | Abnormal | Mildly decreased DTRs in (L) leg. NCS |
| | | 1 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 01AUG2005 | Skin | Normal | |
| | | 1 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 01AUG2005 | Thyroid | Normal | |
| | | 1 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1 | 01AUG2005 | Lungs | Normal | |
| | | 1 | 01AUG2005 | Abdomen | Normal | |
| | | 201 | 02JAN2006 | General Appearance | Normal | |
| | | 201 | 02JAN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 02JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 02JAN2006 | Skin | Normal | |
| | | 201 | 02JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Right otitis externa |
| | | 201 | 02JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 02JAN2006 | Thyroid | Normal | |
| | | 201 | 02JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02JAN2006 | Cardiovascular | Normal | |
| | | 201 | 02JAN2006 | Lungs | Normal | |
| | | 201 | 02JAN2006 | Abdomen | Normal | |
| | | 223 | 16JAN2006 | General Appearance | Normal | |
| | | 223 | 16JAN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 16JAN2006 | Skin | Normal | |
| | | 223 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Left otitis externa improved |
| | | 223 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 16JAN2006 | Thyroid | Normal | |
| | | 223 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16JAN2006 | Cardiovascular | Normal | |
| | | 223 | 16JAN2006 | Lungs | Normal | |
| | | 223 | 16JAN2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756499

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0129024 | 1 | 17OCT2005 | General Appearance | Normal | |
| | | 1 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 17OCT2005 | Skin | Normal | |
| | | 1 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 17OCT2005 | Thyroid | Normal | |
| | | 1 | 17OCT2005 | Musculoskeletal / Extremities | Abnormal | Mild tenderness to palpation over lumbar spine. NCS |
| | | 1 | 17OCT2005 | Cardiovascular | Normal | |
| | | 1 | 17OCT2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Abnormal | NCS. Mild tenderness to palpation in LLQ |
| | | 201 | 17JUL2006 | General Appearance | Normal | |
| | | 201 | 17JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 17JUL2006 | Skin | Normal | |
| | | 201 | 17JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 17JUL2006 | Thyroid | Normal | |
| | | 201 | 17JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17JUL2006 | Cardiovascular | Normal | |
| | | 201 | 17JUL2006 | Lungs | Normal | |
| | | 201 | 17JUL2006 | Abdomen | Normal | |
| | | 223 | 31JUL2006 | General Appearance | Normal | |
| | | 223 | 31JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 31JUL2006 | Skin | Normal | |
| | | 223 | 31JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 31JUL2006 | Thyroid | Normal | |
| | | 223 | 31JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31JUL2006 | Cardiovascular | Normal | |
| | | 223 | 31JUL2006 | Lungs | Normal | |
| | | 223 | 31JUL2006 | Abdomen | Normal | |
| | E0129033 | 1 | 28NOV2005 | General Appearance | Abnormal | Overweight ncs |
| | | 1 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 28NOV2005 | Skin | Normal | |
| | | 1 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1078

CONFIDENTIAL
AZSER12756500

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0129033 | 1 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 28NOV2005 | Thyroid | Normal | |
| | | 1 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28NOV2005 | Cardiovascular | Normal | |
| | | 1 | 28NOV2005 | Lungs | Normal | |
| | | 1 | 28NOV2005 | Abdomen | Normal | |
| | | 201 | 10APR2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 10APR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Mild resting hand tremor |
| | | 201 | 10APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 10APR2006 | Skin | Normal | |
| | | 201 | 10APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10APR2006 | Lymph Nodes | Normal | |
| | | 201 | 10APR2006 | Thyroid | Normal | |
| | | 201 | 10APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10APR2006 | Cardiovascular | Normal | |
| | | 201 | 10APR2006 | Lungs | Normal | |
| | | 201 | 10APR2006 | Abdomen | Normal | |
| | | 223 | 01MAY2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 01MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 01MAY2006 | Skin | Normal | |
| | | 223 | 01MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 01MAY2006 | Thyroid | Normal | |
| | | 223 | 01MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01MAY2006 | Cardiovascular | Normal | |
| | | 223 | 01MAY2006 | Lungs | Normal | |
| | | 223 | 01MAY2006 | Abdomen | Normal | |
| | E0129045 | 1 | 30JAN2006 | General Appearance | Normal | |
| | | 1 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 30JAN2006 | Skin | Abnormal | Poor dentition. NCS |
| | | 1 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 30JAN2006 | Thyroid | Normal | |
| | | 1 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JAN2006 | Cardiovascular | Normal | |
| | | 1 | 30JAN2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

1079

CONFIDENTIAL
AZSER12756501

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0129045 | 1 | 30JAN2006 | Abdomen | Normal | |
| | | 201 | 10JUL2006 | General Appearance | Normal | |
| | | 201 | 10JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 10JUL2006 | Skin | Normal | |
| | | 201 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 10JUL2006 | Thyroid | Normal | |
| | | 201 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10JUL2006 | Cardiovascular | Normal | |
| | | 201 | 10JUL2006 | Lungs | Normal | |
| | | 201 | 10JUL2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0133004 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 201 | 13FEB2006 | General Appearance | Normal | |
| | | 201 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 13FEB2006 | Skin | Normal | |
| | | 201 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756502

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0133004 | 201 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 13FEB2006 | Thyroid | Normal | |
| | | 201 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13FEB2006 | Cardiovascular | Normal | |
| | | 201 | 13FEB2006 | Lungs | Normal | |
| | | 201 | 13FEB2006 | Abdomen | Normal | |
| | | 223 | 02AUG2006 | General Appearance | Normal | |
| | | 223 | 02AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02AUG2006 | Genital/Rectal | Not Done | |
| | | 223 | 02AUG2006 | Skin | Normal | |
| | | 223 | 02AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 02AUG2006 | Thyroid | Normal | |
| | | 223 | 02AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02AUG2006 | Cardiovascular | Normal | |
| | | 223 | 02AUG2006 | Lungs | Normal | |
| | | 223 | 02AUG2006 | Abdomen | Normal | |
| | E0136001 | 1 | 12JUL2005 | General Appearance | Abnormal | Obesity NCS |
| | | 1 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 12JUL2005 | Skin | Normal | |
| | | 1 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Fundus of left eye |
| | | 1 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2005 | Thyroid | Normal | |
| | | 1 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1 | 12JUL2005 | Lungs | Normal | |
| | | 1 | 12JUL2005 | Abdomen | Normal | |
| | | 201 | 27MAR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 27MAR2006 | Skin | Normal | |
| | | 201 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 27MAR2006 | Thyroid | Normal | |
| | | 201 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27MAR2006 | Cardiovascular | Normal | |
| | | 201 | 27MAR2006 | Lungs | Normal | |
| | | 201 | 27MAR2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1081

CONFIDENTIAL
AZSER12756503

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0136001 | 223 | 15AUG2006 | General Appearance | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E0136026 | 1 | 17JAN2006 | General Appearance | Normal | |
| | | 1 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 17JAN2006 | Skin | Normal | |
| | | 1 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2006 | Thyroid | Normal | |
| | | 1 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2006 | Cardiovascular | Normal | |
| | | 1 | 17JAN2006 | Lungs | Normal | |
| | | 1 | 17JAN2006 | Abdomen | Normal | |
| | | 201 | 20JUN2006 | General Appearance | Normal | |
| | | 201 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 20JUN2006 | Skin | Normal | |
| | | 201 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 20JUN2006 | Thyroid | Normal | |
| | | 201 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20JUN2006 | Cardiovascular | Normal | |
| | | 201 | 20JUN2006 | Lungs | Normal | |
| | | 201 | 20JUN2006 | Abdomen | Normal | |
| | | 223 | 19JUL2006 | General Appearance | Normal | |
| | | 223 | 19JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 19JUL2006 | Skin | Normal | |
| | | 223 | 19JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19JUL2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I082

CONFIDENTIAL
AZSER12756504

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0136026 | 223 | 19JUL2006 | Thyroid | Normal | |
| | | 223 | 19JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19JUL2006 | Cardiovascular | Normal | |
| | | 223 | 19JUL2006 | Lungs | Normal | |
| | | 223 | 19JUL2006 | Abdomen | Normal | |
| | E0137001 | 1 | 03JUN2005 | General Appearance | Normal | |
| | | 1 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 03JUN2005 | Skin | Normal | |
| | | 1 | 03JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 03JUN2005 | Thyroid | Normal | |
| | | 1 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1 | 03JUN2005 | Lungs | Normal | |
| | | 1 | 03JUN2005 | Abdomen | Normal | |
| | | 201 | 30SEP2005 | General Appearance | Normal | |
| | | 201 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 30SEP2005 | Skin | Normal | |
| | | 201 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 30SEP2005 | Thyroid | Normal | |
| | | 201 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30SEP2005 | Cardiovascular | Normal | |
| | | 201 | 30SEP2005 | Lungs | Normal | |
| | | 201 | 30SEP2005 | Abdomen | Normal | |
| | | 223 | 20OCT2005 | General Appearance | Normal | |
| | | 223 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20OCT2005 | Genital / Rectal | Normal | |
| | | 223 | 20OCT2005 | Skin | Normal | |
| | | 223 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 20OCT2005 | Thyroid | Normal | |
| | | 223 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20OCT2005 | Cardiovascular | Normal | |
| | | 223 | 20OCT2005 | Lungs | Normal | |
| | | 223 | 20OCT2005 | Abdomen | Normal | |
| | E0137004 | 1 | 23JUN2005 | General Appearance | Normal | |
| | | 1 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.ist   phys100.sas   02MAR2007:13:46   kcpx265

I083

CONFIDENTIAL
AZSER12756505

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0137004 | 1 | 23JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 23JUN2005 | Skin | Normal | |
| | | 1 | 23JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 23JUN2005 | Thyroid | Normal | |
| | | 1 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JUN2005 | Cardiovascular | Normal | |
| | | 1 | 23JUN2005 | Lungs | Normal | |
| | | 1 | 23JUN2005 | Abdomen | Normal | |
| | | 201 | 16JAN2006 | General Appearance | Normal | |
| | | 201 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 16JAN2006 | Skin | Normal | |
| | | 201 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 16JAN2006 | Thyroid | Normal | |
| | | 201 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16JAN2006 | Cardiovascular | Normal | |
| | | 201 | 16JAN2006 | Lungs | Normal | |
| | | 201 | 16JAN2006 | Abdomen | Normal | |
| | | 223 | 06JUN2006 | General Appearance | Normal | |
| | | 223 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 06JUN2006 | Skin | Normal | |
| | | 223 | 06JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 06JUN2006 | Thyroid | Normal | |
| | | 223 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06JUN2006 | Cardiovascular | Normal | |
| | | 223 | 06JUN2006 | Lungs | Normal | |
| | | 223 | 06JUN2006 | Abdomen | Normal | |
| | E0137008 | 1 | 12JUL2005 | General Appearance | Normal | |
| | | 1 | 12JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | Sciatic left leg |
| | | 1 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 12JUL2005 | Skin | Abnormal | Tatoos v5 |
| | | 1 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2005 | Thyroid | Normal | |
| | | 1 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1 | 12JUL2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

I084

CONFIDENTIAL
AZSER12756506

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0137008 | 1 | 12JUL2005 | Abdomen | Normal | |
| | | 201 | 14FEB2006 | General Appearance | Normal | |
| | | 201 | 14FEB2006 | Neurological / Reflexes / Nervous System | Abnormal, | Same as Baseline |
| | | 201 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 14FEB2006 | Skin | Abnormal, | Same as Baseline |
| | | 201 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 14FEB2006 | Thyroid | Normal | |
| | | 201 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14FEB2006 | Cardiovascular | Normal | |
| | | 201 | 14FEB2006 | Lungs | Normal | |
| | | 201 | 14FEB2006 | Abdomen | Normal | |
| | | 223 | 18APR2006 | General Appearance | Normal | |
| | | 223 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 18APR2006 | Skin | Normal | |
| | | 223 | 18APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18APR2006 | Lymph Nodes | Normal | |
| | | 223 | 18APR2006 | Thyroid | Normal | |
| | | 223 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18APR2006 | Cardiovascular | Normal | |
| | | 223 | 18APR2006 | Lungs | Normal | |
| | | 223 | 18APR2006 | Abdomen | Normal | |
| | E0138009 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 201 | 17NOV2005 | General Appearance | Normal | |
| | | 201 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 17NOV2005 | Skin | Normal | |
| | | 201 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756507

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0138009 | 201 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 17NOV2005 | Thyroid | Normal | |
| | | 201 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17NOV2005 | Cardiovascular | Normal | |
| | | 201 | 17NOV2005 | Lungs | Abnormal, New or Aggravated | Diminished breath sounds |
| | | 223 | 02DEC2005 | Abdomen | Normal | |
| | | 223 | 02DEC2005 | General Appearance | Normal | |
| | | 223 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02DEC2005 | Genital / Rectal | Not Done | |
| | | 223 | 02DEC2005 | Skin | Normal | |
| | | 223 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 02DEC2005 | Thyroid | Normal | |
| | | 223 | 02DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02DEC2005 | Cardiovascular | Normal | |
| | | 223 | 02DEC2005 | Lungs | Normal | |
| | | 223 | 02DEC2005 | Abdomen | Normal | |
| | E0145002 | 1 | 17DEC2005 | General Appearance | Normal | |
| | | 1 | 17DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 17DEC2005 | Skin | Normal | |
| | | 1 | 17DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 17DEC2005 | Thyroid | Normal | |
| | | 1 | 17DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17DEC2005 | Cardiovascular | Normal | |
| | | 1 | 17DEC2005 | Lungs | Normal | |
| | | 1 | 17DEC2005 | Abdomen | Normal | |
| | | 201 | 19APR2006 | General Appearance | Normal | |
| | | 201 | 19APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 19APR2006 | Skin | Normal | |
| | | 201 | 19APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19APR2006 | Lymph Nodes | Normal | |
| | | 201 | 19APR2006 | Thyroid | Normal | |
| | | 201 | 19APR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Cast in place right foot – tri malldbar fracture |
| | | 201 | 19APR2006 | Cardiovascular | Normal | |
| | | 201 | 19APR2006 | Lungs | Normal | |
| | | 201 | 19APR2006 | Abdomen | Normal | |

I0086

CONFIDENTIAL
AZSER12756508

Page 923 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0145002 | 223 | 30MAY2006 | General Appearance | Normal | |
| | | 223 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 30MAY2006 | Skin | Normal | |
| | | 223 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 30MAY2006 | Thyroid | Normal | |
| | | 223 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30MAY2006 | Cardiovascular | Normal | |
| | | 223 | 30MAY2006 | Lungs | Normal | |
| | | 223 | 30MAY2006 | Abdomen | Normal | |
| | E0145008 | 1 | 23DEC2005 | General Appearance | Normal | |
| | | 1 | 23DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 23DEC2005 | Skin | Normal | |
| | | 1 | 23DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 23DEC2005 | Thyroid | Normal | |
| | | 1 | 23DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23DEC2005 | Cardiovascular | Normal | |
| | | 1 | 23DEC2005 | Lungs | Normal | |
| | | 1 | 23DEC2005 | Abdomen | Normal | |
| | | 201 | 18MAY2006 | General Appearance | Normal | |
| | | 201 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 18MAY2006 | Skin | Normal | |
| | | 201 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 18MAY2006 | Thyroid | Normal | |
| | | 201 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18MAY2006 | Cardiovascular | Normal | |
| | | 201 | 18MAY2006 | Lungs | Normal | |
| | | 201 | 18MAY2006 | Abdomen | Normal | |
| | | 223 | 29JUN2006 | General Appearance | Normal | |
| | | 223 | 29JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 29JUN2006 | Skin | Normal | |
| | | 223 | 29JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 29JUN2006 | Thyroid | Normal | |
| | | 223 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

1087

CONFIDENTIAL
AZSER12756509

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0145008 | 223 | 29JUN2006 | Cardiovascular | Normal | |
| | | 223 | 29JUN2006 | Lungs | Normal | |
| | | 223 | 29JUN2006 | Abdomen | Normal | |
| | E0145021 | 1 | 28FEB2006 | General Appearance | Normal | |
| | | 1 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 28FEB2006 | Skin | Normal | |
| | | 1 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2006 | Thyroid | Normal | |
| | | 1 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28FEB2006 | Cardiovascular | Normal | |
| | | 1 | 28FEB2006 | Lungs | Normal | |
| | | 1 | 28FEB2006 | Abdomen | Normal | |
| | | 201 | 26MAY2006 | General Appearance | Normal | |
| | | 201 | 26MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 26MAY2006 | Skin | Normal | |
| | | 201 | 26MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 26MAY2006 | Thyroid | Normal | |
| | | 201 | 26MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26MAY2006 | Cardiovascular | Normal | |
| | | 201 | 26MAY2006 | Lungs | Normal | |
| | | 201 | 26MAY2006 | Abdomen | Abnormal, New or Aggravated | Left lower quadrant tenderness No guarding, rebound or mass |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Lungs | Normal | |
| | | 223 | 18AUG2006 | Abdomen | Abnormal, New or Aggravated | Left Upper Quadrant |
| | E0201001 | 1 | 08NOV2004 | General Appearance | Abnormal | Some obesity |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1088

CONFIDENTIAL
AZSER12756510

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0201001 | 1 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 08NOV2004 | Skin | Normal | |
| | | 1 | 08NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2004 | Lymph Nodes | Not Done | |
| | | 1 | 08NOV2004 | Thyroid | Normal | |
| | | 1 | 08NOV2004 | Musculoskeletal / Extremities | Abnormal | Except mild peripheral sensory loss |
| | | 1 | 08NOV2004 | Cardiovascular | Normal | |
| | | 1 | 08NOV2004 | Lungs | Normal | |
| | | 1 | 08NOV2004 | Abdomen | Normal | |
| | | 201 | 02MAY2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 02MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 02MAY2005 | Skin | Abnormal, New or Aggravated | Telangiectasia |
| | | 201 | 02MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 02MAY2005 | Thyroid | Normal | |
| | | 201 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02MAY2005 | Cardiovascular | Normal | |
| | | 201 | 02MAY2005 | Lungs | Normal | |
| | | 201 | 02MAY2005 | Abdomen | Normal | |
| | | 223 | 26MAY2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 223 | 26MAY2005 | Skin | Normal | |
| | | 223 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 223 | 26MAY2005 | Thyroid | Normal | |
| | | 223 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 26MAY2005 | Cardiovascular | Normal | |
| | | 223 | 26MAY2005 | Lungs | Normal | |
| | | 223 | 26MAY2005 | Abdomen | Normal | |
| | E0203004 | 1 | 21JUL2004 | General Appearance | Normal | |
| | | 1 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2004 | Skin | Abnormal | Nicotine stains left hand fingers |

1089

CONFIDENTIAL
AZSER12756511

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0203004 | 1 | 21JUL2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Both eyes - arcus senilis |
| | | 1 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2004 | Thyroid | Normal | |
| | | 1 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1 | 21JUL2004 | Lungs | Normal | |
| | | 1 | 21JUL2004 | Abdomen | Normal | |
| | | 201 | 07JAN2005 | General Appearance | Normal | |
| | | 201 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 07JAN2005 | Skin | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 201 | 07JAN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 201 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 07JAN2005 | Thyroid | Normal | |
| | | 201 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JAN2005 | Cardiovascular | Normal | |
| | | 201 | 07JAN2005 | Lungs | Normal | |
| | | 201 | 07JAN2005 | Abdomen | Normal | |
| | | 223 | 28JAN2005 | General Appearance | Normal | |
| | | 223 | 28JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 223 | 28JAN2005 | Skin | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 28JAN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 28JAN2005 | Lymph Nodes | Normal | |
| | | 223 | 28JAN2005 | Thyroid | Normal | |
| | | 223 | 28JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28JAN2005 | Cardiovascular | Normal | |
| | | 223 | 28JAN2005 | Lungs | Normal | |
| | | 223 | 28JAN2005 | Abdomen | Normal | |
| | E0203006 | 1 | 24NOV2004 | General Appearance | Normal | |
| | | 1 | 24NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 24NOV2004 | Skin | Normal | |
| | | 1 | 24NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 24NOV2004 | Thyroid | Normal | |
| | | 1 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1090

CONFIDENTIAL
AZSER12756512

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0203006 | 1 | 24NOV2004 | Cardiovascular | Normal | |
| | | 1 | 24NOV2004 | Lungs | Normal | |
| | | 1 | 24NOV2004 | Abdomen | Normal | |
| | | 201 | 27MAY2005 | General Appearance | Normal | |
| | | 201 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 27MAY2005 | Skin | Normal | |
| | | 201 | 27MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 27MAY2005 | Thyroid | Normal | |
| | | 201 | 27MAY2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Mild ankle oedema |
| | | 201 | 27MAY2005 | Cardiovascular | Normal | |
| | | 201 | 27MAY2005 | Lungs | Normal | |
| | | 201 | 27MAY2005 | Abdomen | Normal | |
| | | 223 | | General Appearance | ·D | |
| | | 223 | | Neurological / Reflexes / Nervous System | ·D | |
| | | 223 | | Genital / Rectal | ·D | |
| | | 223 | | Skin | ·D | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | ·D | |
| | | 223 | | Lymph Nodes | ·D | |
| | | 223 | | Thyroid | ·D | |
| | | 223 | | Musculoskeletal / Extremities | ·D | |
| | | 223 | | Cardiovascular | ·D | |
| | | 223 | | Lungs | ·D | |
| | | 223 | | Abdomen | ·D | |
| | E0203011 | 1 | 18MAR2005 | General Appearance | Normal | |
| | | 1 | 18MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 18MAR2005 | Skin | Normal | |
| | | 1 | 18MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAR2005 | Thyroid | Normal | |
| | | 1 | 18MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAR2005 | Cardiovascular | Normal | |
| | | 1 | 18MAR2005 | Lungs | Normal | |
| | | 1 | 18MAR2005 | Abdomen | Normal | |
| | | 201 | 12AUG2005 | General Appearance | Normal | |
| | | 201 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 12AUG2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1091

CONFIDENTIAL
AZSER12756513

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0203011 | 201 | 12AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 12AUG2005 | Thyroid | Normal | |
| | | 201 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12AUG2005 | Cardiovascular | Normal | |
| | | 201 | 12AUG2005 | Lungs | Normal | |
| | | 201 | 12AUG2005 | Abdomen | Normal | |
| | | 223 | 02DEC2005 | General Appearance | ·D | |
| | | 223 | 02DEC2005 | Neurological / Reflexes / Nervous System | ·D | |
| | | 223 | 02DEC2005 | Genital / Rectal | ·D | |
| | | 223 | 02DEC2005 | Skin | ·D | |
| | | 223 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | ·D | |
| | | 223 | 02DEC2005 | Lymph Nodes | ·D | |
| | | 223 | 02DEC2005 | Thyroid | ·D | |
| | | 223 | 02DEC2005 | Musculoskeletal / Extremities | ·D | |
| | | 223 | 02DEC2005 | Cardiovascular | ·D | |
| | | 223 | 02DEC2005 | Lungs | ·D | |
| | | 223 | 02DEC2005 | Abdomen | ·D | |
| | E0205001 | 1 | 10JUN2005 | General Appearance | Normal | |
| | | 1 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 10JUN2005 | Skin | Normal | |
| | | 1 | 10JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 10JUN2005 | Thyroid | Normal | |
| | | 1 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JUN2005 | Cardiovascular | Normal | |
| | | 1 | 10JUN2005 | Lungs | Normal | |
| | | 1 | 10JUN2005 | Abdomen | Normal | |
| | | 201 | 12OCT2005 | General Appearance | Normal | |
| | | 201 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 12OCT2005 | Skin | Normal | |
| | | 201 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 12OCT2005 | Thyroid | Normal | |
| | | 201 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12OCT2005 | Cardiovascular | Normal | |
| | | 201 | 12OCT2005 | Lungs | Normal | |
| | | 201 | 12OCT2005 | Abdomen | Normal | |
| | | 223 | 07DEC2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756514

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0205001 | 223 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 223 | 07DEC2005 | Skin | Abnormal, New or Aggravated | Bruise on right breast, right breast lump |
| | | 223 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 07DEC2005 | Thyroid | Normal | |
| | | 223 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07DEC2005 | Cardiovascular | Normal | |
| | | 223 | 07DEC2005 | Lungs | Normal | |
| | | 223 | 07DEC2005 | Abdomen | Abnormal, New or Aggravated | Tenderness around liver |
| | E0205003 | 1 | 03AUG2005 | General Appearance | Normal | |
| | | 1 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 03AUG2005 | Skin | Normal | |
| | | 1 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 03AUG2005 | Thyroid | Normal | |
| | | 1 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1 | 03AUG2005 | Lungs | Normal | |
| | | 1 | 03AUG2005 | Abdomen | Normal | |
| | | 201 | 23NOV2005 | General Appearance | Normal | |
| | | 201 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 23NOV2005 | Skin | Normal | |
| | | 201 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 23NOV2005 | Thyroid | Normal | |
| | | 201 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23NOV2005 | Cardiovascular | Normal | |
| | | 201 | 23NOV2005 | Lungs | Normal | |
| | | 201 | 23NOV2005 | Abdomen | Normal | |
| | | 223 | 07FEB2006 | General Appearance | Normal | |
| | | 223 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 07FEB2006 | Skin | Normal | |
| | | 223 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 07FEB2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756515

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0205003 | 223 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07FEB2006 | Cardiovascular | Normal | |
| | | 223 | 07FEB2006 | Lungs | Normal | |
| | | 223 | 07FEB2006 | Abdomen | Normal | |
| | E0205005 | 1 | 30NOV2005 | General Appearance | Abnormal | Obese |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Some decrease in pain sensation (+) in right hand-minimal. |
| | | 1 | 30NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 201 | 20JUN2006 | General Appearance | Normal | |
| | | 201 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 20JUN2006 | Skin | Abnormal, New or Aggravated | Excoriation submammary area bilaterally |
| | | 201 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 20JUN2006 | Thyroid | Normal | |
| | | 201 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20JUN2006 | Cardiovascular | Normal | |
| | | 201 | 20JUN2006 | Lungs | Normal | |
| | | 201 | 20JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1094

CONFIDENTIAL
AZSER12756516

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0207001 | 1 | 13OCT2004 | General Appearance | Normal | |
| | | 1 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 13OCT2004 | Skin | Normal | |
| | | 1 | 13OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2004 | Thyroid | Normal | |
| | | 1 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2004 | Cardiovascular | Abnormal | Pulse rate found to be irregular. |
| | | 1 | 13OCT2004 | Lungs | Normal | |
| | | 1 | 13OCT2004 | Abdomen | Normal | |
| | | 201 | 04APR2005 | General Appearance | Normal | |
| | | 201 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 04APR2005 | Skin | Normal | |
| | | 201 | 04APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04APR2005 | Lymph Nodes | Normal | |
| | | 201 | 04APR2005 | Thyroid | Normal | |
| | | 201 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04APR2005 | Cardiovascular | Normal | |
| | | 201 | 04APR2005 | Lungs | Normal | |
| | | 201 | 04APR2005 | Abdomen | Normal | |
| | | 223 | 19APR2005 | General Appearance | Normal | |
| | | 223 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 223 | 19APR2005 | Skin | Normal | |
| | | 223 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19APR2005 | Lymph Nodes | Normal | |
| | | 223 | 19APR2005 | Thyroid | Normal | |
| | | 223 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19APR2005 | Cardiovascular | Normal | |
| | | 223 | 19APR2005 | Lungs | Normal | |
| | | 223 | 19APR2005 | Abdomen | Normal | |
| | E0208001 | 1 | 04AUG2004 | General Appearance | Abnormal | Overweight |
| | | 1 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 04AUG2004 | Skin | Normal | |
| | | 1 | 04AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 04AUG2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1095

CONFIDENTIAL
AZSER12756517

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0208001 | 1 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1 | 04AUG2004 | Lungs | Normal | |
| | | 1 | 04AUG2004 | Abdomen | Normal | |
| | | 201 | 24FEB2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 201 | 24FEB2005 | Skin | Normal | |
| | | 201 | 24FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 24FEB2005 | Thyroid | Normal | |
| | | 201 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24FEB2005 | Cardiovascular | Normal | |
| | | 201 | 24FEB2005 | Lungs | Normal | |
| | | 201 | 24FEB2005 | Abdomen | Normal | |
| | | 211 | 24FEB2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 211 | 20SEP2005 | Skin | Normal | |
| | | 211 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 20SEP2005 | Thyroid | Normal | |
| | | 211 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 20SEP2005 | Cardiovascular | Normal | |
| | | 211 | 20SEP2005 | Lungs | Normal | |
| | | 217 | 24FEB2006 | Abdomen | Normal | |
| | | 217 | 24FEB2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 217 | 24FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 24FEB2006 | Genital / Rectal | Not Done | |
| | | 217 | 24FEB2006 | Skin | Normal | |
| | | 217 | 24FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 24FEB2006 | Lymph Nodes | Normal | |
| | | 217 | 24FEB2006 | Thyroid | Normal | |
| | | 217 | 24FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 24FEB2006 | Cardiovascular | Normal | |
| | | 217 | 24FEB2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12756518

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0208001 | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0208002 | 1 | 17SEP2004 | General Appearance | Normal | |
| | | 1 | 17SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 17SEP2004 | Skin | Normal | |
| | | 1 | 17SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 17SEP2004 | Thyroid | Normal | |
| | | 1 | 17SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17SEP2004 | Cardiovascular | Normal | |
| | | 1 | 17SEP2004 | Lungs | Normal | |
| | | 1 | 17SEP2004 | Abdomen | Normal | |
| | | 201 | 09MAR2005 | General Appearance | Normal | |
| | | 201 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 201 | 09MAR2005 | Skin | Normal | |
| | | 201 | 09MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 09MAR2005 | Thyroid | Normal | |
| | | 201 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAR2005 | Cardiovascular | Normal | |
| | | 201 | 09MAR2005 | Lungs | Normal | |
| | | 201 | 09MAR2005 | Abdomen | Normal | |
| | | 211 | 21SEP2005 | General Appearance | Normal | |
| | | 211 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 211 | 21SEP2005 | Skin | Normal | |
| | | 211 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 21SEP2005 | Thyroid | Normal | |
| | | 211 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21SEP2005 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1097

CONFIDENTIAL
AZSER12756519

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0208002 | 211 | 21SEP2005 | Lungs | Normal | |
| | | 211 | 21SEP2005 | Abdomen | Normal | |
| | | 217 | 08MAR2006 | General Appearance | Normal | |
| | | 217 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 217 | 08MAR2006 | Skin | Normal | |
| | | 217 | 08MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 08MAR2006 | Thyroid | Normal | |
| | | 217 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 08MAR2006 | Cardiovascular | Normal | |
| | | 217 | 08MAR2006 | Lungs | Normal | |
| | | 217 | 08MAR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0208007 | 1 | 17OCT2005 | General Appearance | Abnormal | Overweight |
| | | 1 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 17OCT2005 | Skin | Normal | |
| | | 1 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 17OCT2005 | Thyroid | Normal | |
| | | 1 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17OCT2005 | Cardiovascular | Normal | |
| | | 1 | 17OCT2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Normal | |
| | | 201 | 06JUN2006 | General Appearance | Normal | |
| | | 201 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 06JUN2006 | Skin | Normal | |
| | | 201 | 06JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06JUN2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1098

CONFIDENTIAL
AZSER12756520

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0208007 | 201 | 06JUN2006 | Thyroid | Normal | |
| | | 201 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06JUN2006 | Cardiovascular | Normal | |
| | | 201 | 06JUN2006 | Lungs | Normal | |
| | | 201 | 06JUN2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0208009 | 1 | 25NOV2005 | General Appearance | Normal | |
| | | 1 | 25NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 25NOV2005 | Skin | Normal | |
| | | 1 | 25NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 25NOV2005 | Thyroid | Normal | |
| | | 1 | 25NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25NOV2005 | Cardiovascular | Normal | |
| | | 1 | 25NOV2005 | Lungs | Normal | |
| | | 1 | 25NOV2005 | Abdomen | Normal | |
| | | 201 | 13JUL2006 | General Appearance | Normal | |
| | | 201 | 13JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 13JUL2006 | Skin | Normal | |
| | | 201 | 13JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 13JUL2006 | Thyroid | Normal | |
| | | 201 | 13JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13JUL2006 | Cardiovascular | Normal | |
| | | 201 | 13JUL2006 | Lungs | Normal | |
| | | 201 | 13JUL2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.ist   physl00.sas   02MAR2007:13:46   kcpx265

1099

CONFIDENTIAL
AZSER12756521

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0208009 | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0210001 | 1 | 21OCT2004 | General Appearance | Normal | |
| | | 1 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 21OCT2004 | Skin | Normal | |
| | | 1 | 21OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 21OCT2004 | Thyroid | Normal | |
| | | 1 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21OCT2004 | Cardiovascular | Normal | |
| | | 1 | 21OCT2004 | Lungs | Normal | |
| | | 1 | 21OCT2004 | Abdomen | Normal | |
| | | 201 | 19APR2005 | General Appearance | Normal | |
| | | 201 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 19APR2005 | Skin | Normal | |
| | | 201 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19APR2005 | Lymph Nodes | Normal | |
| | | 201 | 19APR2005 | Thyroid | Normal | |
| | | 201 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19APR2005 | Cardiovascular | Normal | |
| | | 201 | 19APR2005 | Lungs | Normal | |
| | | 201 | 19APR2005 | Abdomen | Normal | |
| | | 223 | 14JUN2005 | General Appearance | Normal | |
| | | 223 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14JUN2005 | Genital / Rectal | Normal | |
| | | 223 | 14JUN2005 | Skin | Normal | |
| | | 223 | 14JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 14JUN2005 | Thyroid | Normal | |
| | | 223 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14JUN2005 | Cardiovascular | Normal | |
| | | 223 | 14JUN2005 | Lungs | Normal | |
| | | 223 | 14JUN2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756522