Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0210003 | 1 | 23JUN2005 | General Appearance | Normal | |
| | | 1 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 23JUN2005 | Skin | Normal | |
| | | 1 | 23JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 23JUN2005 | Thyroid | Normal | |
| | | 1 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JUN2005 | Cardiovascular | Normal | |
| | | 1 | 23JUN2005 | Lungs | Normal | |
| | | 1 | 23JUN2005 | Abdomen | Normal | |
| | | 201 | 16NOV2005 | General Appearance | Normal | |
| | | 201 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 16NOV2005 | Skin | Normal | |
| | | 201 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 16NOV2005 | Thyroid | Normal | |
| | | 201 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16NOV2005 | Cardiovascular | Normal | |
| | | 201 | 16NOV2005 | Lungs | Normal | |
| | | 201 | 16NOV2005 | Abdomen | Normal | |
| | | 211 | 02JUN2006 | General Appearance | Normal | |
| | | 211 | 02JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 02JUN2006 | Genital / Rectal | Not Done | |
| | | 211 | 02JUN2006 | Skin | Normal | |
| | | 211 | 02JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 02JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 02JUN2006 | Thyroid | Normal | |
| | | 211 | 02JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 02JUN2006 | Cardiovascular | Normal | |
| | | 211 | 02JUN2006 | Lungs | Normal | |
| | | 211 | 02JUN2006 | Abdomen | Abnormal, New or Aggravated | Diffuse tenderness, worse supra pubic & left upper quadrant. No masses |
| | | 223 | 30JUN2006 | General Appearance | Normal | |
| | | 223 | 30JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30JUN2006 | Genital / Rectal | Normal | |
| | | 223 | 30JUN2006 | Skin | Normal | |
| | | 223 | 30JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 30JUN2006 | Thyroid | Normal | |

1101

CONFIDENTIAL
AZSER12756523

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0210003 | 223 | 30JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30JUN2006 | Cardiovascular | Normal | |
| | | 223 | 30JUN2006 | Lungs | Normal | |
| | | 223 | 30JUN2006 | Abdomen | Normal | |
| | E0211001 | 1 | 08APR2005 | General Appearance | Normal | |
| | | 1 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 08APR2005 | Skin | Normal | |
| | | 1 | 08APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08APR2005 | Lymph Nodes | Normal | |
| | | 1 | 08APR2005 | Thyroid | Normal | |
| | | 1 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08APR2005 | Cardiovascular | Normal | |
| | | 1 | 08APR2005 | Lungs | Normal | |
| | | 1 | 08APR2005 | Abdomen | Normal | |
| | | 201 | 05OCT2005 | General Appearance | Normal | |
| | | 201 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 05OCT2005 | Skin | Normal | |
| | | 201 | 05OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 05OCT2005 | Thyroid | Normal | |
| | | 201 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201 | 05OCT2005 | Lungs | Normal | |
| | | 201 | 05OCT2005 | Abdomen | Normal | |
| | | 223 | 22FEB2006 | General Appearance | Normal | |
| | | 223 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22FEB2006 | Genital / Rectal | Normal | |
| | | 223 | 22FEB2006 | Skin | Normal | |
| | | 223 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 22FEB2006 | Thyroid | Normal | |
| | | 223 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22FEB2006 | Cardiovascular | Normal | |
| | | 223 | 22FEB2006 | Lungs | Normal | |
| | | 223 | 22FEB2006 | Abdomen | Normal | |
| | E0211007 | 1 | 08JUN2005 | General Appearance | Normal | |
| | | 1 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1102

CONFIDENTIAL
AZSER12756524

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0211007 | 1 | 08JUN2005 | Skin | Normal | |
| | | 1 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUN2005 | Thyroid | Normal | |
| | | 1 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1 | 08JUN2005 | Lungs | Normal | |
| | | 1 | 08JUN2005 | Abdomen | Normal | |
| | | 201 | 01DEC2005 | General Appearance | Normal | |
| | | 201 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 01DEC2005 | Skin | Normal | |
| | | 201 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 01DEC2005 | Thyroid | Normal | |
| | | 201 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01DEC2005 | Cardiovascular | Normal | |
| | | 201 | 01DEC2005 | Lungs | Normal | |
| | | 201 | 01DEC2005 | Abdomen | Normal | |
| | | 223 | | General Appearance | .U | |
| | | 223 | | Neurological / Reflexes / Nervous System | .U | |
| | | 223 | | Genital / Rectal | .U | |
| | | 223 | | Skin | .U | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 223 | | Lymph Nodes | .U | |
| | | 223 | | Thyroid | .U | |
| | | 223 | | Musculoskeletal / Extremities | .U | |
| | | 223 | | Cardiovascular | .U | |
| | | 223 | | Lungs | .U | |
| | | 223 | | Abdomen | .U | |
| | E0211011 | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 17AUG2005 | Skin | Normal | |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1103

CONFIDENTIAL
AZSER12756525

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0211011 | 201 | 13DEC2005 | General Appearance | Normal | |
| | | 201 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 13DEC2005 | Skin | Normal | |
| | | 201 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 13DEC2005 | Thyroid | Normal | |
| | | 201 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13DEC2005 | Cardiovascular | Normal | |
| | | 201 | 13DEC2005 | Lungs | Normal | |
| | | 201 | 13DEC2005 | Abdomen | Normal | |
| | | 223 | 02MAY2006 | General Appearance | Normal | |
| | | 223 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 02MAY2006 | Skin | Normal | |
| | | 223 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 02MAY2006 | Thyroid | Normal | |
| | | 223 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02MAY2006 | Cardiovascular | Normal | |
| | | 223 | 02MAY2006 | Lungs | Normal | |
| | | 223 | 02MAY2006 | Abdomen | Normal | |
| | E0301001 | 1 | 10FEB2005 | General Appearance | Normal | |
| | | 1 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 10FEB2005 | Skin | Normal | |
| | | 1 | 10FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 10FEB2005 | Thyroid | Normal | |
| | | 1 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10FEB2005 | Cardiovascular | Normal | |
| | | 1 | 10FEB2005 | Lungs | Normal | |
| | | 1 | 10FEB2005 | Abdomen | Normal | |
| | | 201 | 04JUL2005 | General Appearance | Normal | |
| | | 201 | 04JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 04JUL2005 | Skin | Normal | |
| | | 201 | 04JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 04JUL2005 | Thyroid | Normal | |
| | | 201 | 04JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1104

CONFIDENTIAL
AZSER12756526

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| PLA / VAL | E0301001 | 201 | 04JUL2005 | Cardiovascular | Normal | |
| | | 201 | 04JUL2005 | Lungs | Normal | |
| | | 201 | 04JUL2005 | Abdomen | Normal | |
| | | 223 | 20JUL2005 | General Appearance | Normal | |
| | | 223 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20JUL2005 | Genital / Rectal | Normal | |
| | | 223 | 20JUL2005 | Skin | Normal | |
| | | 223 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 223 | 20JUL2005 | Thyroid | Normal | |
| | | 223 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20JUL2005 | Cardiovascular | Normal | |
| | | 223 | 20JUL2005 | Lungs | Normal | |
| | | 223 | 20JUL2005 | Abdomen | Normal | |
| | E0302003 | 1 | 06SEP2004 | General Appearance | Normal | |
| | | 1 | 06SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 06SEP2004 | Skin | Normal | |
| | | 1 | 06SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 06SEP2004 | Thyroid | Normal | |
| | | 1 | 06SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06SEP2004 | Cardiovascular | Normal | |
| | | 1 | 06SEP2004 | Lungs | Normal | |
| | | 1 | 06SEP2004 | Abdomen | Normal | |
| | | 201 | 01JUL2005 | General Appearance | Normal | |
| | | 201 | 01JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUL2005 | Genital / Rectal | Not Done | |
| | | 201 | 01JUL2005 | Skin | Normal | |
| | | 201 | 01JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 01JUL2005 | Thyroid | Normal | |
| | | 201 | 01JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUL2005 | Cardiovascular | Normal | |
| | | 201 | 01JUL2005 | Lungs | Normal | |
| | | 201 | 01JUL2005 | Abdomen | Normal | |
| | | 223 | 23SEP2005 | General Appearance | Normal | |
| | | 223 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23SEP2005 | Genital / Rectal | Not Done | |
| | | 223 | 23SEP2005 | Skin | Normal | |
| | | 223 | 23SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756527

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0302003 | 223 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 23SEP2005 | Thyroid | Normal | |
| | | 223 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23SEP2005 | Cardiovascular | Normal | |
| | | 223 | 23SEP2005 | Lungs | Normal | |
| | | 223 | 23SEP2005 | Abdomen | Normal | |
| | E0302004 | 1 | 08APR2005 | General Appearance | Normal | |
| | | 1 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 08APR2005 | Skin | Normal | |
| | | 1 | 08APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08APR2005 | Lymph Nodes | Normal | |
| | | 1 | 08APR2005 | Thyroid | Normal | |
| | | 1 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08APR2005 | Cardiovascular | Normal | |
| | | 1 | 08APR2005 | Lungs | Normal | |
| | | 1 | 08APR2005 | Abdomen | Normal | |
| | | 201 | 23SEP2005 | General Appearance | Normal | |
| | | 201 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 23SEP2005 | Skin | Normal | |
| | | 201 | 23SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 23SEP2005 | Thyroid | Normal | |
| | | 201 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23SEP2005 | Cardiovascular | Normal | |
| | | 201 | 23SEP2005 | Lungs | Normal | |
| | | 201 | 23SEP2005 | Abdomen | Normal | |
| | | 223 | 06OCT2005 | General Appearance | Normal | |
| | | 223 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 06OCT2005 | Skin | Normal | |
| | | 223 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 06OCT2005 | Thyroid | Normal | |
| | | 223 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06OCT2005 | Cardiovascular | Normal | |
| | | 223 | 06OCT2005 | Lungs | Normal | |
| | | 223 | 06OCT2005 | Abdomen | Normal | |
| | E0303002 | 1 | 14SEP2004 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756528

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0303002 | 1 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 14SEP2004 | Skin | Normal | |
| | | 1 | 14SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 14SEP2004 | Thyroid | Normal | |
| | | 1 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1 | 14SEP2004 | Lungs | Normal | |
| | | 1 | 14SEP2004 | Abdomen | Normal | |
| | | 201 | 03FEB2005 | General Appearance | Normal | |
| | | 201 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 201 | 03FEB2005 | Skin | Normal | |
| | | 201 | 03FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 03FEB2005 | Thyroid | Normal | |
| | | 201 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03FEB2005 | Cardiovascular | Normal | |
| | | 201 | 03FEB2005 | Lungs | Normal | |
| | | 201 | 03FEB2005 | Abdomen | Normal | |
| | | 223 | 24FEB2005 | General Appearance | Normal | |
| | | 223 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 223 | 24FEB2005 | Skin | Normal | |
| | | 223 | 24FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 223 | 24FEB2005 | Thyroid | Normal | |
| | | 223 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24FEB2005 | Cardiovascular | Normal | |
| | | 223 | 24FEB2005 | Lungs | Normal | |
| | | 223 | 24FEB2005 | Abdomen | Normal | |
| | E0303010 | 1 | 07JAN2005 | General Appearance | Normal | |
| | | 1 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JAN2005 | Skin | Normal | |
| | | 1 | 07JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JAN2005 | Thyroid | Normal | |
| | | 1 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JAN2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756529

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0303010 | 1 | 07JAN2005 | Lungs | Normal | |
| | | 1 | 07JAN2005 | Abdomen | Normal | |
| | | 201 | 29JUN2005 | General Appearance | Normal | |
| | | 201 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 29JUN2005 | Skin | Normal | |
| | | 201 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 29JUN2005 | Thyroid | Normal | |
| | | 201 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29JUN2005 | Cardiovascular | Normal | |
| | | 201 | 29JUN2005 | Lungs | Normal | |
| | | 201 | 29JUN2005 | Abdomen | Normal | |
| | | 223 | 20JUL2005 | General Appearance | Normal | |
| | | 223 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 223 | 20JUL2005 | Skin | Normal | |
| | | 223 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 223 | 20JUL2005 | Thyroid | Normal | |
| | | 223 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20JUL2005 | Cardiovascular | Normal | |
| | | 223 | 20JUL2005 | Lungs | Normal | |
| | | 223 | 20JUL2005 | Abdomen | Not Done | |
| | E0304003 | 1 | 29JUL2004 | General Appearance | Normal | |
| | | 1 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 29JUL2004 | Skin | Normal | |
| | | 1 | 29JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 29JUL2004 | Thyroid | Normal | |
| | | 1 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1 | 29JUL2004 | Lungs | Normal | |
| | | 201 | 23NOV2004 | Abdomen | Normal | |
| | | 201 | 23NOV2004 | General Appearance | Normal | |
| | | 201 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 201 | 23NOV2004 | Skin | Normal | |
| | | 201 | 23NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23NOV2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1108

CONFIDENTIAL
AZSER12756530

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0304003 | 201 | 23NOV2004 | Thyroid | Normal | |
| | | 201 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23NOV2004 | Cardiovascular | Normal | |
| | | 201 | 23NOV2004 | Lungs | Normal | |
| | | 201 | 23NOV2004 | Abdomen | Normal | |
| | | 223 | 08DEC2004 | General Appearance | Normal | |
| | | 223 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 223 | 08DEC2004 | Skin | Normal | |
| | | 223 | 08DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 223 | 08DEC2004 | Thyroid | Normal | |
| | | 223 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 08DEC2004 | Cardiovascular | Normal | |
| | | 223 | 08DEC2004 | Lungs | Normal | |
| | | 223 | 08DEC2004 | Abdomen | Normal | |
| | E0304008 | 1 | 21JAN2005 | General Appearance | Normal | |
| | | 1 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 21JAN2005 | Skin | Normal | |
| | | 1 | 21JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 21JAN2005 | Thyroid | Normal | |
| | | 1 | 21JAN2005 | Musculoskeletal / Extremities | Abnormal | scoliose L4-L5 -> operation 1988 |
| | | 1 | 21JAN2005 | Cardiovascular | Normal | |
| | | 1 | 21JAN2005 | Lungs | Normal | |
| | | 1 | 21JAN2005 | Abdomen | Normal | |
| | | 201 | 17MAY2005 | General Appearance | Normal | |
| | | 201 | 17MAY2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 17MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 17MAY2005 | Skin | Normal | |
| | | 201 | 17MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 17MAY2005 | Thyroid | Normal | |
| | | 201 | 17MAY2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 17MAY2005 | Cardiovascular | Normal | |
| | | 201 | 17MAY2005 | Lungs | Normal | |
| | | 201 | 17MAY2005 | Abdomen | Normal | |
| | | 223 | 16JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1109

CONFIDENTIAL
AZSER12756531

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0304008 | 223 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 223 | 16JUN2005 | Skin | Normal | |
| | | 223 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 16JUN2005 | Thyroid | Normal | |
| | | 223 | 16JUN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 16JUN2005 | Cardiovascular | Normal | |
| | | 223 | 16JUN2005 | Lungs | Normal | |
| | | 223 | 16JUN2005 | Abdomen | Normal | |
| | E0304012 | 1 | 23SEP2005 | General Appearance | Normal | |
| | | 1 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 23SEP2005 | Skin | Normal | |
| | | 1 | 23SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 23SEP2005 | Thyroid | Normal | |
| | | 1 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23SEP2005 | Cardiovascular | Normal | |
| | | 1 | 23SEP2005 | Lungs | Normal | |
| | | 1 | 23SEP2005 | Abdomen | Normal | |
| | | 201 | 21FEB2006 | General Appearance | Normal | |
| | | 201 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 21FEB2006 | Skin | Normal | |
| | | 201 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 21FEB2006 | Thyroid | Normal | |
| | | 201 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21FEB2006 | Cardiovascular | Not Done | |
| | | 201 | 21FEB2006 | Lungs | Not Done | |
| | | 201 | 21FEB2006 | Abdomen | Not Done | |
| | | 223 | 09MAR2006 | General Appearance | Normal | |
| | | 223 | 09MAR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 09MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 09MAR2006 | Skin | Normal | |
| | | 223 | 09MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 09MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 09MAR2006 | Thyroid | Normal | |
| | | 223 | 09MAR2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756532

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0304012 | 223 | 09MAR2006 | Cardiovascular | Not Done | |
| | | 223 | 09MAR2006 | Lungs | Not Done | |
| | | 223 | 09MAR2006 | Abdomen | Not Done | |
| | E0304014 | 1 | 15NOV2005 | General Appearance | Normal | |
| | | 1 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Normal | |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Normal | |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | | 201 | 14JUN2006 | General Appearance | Abnormal, New or Aggravated | Essential tremor |
| | | 201 | 14JUN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 14JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 14JUN2006 | Skin | Normal | |
| | | 201 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 14JUN2006 | Thyroid | Normal | |
| | | 201 | 14JUN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Essential tremor hands |
| | | 201 | 14JUN2006 | Cardiovascular | Normal | |
| | | 201 | 14JUN2006 | Lungs | Normal | |
| | | 201 | 14JUN2006 | Abdomen | Normal | |
| | | 223 | 21JUN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 21JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21JUN2006 | Genital / Rectal | Normal | |
| | | 223 | 21JUN2006 | Skin | Normal | |
| | | 223 | 21JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 21JUN2006 | Thyroid | Normal | |
| | | 223 | 21JUN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 21JUN2006 | Cardiovascular | Normal | |
| | | 223 | 21JUN2006 | Lungs | Normal | |
| | | 223 | 21JUN2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1111

CONFIDENTIAL
AZSER12756533

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0305002 | 1 | 13APR2005 | General Appearance | Normal | |
| | | 1 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13APR2005 | Genital / Rectal | Abnormal | External urinary shunt |
| | | 1 | 13APR2005 | Skin | Normal | |
| | | 1 | 13APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13APR2005 | Lymph Nodes | Normal | |
| | | 1 | 13APR2005 | Thyroid | Normal | |
| | | 1 | 13APR2005 | Musculoskeletal / Extremities | Abnormal | Right inferior limb paresis |
| | | 1 | 13APR2005 | Cardiovascular | Normal | |
| | | 1 | 13APR2005 | Lungs | Normal | |
| | | 1 | 13APR2005 | Abdomen | Normal | |
| | | 201 | 12AUG2005 | General Appearance | Normal | |
| | | 201 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12AUG2005 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 201 | 12AUG2005 | Skin | Normal | |
| | | 201 | 12AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 12AUG2005 | Thyroid | Normal | |
| | | 201 | 12AUG2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201 | 12AUG2005 | Cardiovascular | Normal | |
| | | 201 | 12AUG2005 | Lungs | Normal | |
| | | 201 | 12AUG2005 | Abdomen | Normal | |
| | | 211 | 22FEB2006 | General Appearance | Normal | |
| | | 211 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 22FEB2006 | Skin | Normal | |
| | | 211 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 22FEB2006 | Thyroid | Normal | |
| | | 211 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 22FEB2006 | Cardiovascular | Normal | |
| | | 211 | 22FEB2006 | Lungs | Normal | |
| | | 211 | 22FEB2006 | Abdomen | Normal | |
| | | 223 | 26JUN2006 | General Appearance | Normal | |
| | | 223 | 26JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 26JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 26JUN2006 | Skin | Normal | |
| | | 223 | 26JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26JUN2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756534

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0305002 | 223 | 26JUN2006 | Thyroid | Normal | |
| | | 223 | 26JUN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 26JUN2006 | Cardiovascular | Normal | |
| | | 223 | 26JUN2006 | Lungs | Normal | |
| | | 223 | 26JUN2006 | Abdomen | Normal | |
| | E0401001 | 1 | 09SEP2004 | General Appearance | Normal | |
| | | 1 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 09SEP2004 | Skin | Normal | |
| | | 1 | 09SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 09SEP2004 | Thyroid | Normal | |
| | | 1 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1 | 09SEP2004 | Lungs | Normal | |
| | | 1 | 09SEP2004 | Abdomen | Normal | |
| | | 201 | 15DEC2004 | General Appearance | Normal | |
| | | 201 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 201 | 15DEC2004 | Skin | Normal | |
| | | 201 | 15DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 15DEC2004 | Thyroid | Normal | |
| | | 201 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15DEC2004 | Cardiovascular | Normal | |
| | | 201 | 15DEC2004 | Lungs | Normal | |
| | | 201 | 15DEC2004 | Abdomen | Normal | |
| | | 211 | 29JUN2005 | General Appearance | Normal | |
| | | 211 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 211 | 29JUN2005 | Skin | Normal | |
| | | 211 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 211 | 29JUN2005 | Thyroid | Normal | |
| | | 211 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29JUN2005 | Cardiovascular | Normal | |
| | | 211 | 29JUN2005 | Lungs | Normal | |
| | | 223 | 21SEP2005 | Abdomen | Normal | |
| | | 223 | 21SEP2005 | General Appearance | Normal | |
| | | 223 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756535

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|---------------------------|
| PLA / VAL | E0401001 | 223 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 223 | 21SEP2005 | Skin | Normal | |
| | | 223 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 21SEP2005 | Thyroid | Normal | |
| | | 223 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21SEP2005 | Cardiovascular | Normal | |
| | | 223 | 21SEP2005 | Lungs | Normal | |
| | | 223 | 21SEP2005 | Abdomen | Normal | |
| | E0401003 | 1 | 29SEP2004 | General Appearance | Normal | |
| | | 1 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 29SEP2004 | Skin | Normal | |
| | | 1 | 29SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 29SEP2004 | Thyroid | Normal | |
| | | 1 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1 | 29SEP2004 | Lungs | Normal | |
| | | 1 | 29SEP2004 | Abdomen | Normal | |
| | | 201 | 04FEB2005 | General Appearance | Normal | |
| | | 201 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 201 | 04FEB2005 | Skin | Normal | |
| | | 201 | 04FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 04FEB2005 | Thyroid | Normal | |
| | | 201 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04FEB2005 | Cardiovascular | Normal | |
| | | 201 | 04FEB2005 | Lungs | Normal | |
| | | 201 | 04FEB2005 | Abdomen | Normal | |
| | | 211 | 17AUG2005 | General Appearance | Normal | |
| | | 211 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 211 | 17AUG2005 | Skin | Normal | |
| | | 211 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 211 | 17AUG2005 | Thyroid | Normal | |
| | | 211 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 17AUG2005 | Cardiovascular | Normal | |
| | | 211 | 17AUG2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  physl00.sas   02MAR2007:13:46  kcpx265

1114

CONFIDENTIAL
AZSER12756536

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0401003 | 211 | 17AUG2005 | Abdomen | Normal | |
| | | 217 | 31JAN2006 | General Appearance | Normal | |
| | | 217 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 217 | 31JAN2006 | Skin | Normal | |
| | | 217 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 217 | 31JAN2006 | Thyroid | Normal | |
| | | 217 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 31JAN2006 | Cardiovascular | Normal | |
| | | 217 | 31JAN2006 | Lungs | Normal | |
| | | 217 | 31JAN2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E0401016 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |
| | | 201 | 19OCT2005 | General Appearance | Normal | |
| | | 201 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 19OCT2005 | Skin | Normal | |
| | | 201 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 19OCT2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1115

CONFIDENTIAL
AZSER12756537

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0401016 | 201 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19OCT2005 | Cardiovascular | Normal | |
| | | 201 | 19OCT2005 | Lungs | Normal | |
| | | 201 | 19OCT2005 | Abdomen | Normal | |
| | | 211 | 03MAY2006 | General Appearance | Normal | |
| | | 211 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 03MAY2006 | Skin | Normal | |
| | | 211 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 03MAY2006 | Thyroid | Normal | |
| | | 211 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 03MAY2006 | Cardiovascular | Normal | |
| | | 211 | 03MAY2006 | Lungs | Normal | |
| | | 211 | 03MAY2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0401017 | 1 | 20JUL2005 | General Appearance | Normal | |
| | | 1 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 20JUL2005 | Skin | Normal | |
| | | 1 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUL2005 | Thyroid | Normal | |
| | | 1 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1 | 20JUL2005 | Lungs | Normal | |
| | | 1 | 20JUL2005 | Abdomen | Normal | |
| | | 201 | 26OCT2005 | General Appearance | Normal | |
| | | 201 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 26OCT2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756538

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0401017 | 201 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 26OCT2005 | Thyroid | Normal | |
| | | 201 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26OCT2005 | Cardiovascular | Normal | |
| | | 201 | 26OCT2005 | Lungs | Normal | |
| | | 201 | 26OCT2005 | Abdomen | Normal | |
| | | 201 | 26OCT2005 | General Appearance | Normal | |
| | | 211 | 11MAY2006 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 211 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 11MAY2006 | Skin | Normal | |
| | | 211 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 11MAY2006 | Thyroid | Normal | |
| | | 211 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 11MAY2006 | Cardiovascular | Normal | |
| | | 211 | 11MAY2006 | Lungs | Normal | |
| | | 211 | 11MAY2006 | Abdomen | Normal | |
| | | 211 | 11MAY2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0401020 | 1 | 27JUL2005 | General Appearance | Normal | |
| | | 1 | 27JUL2005 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUL2005 | Skin | Normal | |
| | | 1 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUL2005 | Thyroid | Normal | |
| | | 1 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUL2005 | Cardiovascular | Normal | |
| | | 1 | 27JUL2005 | Lungs | Normal | |
| | | 1 | 27JUL2005 | Abdomen | Normal | |
| | | 201 | 02NOV2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1117

CONFIDENTIAL
AZSER12756539

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0401020 | 201 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 02NOV2005 | Skin | Normal | |
| | | 201 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 02NOV2005 | Thyroid | Normal | |
| | | 201 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02NOV2005 | Cardiovascular | Normal | |
| | | 201 | 02NOV2005 | Lungs | Normal | |
| | | 201 | 02NOV2005 | Abdomen | Normal | |
| | | 211 | 17MAY2006 | General Appearance | Normal | |
| | | 211 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 17MAY2006 | Skin | Normal | |
| | | 211 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 17MAY2006 | Thyroid | Normal | |
| | | 211 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 17MAY2006 | Cardiovascular | Normal | |
| | | 211 | 17MAY2006 | Lungs | Normal | |
| | | 211 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0401022 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756540

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0401022 | 1 | 02NOV2005 | Lungs | Normal | |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | | 201 | 06APR2006 | General Appearance | Normal | |
| | | 201 | 06APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 06APR2006 | Skin | Normal | |
| | | 201 | 06APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06APR2006 | Lymph Nodes | Normal | |
| | | 201 | 06APR2006 | Thyroid | Normal | |
| | | 201 | 06APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06APR2006 | Cardiovascular | Normal | |
| | | 201 | 06APR2006 | Lungs | Normal | |
| | | 201 | 06APR2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0401025 | 1 | 09NOV2005 | General Appearance | Normal | |
| | | 1 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 09NOV2005 | Skin | Normal | |
| | | 1 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2005 | Thyroid | Normal | |
| | | 1 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2005 | Cardiovascular | Normal | |
| | | 1 | 09NOV2005 | Lungs | Normal | |
| | | 1 | 09NOV2005 | Abdomen | Normal | |
| | | 201 | 05APR2006 | General Appearance | Normal | |
| | | 201 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 05APR2006 | Skin | Normal | |
| | | 201 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05APR2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   02MAR2007:13:46   phys100.sas   kcpx265

1119

CONFIDENTIAL
AZSER12756541

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0401025 | 201 | 05APR2006 | Thyroid | Normal | |
| | | 201 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05APR2006 | Cardiovascular | Normal | |
| | | 201 | 05APR2006 | Lungs | Normal | |
| | | 201 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 01SEP2006 | General Appearance | Normal | |
| | | 223 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 01SEP2006 | Skin | Normal | |
| | | 223 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 01SEP2006 | Thyroid | Normal | |
| | | 223 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223 | 01SEP2006 | Lungs | Normal | |
| | | 223 | 01SEP2006 | Abdomen | Normal | |
| | E0402006 | 1 | 17JAN2005 | General Appearance | Abnormal | Obesitas / Body mass index |
| | | 1 | 17JAN2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 17JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 17JAN2005 | Skin | Normal | |
| | | 1 | 17JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2005 | Thyroid | Normal | |
| | | 1 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2005 | Cardiovascular | Normal | |
| | | 1 | 17JAN2005 | Lungs | Normal | |
| | | 1 | 17JAN2005 | Abdomen | Normal | |
| | | 201 | 14APR2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 14APR2005 | Skin | Normal | |
| | | 201 | 14APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14APR2005 | Lymph Nodes | Normal | |
| | | 201 | 14APR2005 | Thyroid | Normal | |
| | | 201 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14APR2005 | Cardiovascular | Normal | |
| | | 201 | 14APR2005 | Lungs | Normal | |
| | | 211 | 27OCT2005 | Abdomen | Normal | |
| | | 211 | | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1120

CONFIDENTIAL
AZSER12756542

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0402006 | 211 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 27OCT2005 | Genital / Rectal | Not Done | |
| | | 211 | 27OCT2005 | Skin | Normal | |
| | | 211 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 27OCT2005 | Thyroid | Normal | |
| | | 211 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 27OCT2005 | Cardiovascular | Normal | |
| | | 211 | 27OCT2005 | Lungs | Normal | |
| | | 211 | 27OCT2005 | Abdomen | Normal | |
| | | 217 | 13APR2006 | General Appearance | Normal | |
| | | 217 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 217 | 13APR2006 | Skin | Normal | |
| | | 217 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 13APR2006 | Lymph Nodes | Normal | |
| | | 217 | 13APR2006 | Thyroid | Normal | |
| | | 217 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 13APR2006 | Cardiovascular | Normal | |
| | | 217 | 13APR2006 | Lungs | Normal | |
| | | 217 | 13APR2006 | Abdomen | Normal | |
| | | 223 | 14SEP2006 | General Appearance | Normal | |
| | | 223 | 14SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 14SEP2006 | Skin | Normal | |
| | | 223 | 14SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 14SEP2006 | Thyroid | Normal | |
| | | 223 | 14SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14SEP2006 | Cardiovascular | Normal | |
| | | 223 | 14SEP2006 | Lungs | Normal | |
| | | 223 | 14SEP2006 | Abdomen | Normal | |
| | E0402007 | 1 | 22FEB2005 | General Appearance | Normal | |
| | | 1 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 22FEB2005 | Skin | Normal | |
| | | 1 | 22FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 22FEB2005 | Thyroid | Normal | |
| | | 1 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22FEB2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756543

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0402007 | 1 | 22FEB2005 | Lungs | Normal | |
| | | 1 | 22FEB2005 | Abdomen | Normal | |
| | | 201 | 27JUL2005 | General Appearance | Normal | |
| | | 201 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 201 | 27JUL2005 | Skin | Normal | |
| | | 201 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 27JUL2005 | Thyroid | Normal | |
| | | 201 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUL2005 | Cardiovascular | Normal | |
| | | 201 | 27JUL2005 | Lungs | Normal | |
| | | 201 | 27JUL2005 | Abdomen | Normal | |
| | | 211 | 21FEB2006 | General Appearance | Normal | |
| | | 211 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 21FEB2006 | Skin | Normal | |
| | | 211 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 21FEB2006 | Thyroid | Normal | |
| | | 211 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21FEB2006 | Cardiovascular | Normal | |
| | | 211 | 21FEB2006 | Lungs | Normal | |
| | | 211 | 21FEB2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0402010 | 1 | 20APR2005 | General Appearance | Normal | |
| | | 1 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 20APR2005 | Skin | Normal | |
| | | 1 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20APR2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1122

CONFIDENTIAL
AZSER12756544

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0402010 | 1 | 20APR2005 | Thyroid | Normal | |
| | | 1 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20APR2005 | Cardiovascular | Normal | |
| | | 1 | 20APR2005 | Lungs | Normal | |
| | | 1 | 20APR2005 | Abdomen | Normal | |
| | | 201 | 29AUG2005 | General Appearance | Normal | |
| | | 201 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 29AUG2005 | Skin | Normal | |
| | | 201 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 29AUG2005 | Thyroid | Normal | |
| | | 201 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29AUG2005 | Cardiovascular | Normal | |
| | | 201 | 29AUG2005 | Lungs | Normal | |
| | | 201 | 29AUG2005 | Abdomen | Normal | |
| | | 211 | 23MAR2006 | General Appearance | Normal | |
| | | 211 | 23MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 23MAR2006 | Genital / Rectal | Not Done | |
| | | 211 | 23MAR2006 | Skin | Normal | |
| | | 211 | 23MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 23MAR2006 | Thyroid | Normal | |
| | | 211 | 23MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 23MAR2006 | Cardiovascular | Normal | |
| | | 211 | 23MAR2006 | Lungs | Normal | |
| | | 211 | 23MAR2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0402011 | 1 | 09MAY2005 | General Appearance | Normal | |
| | | 1 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09MAY2005 | Genital / Rectal | Not Done | |

1123

CONFIDENTIAL
AZSER12756545

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0402011 | 1 | 09MAY2005 | Skin | Normal | |
| | | 1 | 09MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 09MAY2005 | Thyroid | Normal | |
| | | 1 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09MAY2005 | Cardiovascular | Normal | |
| | | 1 | 09MAY2005 | Lungs | Normal | |
| | | 1 | 09MAY2005 | Abdomen | Normal | |
| | | 1 | 09MAY2005 | General Appearance | Normal | |
| | | 201 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 30AUG2005 | Skin | Normal | |
| | | 201 | 30AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 30AUG2005 | Thyroid | Normal | |
| | | 201 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30AUG2005 | Cardiovascular | Normal | |
| | | 201 | 30AUG2005 | Lungs | Normal | |
| | | 201 | 30AUG2005 | Abdomen | Normal | |
| | | 201 | 30AUG2005 | General Appearance | Normal | |
| | | 223 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 16MAR2006 | Skin | Normal | |
| | | 223 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 16MAR2006 | Thyroid | Normal | |
| | | 223 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16MAR2006 | Cardiovascular | Normal | |
| | | 223 | 16MAR2006 | Lungs | Normal | |
| | | 223 | 16MAR2006 | Abdomen | Normal | |
| | E0403006 | 1 | 19AUG2004 | General Appearance | Normal | |
| | | 1 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19AUG2004 | Genital / Rectal | Normal | |
| | | 1 | 19AUG2004 | Skin | Normal | |
| | | 1 | 19AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 19AUG2004 | Thyroid | Normal | |
| | | 1 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19AUG2004 | Cardiovascular | Normal | |
| | | 1 | 19AUG2004 | Lungs | Normal | |
| | | 1 | 19AUG2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756546

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403006 | 201 | 07MAR2005 | General Appearance | Normal | |
| | | 201 | 07MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 07MAR2005 | Skin | Normal | |
| | | 201 | 07MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 07MAR2005 | Thyroid | Normal | |
| | | 201 | 07MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07MAR2005 | Cardiovascular | Normal | |
| | | 201 | 07MAR2005 | Lungs | Normal | |
| | | 201 | 07MAR2005 | Abdomen | Normal | |
| | | 223 | 27JUN2005 | General Appearance | Normal | |
| | | 223 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27JUN2005 | Genital / Rectal | Normal | |
| | | 223 | 27JUN2005 | Skin | Normal | |
| | | 223 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 27JUN2005 | Thyroid | Normal | |
| | | 223 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27JUN2005 | Cardiovascular | Normal | |
| | | 223 | 27JUN2005 | Lungs | Normal | |
| | | 223 | 27JUN2005 | Abdomen | Normal | |
| | E0403007 | 1 | 01SEP2004 | General Appearance | Normal | |
| | | 1 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 01SEP2004 | Skin | Normal | |
| | | 1 | 01SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2004 | Thyroid | Normal | |
| | | 1 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1 | 01SEP2004 | Lungs | Normal | |
| | | 1 | 01SEP2004 | Abdomen | Normal | |
| | | 201 | 15DEC2004 | General Appearance | Normal | |
| | | 201 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15DEC2004 | Genital / Rectal | Normal | |
| | | 201 | 15DEC2004 | Skin | Normal | |
| | | 201 | 15DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 15DEC2004 | Thyroid | Normal | |
| | | 201 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756547

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403007 | 201 | 15DEC2004 | Cardiovascular | Normal | |
| | | 201 | 15DEC2004 | Lungs | Normal | |
| | | 201 | 15DEC2004 | Abdomen | Normal | |
| | | 223 | 31MAR2005 | General Appearance | Normal | |
| | | 223 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31MAR2005 | Genital / Rectal | Normal | |
| | | 223 | 31MAR2005 | Skin | Normal | |
| | | 223 | 31MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 223 | 31MAR2005 | Thyroid | Normal | |
| | | 223 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31MAR2005 | Cardiovascular | Normal | |
| | | 223 | 31MAR2005 | Lungs | Normal | |
| | | 223 | 31MAR2005 | Abdomen | Normal | |
| | E0403008 | 1 | 01SEP2004 | General Appearance | Normal | |
| | | 1 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 01SEP2004 | Skin | Normal | |
| | | 1 | 01SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2004 | Thyroid | Normal | |
| | | 1 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1 | 01SEP2004 | Lungs | Normal | |
| | | 1 | 01SEP2004 | Abdomen | Normal | |
| | | 201 | 15DEC2004 | General Appearance | Normal | |
| | | 201 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15DEC2004 | Genital / Rectal | Normal | |
| | | 201 | 15DEC2004 | Skin | Normal | |
| | | 201 | 15DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 201 | 15DEC2004 | Thyroid | Normal | |
| | | 201 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15DEC2004 | Cardiovascular | Normal | |
| | | 201 | 15DEC2004 | Lungs | Normal | |
| | | 201 | 15DEC2004 | Abdomen | Normal | |
| | E0403010 | 1 | 15SEP2004 | General Appearance | Normal | |
| | | 1 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 15SEP2004 | Skin | Normal | |

1126

CONFIDENTIAL
AZSER12756548

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403010 | 1 | 15SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 15SEP2004 | Thyroid | Normal | |
| | | 1 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1 | 15SEP2004 | Lungs | Normal | |
| | | 1 | 15SEP2004 | Abdomen | Normal | |
| | | 201 | 03FEB2005 | General Appearance | Normal | |
| | | 201 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03FEB2005 | Genital / Rectal | Normal | |
| | | 201 | 03FEB2005 | Skin | Normal | |
| | | 201 | 03FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 03FEB2005 | Thyroid | Normal | |
| | | 201 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03FEB2005 | Cardiovascular | Normal | |
| | | 201 | 03FEB2005 | Lungs | Normal | |
| | | 201 | 03FEB2005 | Abdomen | Normal | |
| | | 211 | 18AUG2005 | General Appearance | Normal | |
| | | 211 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 18AUG2005 | Genital / Rectal | Normal | |
| | | 211 | 18AUG2005 | Skin | Normal | |
| | | 211 | 18AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 211 | 18AUG2005 | Thyroid | Normal | |
| | | 211 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 18AUG2005 | Cardiovascular | Normal | |
| | | 211 | 18AUG2005 | Lungs | Normal | |
| | | 211 | 18AUG2005 | Abdomen | Normal | |
| | | 223 | 19DEC2005 | General Appearance | Normal | |
| | | 223 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19DEC2005 | Genital / Rectal | Normal | |
| | | 223 | 19DEC2005 | Skin | Normal | |
| | | 223 | 19DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 19DEC2005 | Thyroid | Normal | |
| | | 223 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19DEC2005 | Cardiovascular | Normal | |
| | | 223 | 19DEC2005 | Lungs | Normal | |
| | | 223 | 19DEC2005 | Abdomen | Normal | |
| | E0403012 | 1 | 04OCT2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst    physl00.sas    02MAR2007:13:46   kcpx265

1127

CONFIDENTIAL
AZSER12756549

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403012 | 1 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 04OCT2004 | Skin | Normal | |
| | | 1 | 04OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2004 | Thyroid | Normal | |
| | | 1 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1 | 04OCT2004 | Lungs | Normal | |
| | | 1 | 04OCT2004 | Abdomen | Normal | |
| | | 201 | 23MAR2005 | General Appearance | Normal | |
| | | 201 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 23MAR2005 | Skin | Normal | |
| | | 201 | 23MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 23MAR2005 | Thyroid | Normal | |
| | | 201 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23MAR2005 | Cardiovascular | Normal | |
| | | 201 | 23MAR2005 | Lungs | Normal | |
| | | 201 | 23MAR2005 | Abdomen | Normal | |
| | | 223 | 13JUL2005 | General Appearance | Normal | |
| | | 223 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13JUL2005 | Genital / Rectal | Normal | |
| | | 223 | 13JUL2005 | Skin | Normal | |
| | | 223 | 13JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 223 | 13JUL2005 | Thyroid | Normal | |
| | | 223 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13JUL2005 | Cardiovascular | Normal | |
| | | 223 | 13JUL2005 | Lungs | Normal | |
| | | 223 | 13JUL2005 | Abdomen | Normal | |
| | E0403013 | 1 | 06OCT2004 | General Appearance | Normal | |
| | | 1 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 06OCT2004 | Skin | Normal | |
| | | 1 | 06OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2004 | Thyroid | Normal | |
| | | 1 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06OCT2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1128

CONFIDENTIAL
AZSER12756550

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403013 | 1 | 06OCT2004 | Lungs | Normal | |
| | | 1 | 06OCT2004 | Abdomen | Normal | |
| | | 201 | 13APR2005 | General Appearance | Normal | |
| | | 201 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13APR2005 | Genital / Rectal | Normal | |
| | | 201 | 13APR2005 | Skin | Normal | |
| | | 201 | 13APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13APR2005 | Lymph Nodes | Normal | |
| | | 201 | 13APR2005 | Thyroid | Normal | |
| | | 201 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13APR2005 | Cardiovascular | Normal | |
| | | 201 | 13APR2005 | Lungs | Normal | |
| | | 201 | 13APR2005 | Abdomen | Normal | |
| | | 211 | 26OCT2005 | General Appearance | Normal | |
| | | 211 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 211 | 26OCT2005 | Skin | Normal | |
| | | 211 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 26OCT2005 | Thyroid | Normal | |
| | | 211 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 26OCT2005 | Cardiovascular | Normal | |
| | | 211 | 26OCT2005 | Lungs | Normal | |
| | | 211 | 26OCT2005 | Abdomen | Normal | |
| | | 223 | 27FEB2006 | General Appearance | Normal | |
| | | 223 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 27FEB2006 | Skin | Normal | |
| | | 223 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 27FEB2006 | Thyroid | Normal | |
| | | 223 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27FEB2006 | Cardiovascular | Normal | |
| | | 223 | 27FEB2006 | Lungs | Normal | |
| | | 223 | 27FEB2006 | Abdomen | Normal | |
| | E0403018 | 1 | 31JAN2005 | General Appearance | Normal | |
| | | 1 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 31JAN2005 | Skin | Normal | |
| | | 1 | 31JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31JAN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1129

CONFIDENTIAL
AZSER12756551

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403018 | 1 | 31JAN2005 | Thyroid | Normal | |
| | | 1 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31JAN2005 | Cardiovascular | Normal | |
| | | 1 | 31JAN2005 | Lungs | Normal | |
| | | 1 | 31JAN2005 | Abdomen | Normal | |
| | | 201 | 25MAY2005 | General Appearance | Normal | |
| | | 201 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 25MAY2005 | Skin | Normal | |
| | | 201 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 25MAY2005 | Thyroid | Normal | |
| | | 201 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25MAY2005 | Cardiovascular | Normal | |
| | | 201 | 25MAY2005 | Lungs | Normal | |
| | | 201 | 25MAY2005 | Abdomen | Normal | |
| | | 223 | 14SEP2005 | General Appearance | Normal | |
| | | 223 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14SEP2005 | Genital / Rectal | Normal | |
| | | 223 | 14SEP2005 | Skin | Normal | |
| | | 223 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 14SEP2005 | Thyroid | Normal | |
| | | 223 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14SEP2005 | Cardiovascular | Normal | |
| | | 223 | 14SEP2005 | Lungs | Normal | |
| | | 223 | 14SEP2005 | Abdomen | Normal | |
| | E0403019 | 1 | 02FEB2005 | General Appearance | Normal | |
| | | 1 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 02FEB2005 | Skin | Normal | |
| | | 1 | 02FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 02FEB2005 | Thyroid | Normal | |
| | | 1 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1 | 02FEB2005 | Lungs | Normal | |
| | | 1 | 02FEB2005 | Abdomen | Normal | |
| | | 201 | 28JUN2005 | General Appearance | Normal | |
| | | 201 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28JUN2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1130

CONFIDENTIAL
AZSER12756552

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403019 | 201 | 28JUN2005 | Skin | Normal | |
| | | 201 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 28JUN2005 | Thyroid | Normal | |
| | | 201 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201 | 28JUN2005 | Lungs | Normal | |
| | | 201 | 28JUN2005 | Abdomen | Normal | |
| | | 223 | 05JAN2006 | General Appearance | Normal | |
| | | 223 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05JAN2006 | Genital / Rectal | Normal | |
| | | 223 | 05JAN2006 | Skin | Normal | |
| | | 223 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 05JAN2006 | Thyroid | Normal | |
| | | 223 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05JAN2006 | Cardiovascular | Normal | |
| | | 223 | 05JAN2006 | Lungs | Normal | |
| | | 223 | 05JAN2006 | Abdomen | Normal | |
| | E0403020 | 1 | 03FEB2005 | General Appearance | Normal | |
| | | 1 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 03FEB2005 | Skin | Normal | |
| | | 1 | 03FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 03FEB2005 | Thyroid | Normal | |
| | | 1 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1 | 03FEB2005 | Lungs | Normal | |
| | | 1 | 03FEB2005 | Abdomen | Normal | |
| | | 201 | 01JUN2005 | General Appearance | Normal | |
| | | 201 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 01JUN2005 | Skin | Normal | |
| | | 201 | 01JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 01JUN2005 | Thyroid | Normal | |
| | | 201 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2005 | Cardiovascular | Normal | |
| | | 201 | 01JUN2005 | Lungs | Normal | |
| | | 201 | 01JUN2005 | Abdomen | Normal | |

1131

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756553

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403020 | 223 | 05DEC2005 | General Appearance | Normal | |
| | | 223 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05DEC2005 | Genital / Rectal | Normal | |
| | | 223 | 05DEC2005 | Skin | Normal | |
| | | 223 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 05DEC2005 | Thyroid | Normal | |
| | | 223 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05DEC2005 | Cardiovascular | Normal | |
| | | 223 | 05DEC2005 | Lungs | Normal | |
| | | 223 | 05DEC2005 | Abdomen | Normal | |
| | E0403023 | 1 | 28FEB2005 | General Appearance | Normal | |
| | | 1 | 28FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 28FEB2005 | Skin | Normal | |
| | | 1 | 28FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2005 | Thyroid | Normal | |
| | | 1 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28FEB2005 | Cardiovascular | Normal | |
| | | 1 | 28FEB2005 | Lungs | Normal | |
| | | 1 | 28FEB2005 | Abdomen | Normal | |
| | | 201 | 19JUL2005 | General Appearance | Normal | |
| | | 201 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 19JUL2005 | Skin | Normal | |
| | | 201 | 19JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 19JUL2005 | Thyroid | Normal | |
| | | 201 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JUL2005 | Cardiovascular | Normal | |
| | | 201 | 19JUL2005 | Lungs | Normal | |
| | | 201 | 19JUL2005 | Abdomen | Normal | |
| | | 211 | 31JAN2006 | General Appearance | Normal | |
| | | 211 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 31JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 31JAN2006 | Skin | Normal | |
| | | 211 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 31JAN2006 | Thyroid | Abnormal, New or Aggravated | Partially removed thyroid gland |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1132

CONFIDENTIAL
AZSER12756554

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403023 | 211 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 31JAN2006 | Cardiovascular | Normal | |
| | | 211 | 31JAN2006 | Lungs | Normal | |
| | | 211 | 31JAN2006 | Abdomen | Normal | |
| | | 217 | 18JUL2006 | General Appearance | Normal | |
| | | 217 | 18JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 18JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 18JUL2006 | Skin | Normal | |
| | | 217 | 18JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 18JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 18JUL2006 | Thyroid | Normal | |
| | | 217 | 18JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 18JUL2006 | Cardiovascular | Normal | |
| | | 217 | 18JUL2006 | Lungs | Normal | |
| | | 217 | 18JUL2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Abnormal, New or Aggravated | Partially removed thyroid gland |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0403024 | 1 | 10MAR2005 | General Appearance | Normal | |
| | | 1 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 10MAR2005 | Skin | Normal | |
| | | 1 | 10MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 10MAR2005 | Thyroid | Normal | |
| | | 1 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10MAR2005 | Cardiovascular | Normal | |
| | | 1 | 10MAR2005 | Lungs | Normal | |
| | | 1 | 10MAR2005 | Abdomen | Normal | |
| | | 201 | 29AUG2005 | General Appearance | Normal | |
| | | 201 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29AUG2005 | Genital / Rectal | Normal | |

1133

CONFIDENTIAL
AZSER12756555

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403024 | 201 | 29AUG2005 | Skin | Normal | |
| | | 201 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 29AUG2005 | Thyroid | Normal | |
| | | 201 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29AUG2005 | Cardiovascular | Normal | |
| | | 201 | 29AUG2005 | Lungs | Normal | |
| | | 201 | 29AUG2005 | Abdomen | Normal | |
| | | 201 | 29AUG2005 | General Appearance | Normal | |
| | | 201 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 13MAR2006 | Genital / Rectal | Normal | |
| | | 211 | 13MAR2006 | Skin | Normal | |
| | | 211 | 13MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 13MAR2006 | Thyroid | Normal | |
| | | 211 | 13MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 13MAR2006 | Cardiovascular | Normal | |
| | | 211 | 13MAR2006 | Lungs | Normal | |
| | | 211 | 13MAR2006 | Abdomen | Normal | |
| | E0403027 | 1 | 21APR2005 | General Appearance | Normal | |
| | | 1 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 21APR2005 | Skin | Normal | |
| | | 1 | 21APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21APR2005 | Lymph Nodes | Normal | |
| | | 1 | 21APR2005 | Thyroid | Normal | |
| | | 1 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21APR2005 | Cardiovascular | Normal | |
| | | 1 | 21APR2005 | Lungs | Normal | |
| | | 1 | 21APR2005 | Abdomen | Normal | |
| | | 201 | 14SEP2005 | General Appearance | Normal | |
| | | 201 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 14SEP2005 | Skin | Normal | |
| | | 201 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 14SEP2005 | Thyroid | Normal | |
| | | 201 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14SEP2005 | Cardiovascular | Normal | |
| | | 201 | 14SEP2005 | Lungs | Normal | |
| | | 201 | 14SEP2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756556

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403027 | 211 | 29MAR2006 | General Appearance | Normal | |
| | | 211 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29MAR2006 | Genital / Rectal | Normal | |
| | | 211 | 29MAR2006 | Skin | Normal | |
| | | 211 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 29MAR2006 | Thyroid | Normal | |
| | | 211 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29MAR2006 | Cardiovascular | Normal | |
| | | 211 | 29MAR2006 | Lungs | Normal | |
| | | 211 | 29MAR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0403030 | 1 | 26MAY2005 | General Appearance | Normal | |
| | | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 26MAY2005 | Skin | Normal | |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | | 201 | 04JAN2006 | General Appearance | Normal | |
| | | 201 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 04JAN2006 | Skin | Normal | |
| | | 201 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 04JAN2006 | Thyroid | Normal | |
| | | 201 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1135

CONFIDENTIAL
AZSER12756557

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403030 | 201 | 04JAN2006 | Cardiovascular | Normal | |
| | | 201 | 04JAN2006 | Lungs | Normal | |
| | | 201 | 04JAN2006 | Abdomen | Normal | |
| | E0403034 | 1 | 16AUG2005 | General Appearance | Normal | |
| | | 1 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 16AUG2005 | Skin | Normal | |
| | | 1 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 16AUG2005 | Thyroid | Normal | |
| | | 1 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16AUG2005 | Cardiovascular | Normal | |
| | | 1 | 16AUG2005 | Lungs | Normal | |
| | | 1 | 16AUG2005 | Abdomen | Normal | |
| | | 201 | 13DEC2005 | General Appearance | Normal | |
| | | 201 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13DEC2005 | Genital / Rectal | Normal | |
| | | 201 | 13DEC2005 | Skin | Normal | |
| | | 201 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 13DEC2005 | Thyroid | Normal | |
| | | 201 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13DEC2005 | Cardiovascular | Normal | |
| | | 201 | 13DEC2005 | Lungs | Normal | |
| | | 201 | 13DEC2005 | Abdomen | Normal | |
| | | 211 | 28JUN2006 | General Appearance | Normal | |
| | | 211 | 28JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 28JUN2006 | Genital / Rectal | Normal | |
| | | 211 | 28JUN2006 | Skin | Normal | |
| | | 211 | 28JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 28JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 28JUN2006 | Thyroid | Normal | |
| | | 211 | 28JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 28JUN2006 | Cardiovascular | Normal | |
| | | 211 | 28JUN2006 | Lungs | Normal | |
| | | 211 | 28JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756558

Page 973 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403034 | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0403037 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2005 | Skin | Abnormal | Psoriatic rash |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Abnormal | slightly prolonged expiration |
| | | 201 | 30NOV2005 | Abdomen | Normal | |
| | | 201 | 30MAR2006 | General Appearance | Normal | |
| | | 201 | 30MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 30MAR2006 | Skin | Abnormal, New or Aggravated | Intensified psoriatic rash |
| | | 201 | 30MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 30MAR2006 | Thyroid | Normal | |
| | | 201 | 30MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30MAR2006 | Cardiovascular | Normal | |
| | | 201 | 30MAR2006 | Lungs | Abnormal, Same as Baseline | |
| | | 201 | 30MAR2006 | Abdomen | Normal | |
| | | 201 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1137

CONFIDENTIAL
AZSER12756559

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403037 | 223 | 17AUG2006 | Lungs | Abnormal, Baseline | Same as |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0403039 | 1 | 07DEC2005 | General Appearance | Normal | |
| | | 1 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 07DEC2005 | Skin | Normal | |
| | | 1 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2005 | Thyroid | Normal | |
| | | 1 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2005 | Cardiovascular | Normal | |
| | | 1 | 07DEC2005 | Lungs | Normal | |
| | | 1 | 07DEC2005 | Abdomen | Normal | |
| | | 201 | 26JUN2006 | General Appearance | Normal | |
| | | 201 | 26JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 26JUN2006 | Skin | Normal | |
| | | 201 | 26JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 26JUN2006 | Thyroid | Normal | |
| | | 201 | 26JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26JUN2006 | Cardiovascular | Normal | |
| | | 201 | 26JUN2006 | Lungs | Normal | |
| | | 201 | 26JUN2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0404001 | 1 | 25AUG2005 | General Appearance | Normal | |
| | | 1 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 25AUG2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1138

CONFIDENTIAL
AZSER12756560

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0404001 | 1 | 25AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 25AUG2005 | Thyroid | Normal | |
| | | 1 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1 | 25AUG2005 | Lungs | Normal | |
| | | 1 | 25AUG2005 | Abdomen | Normal | |
| | | 201 | 10JAN2006 | General Appearance | Normal | |
| | | 201 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 10JAN2006 | Skin | Normal | |
| | | 201 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 10JAN2006 | Thyroid | Normal | |
| | | 201 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10JAN2006 | Cardiovascular | Normal | |
| | | 201 | 10JAN2006 | Lungs | Normal | |
| | | 201 | 10JAN2006 | Abdomen | Normal | |
| | | 211 | 25JUL2006 | General Appearance | Normal | |
| | | 211 | 25JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 25JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 25JUL2006 | Skin | Normal | |
| | | 211 | 25JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 25JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 25JUL2006 | Thyroid | Normal | |
| | | 211 | 25JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 25JUL2006 | Cardiovascular | Normal | |
| | | 211 | 25JUL2006 | Lungs | Normal | |
| | | 211 | 25JUL2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0404002 | 1 | 25AUG2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1139

CONFIDENTIAL
AZSER12756561

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0404002 | 1 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 25AUG2005 | Skin | Normal | |
| | | 1 | 25AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 25AUG2005 | Thyroid | Normal | |
| | | 1 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1 | 25AUG2005 | Lungs | Normal | |
| | | 1 | 25AUG2005 | Abdomen | Normal | |
| | | 201 | 01FEB2006 | General Appearance | Normal | |
| | | 201 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 01FEB2006 | Skin | Normal | |
| | | 201 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 01FEB2006 | Thyroid | Normal | |
| | | 201 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01FEB2006 | Cardiovascular | Normal | |
| | | 201 | 01FEB2006 | Lungs | Normal | |
| | | 201 | 01FEB2006 | Abdomen | Normal | |
| | | 223 | 23MAY2006 | General Appearance | Normal | |
| | | 223 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 23MAY2006 | Skin | Normal | |
| | | 223 | 23MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 23MAY2006 | Thyroid | Normal | |
| | | 223 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23MAY2006 | Cardiovascular | Normal | |
| | | 223 | 23MAY2006 | Lungs | Normal | |
| | | 223 | 23MAY2006 | Abdomen | Normal | |
| | E0404003 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |

1140

CONFIDENTIAL
AZSER12756562

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0404003 | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | | 201 | 21MAR2006 | General Appearance | Normal | |
| | | 201 | 21MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 21MAR2006 | Skin | Normal | |
| | | 201 | 21MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 21MAR2006 | Thyroid | Normal | |
| | | 201 | 21MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21MAR2006 | Cardiovascular | Normal | |
| | | 201 | 21MAR2006 | Lungs | Normal | |
| | | 201 | 21MAR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0404007 | 1 | 17OCT2005 | General Appearance | Normal | |
| | | 1 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 17OCT2005 | Skin | Normal | |
| | | 1 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 17OCT2005 | Thyroid | Normal | |
| | | 1 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17OCT2005 | Cardiovascular | Normal | |
| | | 1 | 17OCT2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Normal | |
| | | 201 | 27MAR2006 | General Appearance | Normal | |
| | | 201 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 27MAR2006 | Skin | Normal | |
| | | 201 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27MAR2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756563

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0404007 | 201 | 27MAR2006 | Thyroid | Normal | |
| | | 201 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27MAR2006 | Cardiovascular | Normal | |
| | | 201 | 27MAR2006 | Lungs | Normal | |
| | | 201 | 27MAR2006 | Abdomen | Normal | |
| | | 223 | 19JUN2006 | General Appearance | Normal | |
| | | 223 | 19JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 19JUN2006 | Skin | Normal | |
| | | 223 | 19JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 19JUN2006 | Thyroid | Normal | |
| | | 223 | 19JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19JUN2006 | Cardiovascular | Normal | |
| | | 223 | 19JUN2006 | Lungs | Normal | |
| | | 223 | 19JUN2006 | Abdomen | Normal | |
| | E0404011 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 201 | 27APR2006 | General Appearance | Normal | |
| | | 201 | 27APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 27APR2006 | Skin | Normal | |
| | | 201 | 27APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27APR2006 | Lymph Nodes | Normal | |
| | | 201 | 27APR2006 | Thyroid | Normal | |
| | | 201 | 27APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27APR2006 | Cardiovascular | Normal | |
| | | 201 | 27APR2006 | Lungs | Normal | |
| | | 201 | 27APR2006 | Abdomen | Normal | |
| | | 201 | 17AUG2006 | General Appearance | Normal | |
| | | 201 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12756564

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0404011 | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0404013 | 1 | 15NOV2005 | General Appearance | Normal | |
| | | 1 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Normal | |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Normal | |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | | 201 | 27APR2006 | General Appearance | Normal | |
| | | 201 | 27APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 27APR2006 | Skin | Normal | |
| | | 201 | 27APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27APR2006 | Lymph Nodes | Normal | |
| | | 201 | 27APR2006 | Thyroid | Normal | |
| | | 201 | 27APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27APR2006 | Cardiovascular | Normal | |
| | | 201 | 27APR2006 | Lungs | Normal | |
| | | 201 | 27APR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |

1143

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756565

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0404018 | 1 | 06DEC2005 | General Appearance | Normal | |
| | | 1 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 06DEC2005 | Skin | Normal | |
| | | 1 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2005 | Thyroid | Normal | |
| | | 1 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2005 | Cardiovascular | Normal | |
| | | 1 | 06DEC2005 | Lungs | Normal | |
| | | 1 | 06DEC2005 | Abdomen | Normal | |
| | | 201 | 03JUL2006 | General Appearance | Normal | |
| | | 201 | 03JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 03JUL2006 | Skin | Normal | |
| | | 201 | 03JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 03JUL2006 | Thyroid | Normal | |
| | | 201 | 03JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03JUL2006 | Cardiovascular | Normal | |
| | | 201 | 03JUL2006 | Lungs | Normal | |
| | | 201 | 03JUL2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |
| | E0502001 | 1 | 13DEC2004 | General Appearance | Normal | |
| | | 1 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 13DEC2004 | Skin | Normal | |
| | | 1 | 13DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2004 | Thyroid | Normal | |
| | | 1 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756566

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0502001 | 1 | 13DEC2004 | Cardiovascular | Normal | |
| | | 1 | 13DEC2004 | Lungs | Normal | |
| | | 1 | 13DEC2004 | Abdomen | Normal | |
| | | 201 | 14MAR2005 | General Appearance | Normal | |
| | | 201 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 14MAR2005 | Skin | Normal | |
| | | 201 | 14MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 14MAR2005 | Thyroid | Normal | |
| | | 201 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14MAR2005 | Cardiovascular | Normal | |
| | | 201 | 14MAR2005 | Lungs | Normal | |
| | | 201 | 14MAR2005 | Abdomen | Normal | |
| | | 223 | 11APR2005 | General Appearance | Normal | |
| | | 223 | 11APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11APR2005 | Genital / Rectal | Normal | |
| | | 223 | 11APR2005 | Skin | Normal | |
| | | 223 | 11APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11APR2005 | Lymph Nodes | Normal | |
| | | 223 | 11APR2005 | Thyroid | Normal | |
| | | 223 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11APR2005 | Cardiovascular | Normal | |
| | | 223 | 11APR2005 | Lungs | Normal | |
| | | 223 | 11APR2005 | Abdomen | Normal | |
| | E0502003 | 1 | 14MAR2005 | General Appearance | Normal | |
| | | 1 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 14MAR2005 | Skin | Normal | |
| | | 1 | 14MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 14MAR2005 | Thyroid | Normal | |
| | | 1 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14MAR2005 | Cardiovascular | Normal | |
| | | 1 | 14MAR2005 | Lungs | Normal | |
| | | 1 | 14MAR2005 | Abdomen | Normal | |
| | | 201 | 05SEP2005 | General Appearance | Normal | |
| | | 201 | 05SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 05SEP2005 | Skin | Normal | |
| | | 201 | 05SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas    02MAR2007:13:46   kcpx265

1145

CONFIDENTIAL
AZSER12756567

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0502003 | 201 | 05SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 05SEP2005 | Thyroid | Normal | |
| | | 201 | 05SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05SEP2005 | Cardiovascular | Normal | |
| | | 201 | 05SEP2005 | Lungs | Normal | |
| | | 201 | 05SEP2005 | Abdomen | Normal | |
| | | 223 | 28NOV2005 | General Appearance | Normal | |
| | | 223 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28NOV2005 | Genital / Rectal | Normal | |
| | | 223 | 28NOV2005 | Skin | Normal | |
| | | 223 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 28NOV2005 | Thyroid | Normal | |
| | | 223 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28NOV2005 | Cardiovascular | Normal | |
| | | 223 | 28NOV2005 | Lungs | Normal | |
| | | 223 | 28NOV2005 | Abdomen | Normal | |
| | E0502009 | 1 | 04JAN2006 | General Appearance | Normal | |
| | | 1 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 04JAN2006 | Skin | Normal | |
| | | 1 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 04JAN2006 | Thyroid | Normal | |
| | | 1 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JAN2006 | Cardiovascular | Normal | |
| | | 1 | 04JAN2006 | Lungs | Normal | |
| | | 1 | 04JAN2006 | Abdomen | Normal | |
| | | 201 | 05APR2006 | General Appearance | Normal | |
| | | 201 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 05APR2006 | Skin | Normal | |
| | | 201 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05APR2006 | Lymph Nodes | Normal | |
| | | 201 | 05APR2006 | Thyroid | Normal | |
| | | 201 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05APR2006 | Cardiovascular | Normal | |
| | | 201 | 05APR2006 | Lungs | Normal | |
| | | 201 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 20APR2006 | General Appearance | Normal | |
| | | 223 | 20APR2006 | Neurological / Reflexes / Nervous System | Normal | |

1146

CONFIDENTIAL
AZSER12756568

Case 6:06-md-01769-ACC-DAB   Document 1356-35   Filed 03/11/09   Page 47 of 90 PageID 70475

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0502009 | 223 | 20APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 20APR2006 | Skin | Normal | |
| | | 223 | 20APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20APR2006 | Lymph Nodes | Normal | |
| | | 223 | 20APR2006 | Thyroid | Normal | |
| | | 223 | 20APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20APR2006 | Cardiovascular | Normal | |
| | | 223 | 20APR2006 | Lungs | Normal | |
| | | 223 | 20APR2006 | Abdomen | Normal | |
| | E0504005 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Ataxia |
| | | 1 | 03NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Abnormal | Scoliosis |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 201 | 03APR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03APR2006 | Genital / Rectal | Normal | |
| | | 201 | 03APR2006 | Skin | Normal | |
| | | 201 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03APR2006 | Lymph Nodes | Normal | |
| | | 201 | 03APR2006 | Thyroid | Normal | |
| | | 201 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03APR2006 | Cardiovascular | Normal | |
| | | 201 | 03APR2006 | Lungs | Normal | |
| | | 201 | 03APR2006 | Abdomen | Normal | |
| | | 201 | 02MAY2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 02MAY2006 | Skin | Normal | |
| | | 223 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 02MAY2006 | Thyroid | Normal | |

1147

CONFIDENTIAL
AZSER12756569

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0504005 | 223 | 02MAY2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223 | 02MAY2006 | Cardiovascular | Normal | |
| | | 223 | 02MAY2006 | Lungs | Normal | |
| | | 223 | 02MAY2006 | Abdomen | Normal | |
| | E0504006 | 1 | 06DEC2005 | General Appearance | Normal | |
| | | 1 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 06DEC2005 | Skin | Normal | |
| | | 1 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2005 | Thyroid | Normal | |
| | | 1 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2005 | Cardiovascular | Normal | |
| | | 1 | 06DEC2005 | Lungs | Normal | |
| | | 1 | 06DEC2005 | Abdomen | Normal | |
| | | 201 | 11APR2006 | General Appearance | Normal | |
| | | 201 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 11APR2006 | Skin | Normal | |
| | | 201 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11APR2006 | Lymph Nodes | Normal | |
| | | 201 | 11APR2006 | Thyroid | Normal | |
| | | 201 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11APR2006 | Cardiovascular | Normal | |
| | | 201 | 11APR2006 | Lungs | Normal | |
| | | 201 | 11APR2006 | Abdomen | Normal | |
| | | 223 | 11MAY2006 | General Appearance | Normal | |
| | | 223 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 11MAY2006 | Skin | Normal | |
| | | 223 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 11MAY2006 | Thyroid | Normal | |
| | | 223 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11MAY2006 | Cardiovascular | Normal | |
| | | 223 | 11MAY2006 | Lungs | Normal | |
| | | 223 | 11MAY2006 | Abdomen | Normal | |
| | E0505002 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

1148

CONFIDENTIAL
AZSER12756570

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0505002 | 1 | 23FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 23FEB2006 | Skin | Normal | |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |
| | | 1 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 23FEB2006 | Abdomen | Normal | |
| | | 201 | 20JUL2006 | General Appearance | Normal | |
| | | 201 | 20JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20JUL2006 | Genital / Rectal | Normal | |
| | | 201 | 20JUL2006 | Skin | Normal | |
| | | 201 | 20JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 20JUL2006 | Thyroid | Normal | |
| | | 201 | 20JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20JUL2006 | Cardiovascular | Normal | |
| | | 201 | 20JUL2006 | Lungs | Normal | |
| | | 201 | 20JUL2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0505003 | 1 | 19JAN2006 | General Appearance | Normal | |
| | | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 19JAN2006 | Skin | Normal | |
| | | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |
| | | 1 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |

1149

CONFIDENTIAL
AZSER12756571

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0505003 | 1 | 19JAN2006 | Abdomen | Normal | |
| | | 201 | 18MAY2006 | General Appearance | Normal | |
| | | 201 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 18MAY2006 | Skin | Normal | |
| | | 201 | 18MAY2006 | Head and Neck,Mouth,Teeth,Throat | Normal | |
| | | 201 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 18MAY2006 | Thyroid | Normal | |
| | | 201 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18MAY2006 | Cardiovascular | Normal | |
| | | 201 | 18MAY2006 | Lungs | Normal | |
| | | 201 | 18MAY2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck,Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0506003 | 1 | 19JUL2005 | General Appearance | Normal | |
| | | 1 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 19JUL2005 | Skin | Abnormal | Scar after operation knee on the left |
| | | 1 | 19JUL2005 | Head and Neck,Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 19JUL2005 | Thyroid | Normal | |
| | | 1 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JUL2005 | Cardiovascular | Abnormal | Ischemic cardiac disease |
| | | 1 | 19JUL2005 | Lungs | Normal | |
| | | 1 | 19JUL2005 | Abdomen | Normal | |
| | | 201 | 13DEC2005 | General Appearance | Normal | |
| | | 201 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 13DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 13DEC2005 | Head and Neck,Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

1150

CONFIDENTIAL
AZSER12756572

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0506003 | 201 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 13DEC2005 | Thyroid | Normal | |
| | | 201 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13DEC2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201 | 13DEC2005 | Lungs | Normal | |
| | | 201 | 13DEC2005 | Abdomen | Normal | |
| | | 223 | 02MAY2006 | General Appearance | Normal | |
| | | 223 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 02MAY2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 02MAY2006 | Thyroid | Normal | |
| | | 223 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02MAY2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223 | 02MAY2006 | Lungs | Normal | |
| | | 223 | 02MAY2006 | Abdomen | Normal | |
| | E0506004 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Abnormal | Scar after apendectomy |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 201 | 20DEC2005 | General Appearance | Normal | |
| | | 201 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 20DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 20DEC2005 | Thyroid | Normal | |
| | | 201 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20DEC2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

1151

CONFIDENTIAL
AZSER12756573

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0506004 | 201 | 20DEC2005 | Lungs | Normal | |
| | | 201 | 20DEC2005 | Abdomen | Normal | |
| | | 211 | 04JUL2006 | General Appearance | Normal | |
| | | 211 | 04JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 04JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 04JUL2006 | Skin | Abnormal, Same as | |
| | | 211 | 04JUL2006 | | Baseline | |
| | | 211 | 04JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 04JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 04JUL2006 | Thyroid | Normal | |
| | | 211 | 04JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 04JUL2006 | Cardiovascular | Normal | |
| | | 211 | 04JUL2006 | Lungs | Normal | |
| | | 211 | 04JUL2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Abnormal, Same as | |
| | | 223 | 29AUG2006 | | Baseline | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0506006 | 1 | 18JAN2006 | General Appearance | Normal | |
| | | 1 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 18JAN2006 | Skin | Abnormal | Scar after operation hernia on the left side |
| | | 1 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2006 | Thyroid | Normal | |
| | | 1 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JAN2006 | Cardiovascular | Normal | |
| | | 1 | 18JAN2006 | Lungs | Normal | |
| | | 1 | 18JAN2006 | Abdomen | Normal | |
| | | 201 | 17MAY2006 | General Appearance | Normal | |
| | | 201 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17MAY2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756574

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0506006 | 201 | 17MAY2006 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 17MAY2006 | Thyroid | Normal | |
| | | 201 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17MAY2006 | Cardiovascular | Normal | |
| | | 201 | 17MAY2006 | Lungs | Normal | |
| | | 201 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 27JUN2006 | General Appearance | Normal | |
| | | 223 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 27JUN2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 27JUN2006 | Thyroid | Normal | |
| | | 223 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27JUN2006 | Cardiovascular | Normal | |
| | | 223 | 27JUN2006 | Lungs | Normal | |
| | | 223 | 27JUN2006 | Abdomen | Normal | |
| | E0509001 | 1 | 22DEC2004 | General Appearance | Normal | |
| | | 1 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 22DEC2004 | Skin | Normal | |
| | | 1 | 22DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 22DEC2004 | Thyroid | Normal | |
| | | 1 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22DEC2004 | Cardiovascular | Normal | |
| | | 1 | 22DEC2004 | Lungs | Normal | |
| | | 1 | 22DEC2004 | Abdomen | Normal | |
| | | 201 | 29MAR2005 | General Appearance | Normal | |
| | | 201 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 29MAR2005 | Skin | Normal | |
| | | 201 | 29MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 29MAR2005 | Thyroid | Normal | |
| | | 201 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29MAR2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756575

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0509001 | 201 | 29MAR2005 | Lungs | Normal | |
| | | 201 | 29MAR2005 | Abdomen | Normal | |
| | | 211 | 10OCT2005 | General Appearance | Normal | |
| | | 211 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10OCT2005 | Genital / Rectal | Normal | |
| | | 211 | 10OCT2005 | Skin | Normal | |
| | | 211 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 10OCT2005 | Thyroid | Normal | |
| | | 211 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10OCT2005 | Cardiovascular | Normal | |
| | | 211 | 10OCT2005 | Lungs | Normal | |
| | | 211 | 10OCT2005 | Abdomen | Normal | |
| | | 217 | 27MAR2006 | General Appearance | Normal | |
| | | 217 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 27MAR2006 | Genital / Rectal | Normal | |
| | | 217 | 27MAR2006 | Skin | Normal | |
| | | 217 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 27MAR2006 | Thyroid | Normal | |
| | | 217 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 27MAR2006 | Cardiovascular | Normal | |
| | | 217 | 27MAR2006 | Lungs | Normal | |
| | | 217 | 27MAR2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0510001 | 1 | 24AUG2005 | General Appearance | Normal | |
| | | 1 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 24AUG2005 | Skin | Normal | |
| | | 1 | 24AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24AUG2005 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1154

CONFIDENTIAL
AZSER12756576

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0510001 | 1 | 24AUG2005 | Thyroid | Normal | |
| | | 1 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1 | 24AUG2005 | Lungs | Normal | |
| | | 1 | 24AUG2005 | Abdomen | Normal | |
| | | 201 | 24NOV2005 | General Appearance | Normal | |
| | | 201 | 24NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 24NOV2005 | Skin | Normal | |
| | | 201 | 24NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 24NOV2005 | Thyroid | Normal | |
| | | 201 | 24NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24NOV2005 | Cardiovascular | Normal | |
| | | 201 | 24NOV2005 | Lungs | Normal | |
| | | 201 | 24NOV2005 | Abdomen | Normal | |
| | | 223 | 23JAN2006 | General Appearance | Normal | |
| | | 223 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23JAN2006 | Genital / Rectal | Normal | |
| | | 223 | 23JAN2006 | Skin | Normal | |
| | | 223 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 23JAN2006 | Thyroid | Normal | |
| | | 223 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23JAN2006 | Cardiovascular | Normal | |
| | | 223 | 23JAN2006 | Lungs | Normal | |
| | | 223 | 23JAN2006 | Abdomen | Normal | |
| | E0510002 | 1 | 05MAY2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 05MAY2005 | Neurological / Reflexes / Nervous System | Abnormal | Hands - tremor |
| | | 1 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 05MAY2005 | Skin | Normal | |
| | | 1 | 05MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 05MAY2005 | Thyroid | Normal | |
| | | 1 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1 | 05MAY2005 | Lungs | Normal | |
| | | 1 | 05MAY2005 | Abdomen | Normal | |
| | | 201 | 24AUG2005 | General Appearance | Abnormal, Same as Baseline | |

1155

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756577

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0510002 | 201 | 24AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | 201 | 24AUG2005 | Genital / Rectal | Baseline | |
| | | 201 | 24AUG2005 | Skin | Not Done | |
| | | 201 | 24AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 24AUG2005 | Thyroid | Normal | |
| | | 201 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24AUG2005 | Cardiovascular | Normal | |
| | | 201 | 24AUG2005 | Lungs | Normal | |
| | | 201 | 24AUG2005 | Abdomen | Normal | |
| | | 223 | 15NOV2005 | General Appearance | Abnormal, Same as | |
| | | 223 | 15NOV2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | 223 | 15NOV2005 | Genital / Rectal | Baseline | |
| | | 223 | 15NOV2005 | Skin | Not Done | |
| | | 223 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 15NOV2005 | Thyroid | Normal | |
| | | 223 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15NOV2005 | Cardiovascular | Normal | |
| | | 223 | 15NOV2005 | Lungs | Normal | |
| | | 223 | 15NOV2005 | Abdomen | Normal | |
| | E0511001 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | | 201 | 02DEC2005 | General Appearance | Normal | |
| | | 201 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02DEC2005 | Genital / Rectal | Normal | |
| | | 201 | 02DEC2005 | Skin | Normal | |
| | | 201 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02DEC2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1156

CONFIDENTIAL
AZSER12756578

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0511001 | 201 | 02DEC2005 | Thyroid | Normal | |
| | | 201 | 02DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02DEC2005 | Cardiovascular | Normal | |
| | | 201 | 02DEC2005 | Lungs | Normal | |
| | | 201 | 02DEC2005 | Abdomen | Normal | |
| | | 223 | 27APR2006 | General Appearance | Normal | |
| | | 223 | 27APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27APR2006 | Genital / Rectal | Normal | |
| | | 223 | 27APR2006 | Skin | Normal | |
| | | 223 | 27APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27APR2006 | Lymph Nodes | Normal | |
| | | 223 | 27APR2006 | Thyroid | Normal | |
| | | 223 | 27APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27APR2006 | Cardiovascular | Normal | |
| | | 223 | 27APR2006 | Lungs | Normal | |
| | | 223 | 27APR2006 | Abdomen | Normal | |
| | E0511003 | 1 | 21DEC2005 | General Appearance | Normal | |
| | | 1 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 21DEC2005 | Skin | Normal | |
| | | 1 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 21DEC2005 | Thyroid | Normal | |
| | | 1 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2005 | Cardiovascular | Normal | |
| | | 1 | 21DEC2005 | Lungs | Normal | |
| | | 1 | 21DEC2005 | Abdomen | Normal | |
| | | 201 | 19JUN2006 | General Appearance | Normal | |
| | | 201 | 19JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 19JUN2006 | Skin | Normal | |
| | | 201 | 19JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 19JUN2006 | Thyroid | Normal | |
| | | 201 | 19JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JUN2006 | Cardiovascular | Normal | |
| | | 201 | 19JUN2006 | Lungs | Normal | |
| | | 201 | 19JUN2006 | Abdomen | Normal | |
| | | 223 | 02AUG2006 | General Appearance | Normal | |
| | | 223 | 02AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02AUG2006 | Genital / Rectal | Normal | |

1157

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756579

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0511003 | 223 | 02AUG2006 | Skin | Normal | |
| | | 223 | 02AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 02AUG2006 | Thyroid | Normal | |
| | | 223 | 02AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02AUG2006 | Cardiovascular | Normal | |
| | | 223 | 02AUG2006 | Lungs | Normal | |
| | | 223 | 02AUG2006 | Abdomen | Normal | |
| | E0601001 | 1 | 02FEB2005 | General Appearance | Normal | |
| | | 1 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 02FEB2005 | Skin | Normal | |
| | | 1 | 02FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 02FEB2005 | Thyroid | Normal | |
| | | 1 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1 | 02FEB2005 | Lungs | Normal | |
| | | 1 | 02FEB2005 | Abdomen | Normal | |
| | | 201 | 28JUN2005 | General Appearance | Normal | |
| | | 201 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 28JUN2005 | Skin | Normal | |
| | | 201 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 28JUN2005 | Thyroid | Normal | |
| | | 201 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201 | 28JUN2005 | Lungs | Normal | |
| | | 201 | 28JUN2005 | Abdomen | Normal | |
| | | 201 | 10JAN2006 | General Appearance | Normal | |
| | | 223 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 10JAN2006 | Skin | Normal | |
| | | 223 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 10JAN2006 | Thyroid | Normal | |
| | | 223 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10JAN2006 | Cardiovascular | Normal | |
| | | 223 | 10JAN2006 | Lungs | Normal | |
| | | 223 | 10JAN2006 | Abdomen | Not Done | |

CONFIDENTIAL
AZSER12756580

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0603007 | 1 | 30NOV2004 | General Appearance | Normal | |
| | | 1 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 30NOV2004 | Skin | Normal | |
| | | 1 | 30NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2004 | Thyroid | Normal | |
| | | 1 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1 | 30NOV2004 | Lungs | Normal | |
| | | 1 | 30NOV2004 | Abdomen | Normal | |
| | | 201 | 09MAY2005 | General Appearance | Normal | |
| | | 201 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 09MAY2005 | Skin | Normal | |
| | | 201 | 09MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 09MAY2005 | Thyroid | Normal | |
| | | 201 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAY2005 | Cardiovascular | Normal | |
| | | 201 | 09MAY2005 | Lungs | Normal | |
| | | 201 | 09MAY2005 | Abdomen | Normal | |
| | | 211 | 24NOV2005 | General Appearance | Normal | |
| | | 211 | 24NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 24NOV2005 | Genital / Rectal | Not Done | |
| | | 211 | 24NOV2005 | Skin | Normal | |
| | | 211 | 24NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 24NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 24NOV2005 | Thyroid | Normal | |
| | | 211 | 24NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 24NOV2005 | Cardiovascular | Normal | |
| | | 211 | 24NOV2005 | Lungs | Normal | |
| | | 211 | 24NOV2005 | Abdomen | Normal | |
| | | 217 | 16MAY2006 | General Appearance | Normal | |
| | | 217 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 16MAY2006 | Genital / Rectal | Not Done | |
| | | 217 | 16MAY2006 | Skin | Normal | |
| | | 217 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 16MAY2006 | Thyroid | Normal | |
| | | 217 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 16MAY2006 | Cardiovascular | Normal | |

1159

CONFIDENTIAL
AZSER12756581

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0603007 | 217 | 16MAY2006 | Lungs | Normal | |
| | | 217 | 16MAY2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0603013 | 1 | 28NOV2005 | General Appearance | Normal | |
| | | 1 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 28NOV2005 | Skin | Normal | |
| | | 1 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 28NOV2005 | Thyroid | Normal | |
| | | 1 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28NOV2005 | Cardiovascular | Normal | |
| | | 1 | 28NOV2005 | Lungs | Normal | |
| | | 1 | 28NOV2005 | Abdomen | Normal | |
| | | 201 | 22MAY2006 | General Appearance | Normal | |
| | | 201 | 22MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 22MAY2006 | Skin | Normal | |
| | | 201 | 22MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 22MAY2006 | Thyroid | Normal | |
| | | 201 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22MAY2006 | Cardiovascular | Normal | |
| | | 201 | 22MAY2006 | Lungs | Normal | |
| | | 201 | 22MAY2006 | Abdomen | Normal | |
| | | 223 | 06JUN2006 | General Appearance | Normal | |
| | | 223 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 06JUN2006 | Skin | Normal | |
| | | 223 | 06JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06JUN2006 | Lymph Nodes | Normal | |

1160

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756582

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0603013 | 223 | 06JUN2006 | Thyroid | Normal | |
| | | 223 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06JUN2006 | Cardiovascular | Normal | |
| | | 223 | 06JUN2006 | Lungs | Normal | |
| | | 223 | 06JUN2006 | Abdomen | Normal | |
| | E0603014 | 1 | 17JAN2006 | General Appearance | Normal | |
| | | 1 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 17JAN2006 | Skin | Normal | |
| | | 1 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2006 | Thyroid | Normal | |
| | | 1 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2006 | Cardiovascular | Normal | |
| | | 1 | 17JAN2006 | Lungs | Normal | |
| | | 1 | 17JAN2006 | Abdomen | Normal | |
| | | 201 | 30MAY2006 | General Appearance | Normal | |
| | | 201 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 30MAY2006 | Skin | Normal | |
| | | 201 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 30MAY2006 | Thyroid | Normal | |
| | | 201 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30MAY2006 | Cardiovascular | Normal | |
| | | 201 | 30MAY2006 | Lungs | Normal | |
| | | 201 | 30MAY2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0604015 | 1 | 29OCT2004 | General Appearance | Normal | |
| | | 1 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1161

CONFIDENTIAL
AZSER12756583

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0604015 | 1 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 29OCT2004 | Skin | Normal | |
| | | 1 | 29OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 29OCT2004 | Thyroid | Normal | |
| | | 1 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29OCT2004 | Cardiovascular | Normal | |
| | | 1 | 29OCT2004 | Lungs | Normal | |
| | | 1 | 29OCT2004 | Abdomen | Normal | |
| | | 1 | 29OCT2004 | General Appearance | Normal | |
| | | 1 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 15JUN2005 | Skin | Normal | |
| | | 201 | 15JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 15JUN2005 | Thyroid | Normal | |
| | | 201 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15JUN2005 | Cardiovascular | Normal | |
| | | 201 | 15JUN2005 | Lungs | Normal | |
| | | 201 | 15JUN2005 | Abdomen | Normal | |
| | | 201 | 15JUN2005 | General Appearance | Normal | |
| | | 211 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 211 | 29DEC2005 | Skin | Normal | |
| | | 211 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 29DEC2005 | Thyroid | Normal | |
| | | 211 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29DEC2005 | Cardiovascular | Normal | |
| | | 211 | 29DEC2005 | Lungs | Normal | |
| | | 211 | 29DEC2005 | Abdomen | Normal | |
| | | 211 | 29DEC2005 | General Appearance | Normal | |
| | | 223 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 07FEB2006 | Skin | Normal | |
| | | 223 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 07FEB2006 | Thyroid | Normal | |
| | | 223 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07FEB2006 | Cardiovascular | Normal | |
| | | 223 | 07FEB2006 | Lungs | Normal | |

1162

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756584

Listing 12.2.4-3   Physical Examination

| TREATMENT PLA / VAL | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| | E0604015 | 223 | 07FEB2006 | Abdomen | Abnormal, New or Aggravated | Aching in the bowel |
| | E0604021 | 1 | 31JAN2005 | General Appearance | Normal | |
| | | 1 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 31JAN2005 | Skin | Abnormal | Excoriations, thigs (medial) inner side |
| | | 1 | 31JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 31JAN2005 | Thyroid | Normal | |
| | | 1 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31JAN2005 | Cardiovascular | Normal | |
| | | 1 | 31JAN2005 | Lungs | Normal | |
| | | 1 | 31JAN2005 | Abdomen | Normal | |
| | | 201 | 06JUN2005 | General Appearance | Normal | |
| | | 201 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 06JUN2005 | Skin | Normal | |
| | | 201 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 06JUN2005 | Thyroid | Normal | |
| | | 201 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06JUN2005 | Cardiovascular | Normal | |
| | | 201 | 06JUN2005 | Lungs | Normal | |
| | | 201 | 06JUN2005 | Abdomen | Normal | |
| | | 223 | 31AUG2005 | General Appearance | Normal | |
| | | 223 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2005 | Skin | Normal | |
| | | 223 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2005 | Thyroid | Normal | |
| | | 223 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2005 | Cardiovascular | Normal | |
| | | 223 | 31AUG2005 | Lungs | Normal | |
| | | 223 | 31AUG2005 | Abdomen | Normal | |
| | E0604023 | 1 | 22FEB2005 | General Appearance | Normal | |
| | | 1 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 22FEB2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1163

CONFIDENTIAL
AZSER12756585

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0604023 | 1 | 22FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 22FEB2005 | Thyroid | Normal | |
| | | 1 | 22FEB2005 | Musculoskeletal / Extremities | Abnormal | Right knee arthrosis |
| | | 1 | 22FEB2005 | Cardiovascular | Normal | |
| | | 1 | 22FEB2005 | Lungs | Normal | |
| | | 1 | 22FEB2005 | Abdomen | Normal | |
| | | 201 | 02SEP2005 | General Appearance | Normal | |
| | | 201 | 02SEP2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201 | 02SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 02SEP2005 | Skin | Normal | |
| | | 201 | 02SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 02SEP2005 | Thyroid | Normal | |
| | | 201 | 02SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02SEP2005 | Cardiovascular | Normal | |
| | | 201 | 02SEP2005 | Lungs | Normal | |
| | | 201 | 02SEP2005 | Abdomen | Normal | |
| | | 223 | 23SEP2005 | General Appearance | Normal | |
| | | 223 | 23SEP2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 23SEP2005 | Genital / Rectal | Not Done | |
| | | 223 | 23SEP2005 | Skin | Normal | |
| | | 223 | 23SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 23SEP2005 | Thyroid | Normal | |
| | | 223 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23SEP2005 | Cardiovascular | Normal | |
| | | 223 | 23SEP2005 | Lungs | Normal | |
| | | 223 | 23SEP2005 | Abdomen | Normal | |
| | E0605004 | 1 | 09JUN2004 | General Appearance | Normal | |
| | | 1 | 09JUN2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 09JUN2004 | Skin | Normal | |
| | | 1 | 09JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 09JUN2004 | Thyroid | Normal | |
| | | 1 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1 | 09JUN2004 | Lungs | Normal | |
| | | 1 | 09JUN2004 | Abdomen | Normal | |
| | | 201 | 11JAN2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1164

CONFIDENTIAL
AZSER12756586

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0605004 | 201 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 11JAN2005 | Skin | Normal | |
| | | 201 | 11JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 11JAN2005 | Thyroid | Normal | |
| | | 201 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11JAN2005 | Cardiovascular | Normal | |
| | | 201 | 11JAN2005 | Lungs | Normal | |
| | | 201 | 11JAN2005 | Abdomen | Not Done | |
| | | 223 | 10FEB2005 | General Appearance | Normal | |
| | | 223 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 223 | 10FEB2005 | Skin | Not Done | |
| | | 223 | 10FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 223 | 10FEB2005 | Thyroid | Normal | |
| | | 223 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10FEB2005 | Cardiovascular | Normal | |
| | | 223 | 10FEB2005 | Lungs | Normal | |
| | | 223 | 10FEB2005 | Abdomen | Normal | |
| | E0606005 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 201 | 09MAY2006 | General Appearance | Normal | |
| | | 201 | 09MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 09MAY2006 | Skin | Normal | |
| | | 201 | 09MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 09MAY2006 | Thyroid | Normal | |
| | | 201 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAY2006 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756587

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0606005 | 201 | 09MAY2006 | Lungs | Normal | |
| | | 201 | 09MAY2006 | Abdomen | Normal | |
| | | 223 | 06JUN2006 | General Appearance | Normal | |
| | | 223 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 06JUN2006 | Skin | Normal | |
| | | 223 | 06JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 06JUN2006 | Thyroid | Normal | |
| | | 223 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06JUN2006 | Cardiovascular | Normal | |
| | | 223 | 06JUN2006 | Lungs | Normal | |
| | | 223 | 06JUN2006 | Abdomen | Normal | |
| | E0701008 | 1 | 01MAR2005 | General Appearance | Normal | |
| | | 1 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 01MAR2005 | Skin | Normal | |
| | | 1 | 01MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 01MAR2005 | Thyroid | Normal | |
| | | 1 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01MAR2005 | Cardiovascular | Normal | |
| | | 1 | 01MAR2005 | Lungs | Normal | |
| | | 1 | 01MAR2005 | Abdomen | Normal | |
| | | 201 | 18OCT2005 | General Appearance | Normal | |
| | | 201 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 18OCT2005 | Skin | Normal | |
| | | 201 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 18OCT2005 | Thyroid | Normal | |
| | | 201 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18OCT2005 | Cardiovascular | Normal | |
| | | 201 | 18OCT2005 | Lungs | Normal | |
| | | 201 | 18OCT2005 | Abdomen | Normal | |
| | | 223 | 29NOV2005 | General Appearance | Normal | |
| | | 223 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29NOV2005 | Genital / Rectal | Normal | |
| | | 223 | 29NOV2005 | Skin | Not Done | |
| | | 223 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29NOV2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1166

CONFIDENTIAL
AZSER12756588

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0701008 | 223 | 29NOV2005 | Thyroid | Normal | |
| | | 223 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29NOV2005 | Cardiovascular | Normal | |
| | | 223 | 29NOV2005 | Lungs | Normal | |
| | | 223 | 29NOV2005 | Abdomen | Normal | |
| | E0702001 | 1 | 13OCT2004 | General Appearance | Normal | |
| | | 1 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13OCT2004 | Genital / Rectal | Abnormal | Vaginal fluor |
| | | 1 | 13OCT2004 | Skin | Normal | |
| | | 1 | 13OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2004 | Thyroid | Normal | |
| | | 1 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2004 | Cardiovascular | Normal | |
| | | 1 | 13OCT2004 | Lungs | Normal | |
| | | 1 | 13OCT2004 | Abdomen | Normal | |
| | | 201 | 14FEB2005 | General Appearance | Normal | |
| | | 201 | 14FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14FEB2005 | Genital / Rectal | Not Done | |
| | | 201 | 14FEB2005 | Skin | Normal | |
| | | 201 | 14FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 14FEB2005 | Thyroid | Normal | |
| | | 201 | 14FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14FEB2005 | Cardiovascular | Normal | |
| | | 201 | 14FEB2005 | Lungs | Normal | |
| | | 201 | 14FEB2005 | Abdomen | Normal | |
| | | 211 | 29AUG2005 | General Appearance | Normal | |
| | | 211 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29AUG2005 | Genital / Rectal | Not Done | |
| | | 211 | 29AUG2005 | Skin | Normal | |
| | | 211 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 211 | 29AUG2005 | Thyroid | Normal | |
| | | 211 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29AUG2005 | Cardiovascular | Normal | |
| | | 211 | 29AUG2005 | Lungs | Normal | |
| | | 211 | 29AUG2005 | Abdomen | Normal | |
| | | 217 | 13FEB2006 | General Appearance | Normal | |
| | | 217 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 13FEB2006 | Genital / Rectal | Not Done | |

1167

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756589

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0702001 | 217 | 13FEB2006 | Skin | Normal | |
| | | 217 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 217 | 13FEB2006 | Thyroid | Normal | |
| | | 217 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 13FEB2006 | Cardiovascular | Normal | |
| | | 217 | 13FEB2006 | Lungs | Normal | |
| | | 217 | 13FEB2006 | Abdomen | Normal | |
| | | 223 | 21FEB2006 | General Appearance | Normal | |
| | | 223 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 21FEB2006 | Skin | Normal | |
| | | 223 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 21FEB2006 | Thyroid | Normal | |
| | | 223 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21FEB2006 | Cardiovascular | Normal | |
| | | 223 | 21FEB2006 | Lungs | Normal | |
| | | 223 | 21FEB2006 | Abdomen | Normal | |
| | E0702005 | 1 | 27OCT2005 | General Appearance | Normal | |
| | | 1 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 27OCT2005 | Skin | Normal | |
| | | 1 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 27OCT2005 | Thyroid | Normal | |
| | | 1 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27OCT2005 | Cardiovascular | Normal | |
| | | 1 | 27OCT2005 | Lungs | Normal | |
| | | 1 | 27OCT2005 | Abdomen | Normal | |
| | | 201 | 22FEB2006 | General Appearance | Normal | |
| | | 201 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 22FEB2006 | Skin | Abnormal, New or Aggravated | Mild eczema (neck) |
| | | 201 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 22FEB2006 | Thyroid | Normal | |
| | | 201 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22FEB2006 | Cardiovascular | Normal | |
| | | 201 | 22FEB2006 | Lungs | Normal | |

1168

CONFIDENTIAL
AZSER12756590

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0702005 | 201 | 22FEB2006 | Abdomen | Normal | |
| | | 223 | 30MAR2006 | General Appearance | Normal | |
| | | 223 | 30MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 30MAR2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 30MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 30MAR2006 | Thyroid | Normal | |
| | | 223 | 30MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30MAR2006 | Cardiovascular | Normal | |
| | | 223 | 30MAR2006 | Lungs | Normal | |
| | | 223 | 30MAR2006 | Abdomen | Normal | |
| | E0705002 | 1 | 23DEC2004 | General Appearance | Normal | |
| | | 1 | 23DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 23DEC2004 | Skin | Normal | |
| | | 1 | 23DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 23DEC2004 | Thyroid | Normal | |
| | | 1 | 23DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23DEC2004 | Cardiovascular | Normal | |
| | | 1 | 23DEC2004 | Lungs | Normal | |
| | | 1 | 23DEC2004 | Abdomen | Normal | |
| | | 201 | 26APR2005 | General Appearance | Normal | |
| | | 201 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 26APR2005 | Skin | Normal | |
| | | 201 | 26APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26APR2005 | Lymph Nodes | Normal | |
| | | 201 | 26APR2005 | Thyroid | Normal | |
| | | 201 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26APR2005 | Cardiovascular | Normal | |
| | | 201 | 26APR2005 | Lungs | Normal | |
| | | 201 | 26APR2005 | Abdomen | Normal | |
| | | 211 | 14NOV2005 | General Appearance | Normal | |
| | | 211 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 211 | 14NOV2005 | Skin | Normal | |
| | | 211 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 14NOV2005 | Lymph Nodes | Normal | |

1169

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:46    kcpx265

CONFIDENTIAL
AZSER12756591

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0705002 | 211 | 14NOV2005 | Thyroid | Normal | |
| | | 211 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 14NOV2005 | Cardiovascular | Normal | |
| | | 211 | 14NOV2005 | Lungs | Normal | |
| | | 211 | 14NOV2005 | Abdomen | Normal | |
| | | 223 | 19APR2006 | General Appearance | Normal | |
| | | 223 | 19APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 19APR2006 | Skin | Normal | |
| | | 223 | 19APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19APR2006 | Lymph Nodes | Normal | |
| | | 223 | 19APR2006 | Thyroid | Normal | |
| | | 223 | 19APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19APR2006 | Cardiovascular | Normal | |
| | | 223 | 19APR2006 | Lungs | Normal | |
| | | 223 | 19APR2006 | Abdomen | Normal | |
| | E0705005 | 1 | 25APR2005 | General Appearance | Normal | |
| | | 1 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 25APR2005 | Skin | Normal | |
| | | 1 | 25APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1 | 25APR2005 | Thyroid | Normal | |
| | | 1 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25APR2005 | Cardiovascular | Normal | |
| | | 1 | 25APR2005 | Lungs | Normal | |
| | | 1 | 25APR2005 | Abdomen | Normal | |
| | | 201 | 16AUG2005 | General Appearance | Normal | |
| | | 201 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 16AUG2005 | Skin | Normal | |
| | | 201 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 16AUG2005 | Thyroid | Normal | |
| | | 201 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16AUG2005 | Cardiovascular | Normal | |
| | | 201 | 16AUG2005 | Lungs | Normal | |
| | | 201 | 16AUG2005 | Abdomen | Normal | |
| | | 211 | 07MAR2006 | General Appearance | Normal | |
| | | 211 | 07MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07MAR2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1170

CONFIDENTIAL
AZSER12756592

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0705005 | 211 | 07MAR2006 | Skin | Normal | |
| | | 211 | 07MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 07MAR2006 | Thyroid | Normal | |
| | | 211 | 07MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07MAR2006 | Cardiovascular | Normal | |
| | | 211 | 07MAR2006 | Lungs | Normal | |
| | | 211 | 07MAR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0705007 | 1 | 27MAY2005 | General Appearance | Normal | |
| | | 1 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 27MAY2005 | Skin | Normal | |
| | | 1 | 27MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 27MAY2005 | Thyroid | Normal | |
| | | 1 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27MAY2005 | Cardiovascular | Normal | |
| | | 1 | 27MAY2005 | Lungs | Normal | |
| | | 1 | 27MAY2005 | Abdomen | Normal | |
| | | 201 | 10OCT2005 | General Appearance | Normal | |
| | | 201 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 10OCT2005 | Skin | Normal | |
| | | 201 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 10OCT2005 | Thyroid | Normal | |
| | | 201 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10OCT2005 | Cardiovascular | Normal | |
| | | 201 | 10OCT2005 | Lungs | Normal | |
| | | 201 | 10OCT2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756593

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0705007 | 223 | 18OCT2005 | General Appearance | Normal | |
| | | 223 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 18OCT2005 | Skin | Normal | |
| | | 223 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 18OCT2005 | Thyroid | Normal | |
| | | 223 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18OCT2005 | Cardiovascular | Normal | |
| | | 223 | 18OCT2005 | Lungs | Normal | |
| | | 223 | 18OCT2005 | Abdomen | Normal | |
| | E0705009 | 1 | 19JUL2005 | General Appearance | Normal | |
| | | 1 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 19JUL2005 | Skin | Normal | |
| | | 1 | 19JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 19JUL2005 | Thyroid | Normal | |
| | | 1 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JUL2005 | Cardiovascular | Normal | |
| | | 1 | 19JUL2005 | Lungs | Normal | |
| | | 1 | 19JUL2005 | Abdomen | Normal | |
| | | 201 | 29NOV2005 | General Appearance | Normal | |
| | | 201 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 29NOV2005 | Skin | Normal | |
| | | 201 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 29NOV2005 | Thyroid | Normal | |
| | | 201 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29NOV2005 | Cardiovascular | Normal | |
| | | 201 | 29NOV2005 | Lungs | Normal | |
| | | 201 | 29NOV2005 | Abdomen | Normal | |
| | | 223 | 11APR2006 | General Appearance | Normal | |
| | | 223 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 223 | 11APR2006 | Skin | Normal | |
| | | 223 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11APR2006 | Lymph Nodes | Normal | |
| | | 223 | 11APR2006 | Thyroid | Normal | |
| | | 223 | 11APR2006 | Musculoskeletal / Extremities | Normal | |

1172

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756594

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0705009 | 223 | 11APR2006 | Cardiovascular | Normal | |
| | | 223 | 11APR2006 | Lungs | Normal | |
| | | 223 | 11APR2006 | Abdomen | Normal | |
| | E0705012 | 1 | 01SEP2005 | General Appearance | Normal | |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Abnormal | Muscle-pain in right shoulder |
| | | 1 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | | 201 | 09JAN2006 | General Appearance | Normal | |
| | | 201 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 09JAN2006 | Skin | Normal | |
| | | 201 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 09JAN2006 | Thyroid | Normal | |
| | | 201 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09JAN2006 | Cardiovascular | Normal | |
| | | 201 | 09JAN2006 | Lungs | Normal | |
| | | 201 | 09JAN2006 | Abdomen | Normal | |
| | | 223 | 23JAN2006 | General Appearance | Normal | |
| | | 223 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 23JAN2006 | Skin | Normal | |
| | | 223 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 23JAN2006 | Thyroid | Normal | |
| | | 223 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23JAN2006 | Cardiovascular | Normal | |
| | | 223 | 23JAN2006 | Lungs | Normal | |
| | | 223 | 23JAN2006 | Abdomen | Normal | |
| | E0707003 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1173

CONFIDENTIAL
AZSER12756595

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0707003 | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |
| | | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 201 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 27JUN2006 | Skin | Normal | |
| | | 201 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUN2006 | Thyroid | Normal | |
| | | 201 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUN2006 | Cardiovascular | Normal | |
| | | 201 | 27JUN2006 | Lungs | Normal | |
| | | 201 | 27JUN2006 | Abdomen | Normal | |
| | | 201 | 27JUN2006 | General Appearance | Normal | |
| | | 223 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 05JUL2006 | Skin | Normal | |
| | | 223 | 05JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 05JUL2006 | Thyroid | Normal | |
| | | 223 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05JUL2006 | Cardiovascular | Normal | |
| | | 223 | 05JUL2006 | Lungs | Normal | |
| | | 223 | 05JUL2006 | Abdomen | Normal | |
| | | 223 | 05JUL2006 | General Appearance | Normal | |
| | | 223 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | E0707007 | 1 | 13DEC2005 | Genital / Rectal | Abnormal | Tremor, slightly both hands |
| | | 1 | 13DEC2005 | Skin | Not Done | |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12756596

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0707007 | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 201 | 04JUL2006 | General Appearance | Normal | |
| | | 201 | 04JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 04JUL2006 | Skin | Normal | |
| | | 201 | 04JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 04JUL2006 | Thyroid | Normal | |
| | | 201 | 04JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04JUL2006 | Cardiovascular | Normal | |
| | | 201 | 04JUL2006 | Lungs | Normal | |
| | | 223 | 18JUL2006 | Abdomen | Normal | |
| | | 223 | 18JUL2006 | General Appearance | Normal | |
| | | 223 | 18JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 18JUL2006 | Skin | Normal | |
| | | 223 | 18JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 18JUL2006 | Thyroid | Normal | |
| | | 223 | 18JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18JUL2006 | Cardiovascular | Normal | |
| | | 223 | 18JUL2006 | Lungs | Normal | |
| | | 223 | 18JUL2006 | Abdomen | Normal | |
| | E0802004 | 1 | 05APR2005 | General Appearance | Normal | |
| | | 1 | 05APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05APR2005 | Genital / Rectal | Normal | |
| | | 1 | 05APR2005 | Skin | Normal | |
| | | 1 | 05APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05APR2005 | Lymph Nodes | Normal | |
| | | 1 | 05APR2005 | Thyroid | Normal | |
| | | 1 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05APR2005 | Cardiovascular | Normal | |
| | | 1 | 05APR2005 | Lungs | Normal | |
| | | 1 | 05APR2005 | Abdomen | Normal | |
| | | 201 | 22SEP2005 | General Appearance | Normal | |
| | | 201 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 22SEP2005 | Skin | Normal | |
| | | 201 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 22SEP2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1175

CONFIDENTIAL
AZSER12756597

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0802004 | 201 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22SEP2005 | Cardiovascular | Normal | |
| | | 201 | 22SEP2005 | Lungs | Normal | |
| | | 223 | 21DEC2005 | Abdomen | Normal | |
| | | 223 | 21DEC2005 | General Appearance | Normal | |
| | | 223 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21DEC2005 | Genital / Rectal | Normal | |
| | | 223 | 21DEC2005 | Skin | Normal | |
| | | 223 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 21DEC2005 | Thyroid | Normal | |
| | | 223 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21DEC2005 | Cardiovascular | Normal | |
| | | 223 | 21DEC2005 | Lungs | Normal | |
| | | 223 | 21DEC2005 | Abdomen | Normal | |
| | E0805001 | 1 | 25OCT2004 | General Appearance | Normal | |
| | | 1 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2004 | Skin | Normal | |
| | | 1 | 25OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2004 | Thyroid | Normal | |
| | | 1 | 25OCT2004 | Musculoskeletal / Extremities | Abnormal | Mild oedema |
| | | 1 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1 | 25OCT2004 | Lungs | Normal | |
| | | 1 | 25OCT2004 | Abdomen | Normal | |
| | | 201 | 17MAR2005 | General Appearance | Normal | |
| | | 201 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 17MAR2005 | Skin | Normal | |
| | | 201 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 17MAR2005 | Thyroid | Normal | |
| | | 201 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17MAR2005 | Cardiovascular | Normal | |
| | | 201 | 17MAR2005 | Lungs | Normal | |
| | | 201 | 17MAR2005 | Abdomen | Normal | |
| | | 211 | 29SEP2005 | General Appearance | Normal | |
| | | 211 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29SEP2005 | Genital / Rectal | Normal | |
| | | 211 | 29SEP2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1176

CONFIDENTIAL
AZSER12756598

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|---------------------------|
| PLA / VAL | E0805001 | 211 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 29SEP2005 | Thyroid | Normal | |
| | | 211 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29SEP2005 | Cardiovascular | Normal | |
| | | 211 | 29SEP2005 | Lungs | Normal | |
| | | 211 | 29SEP2005 | Abdomen | Normal | |
| | | 217 | 16MAR2006 | General Appearance | Normal | |
| | | 217 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 217 | 16MAR2006 | Skin | Normal | |
| | | 217 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 16MAR2006 | Thyroid | Normal | |
| | | 217 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 16MAR2006 | Cardiovascular | Normal | |
| | | 217 | 16MAR2006 | Lungs | Normal | |
| | | 217 | 16MAR2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0805025 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 23FEB2006 | Skin | Normal | |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |
| | | 1 | 23FEB2006 | Musculoskeletal / Extremities | Abnormal | Hand tremor operation scars |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 23FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1177

CONFIDENTIAL
AZSER12756599

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0805025 | 201 | 26JUN2006 | General Appearance | Normal | |
| | | 201 | 26JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 26JUN2006 | Skin | Normal | |
| | | 201 | 26JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 26JUN2006 | Thyroid | Normal | |
| | | 201 | 26JUN2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201 | 26JUN2006 | Cardiovascular | Normal | |
| | | 201 | 26JUN2006 | Lungs | Normal | |
| | | 201 | 26JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0806002 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 201 | 01JUN2006 | General Appearance | Normal | |
| | | 201 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 01JUN2006 | Skin | Normal | |
| | | 201 | 01JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUN2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756600

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0806002 | 201 | 01JUN2006 | Thyroid | Normal | |
| | | 201 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2006 | Cardiovascular | Normal | |
| | | 201 | 01JUN2006 | Lungs | Normal | |
| | | 201 | 01JUN2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0806003 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 201 | 01JUN2006 | General Appearance | Normal | |
| | | 201 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 01JUN2006 | Skin | Normal | |
| | | 201 | 01JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 01JUN2006 | Thyroid | Normal | |
| | | 201 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01JUN2006 | Cardiovascular | Normal | |
| | | 201 | 01JUN2006 | Lungs | Normal | |
| | | 201 | 01JUN2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756601

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0806003 | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0807004 | 1 | 25APR2005 | General Appearance | Normal | |
| | | 1 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25APR2005 | Genital / Rectal | Normal | |
| | | 1 | 25APR2005 | Skin | Normal | |
| | | 1 | 25APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1 | 25APR2005 | Thyroid | Normal | |
| | | 1 | 25APR2005 | Musculoskeletal / Extremities | Abnormal | Painful movement in left arms and leg |
| | | 1 | 25APR2005 | Cardiovascular | Normal | |
| | | 1 | 25APR2005 | Lungs | Normal | |
| | | 1 | 25APR2005 | Abdomen | Normal | |
| | | 201 | 05OCT2005 | General Appearance | Normal | |
| | | 201 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 05OCT2005 | Skin | Normal | |
| | | 201 | 05OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 05OCT2005 | Thyroid | Normal | |
| | | 201 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201 | 05OCT2005 | Lungs | Normal | |
| | | 201 | 05OCT2005 | Abdomen | Normal | |
| | | 211 | 26APR2006 | General Appearance | Normal | |
| | | 211 | 26APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 26APR2006 | Genital / Rectal | Normal | |
| | | 211 | 26APR2006 | Skin | Normal | |
| | | 211 | 26APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 26APR2006 | Lymph Nodes | Normal | |
| | | 211 | 26APR2006 | Thyroid | Normal | |
| | | 211 | 26APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 26APR2006 | Cardiovascular | Normal | |
| | | 211 | 26APR2006 | Lungs | Normal | |

1180

CONFIDENTIAL
AZSER12756602

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0807004 | 211 | 26APR2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0908001 | 1 | 27JUL2005 | General Appearance | Normal | |
| | | 1 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUL2005 | Skin | Normal | |
| | | 1 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Right eye folliculosis |
| | | 1 | 27JUL2005 | Lymph Nodes | Not Done | |
| | | 1 | 27JUL2005 | Thyroid | Not Done | |
| | | 1 | 27JUL2005 | Musculoskeletal / Extremities | Not Done | |
| | | 1 | 27JUL2005 | Cardiovascular | Not Done | |
| | | 1 | 27JUL2005 | Lungs | Not Done | |
| | | 1 | 27JUL2005 | Abdomen | Not Done | |
| | | 201 | 19JAN2006 | General Appearance | Normal | |
| | | 201 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 19JAN2006 | Skin | Normal | |
| | | 201 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 19JAN2006 | Thyroid | Normal | |
| | | 201 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JAN2006 | Cardiovascular | Normal | |
| | | 201 | 19JAN2006 | Lungs | Normal | |
| | | 201 | 19JAN2006 | Abdomen | Normal | |
| | | 211 | 03AUG2006 | General Appearance | Normal | |
| | | 211 | 03AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 03AUG2006 | Genital / Rectal | Normal | |
| | | 211 | 03AUG2006 | Skin | Normal | |
| | | 211 | 03AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 03AUG2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12756603

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0908001 | 211 | 03AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 03AUG2006 | Cardiovascular | Normal | |
| | | 211 | 03AUG2006 | Lungs | Normal | |
| | | 211 | 03AUG2006 | Abdomen | Normal | |
| | | 223 | 01SEP2006 | General Appearance | Normal | |
| | | 223 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 01SEP2006 | Skin | Normal | |
| | | 223 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 01SEP2006 | Thyroid | Normal | |
| | | 223 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223 | 01SEP2006 | Lungs | Normal | |
| | | 223 | 01SEP2006 | Abdomen | Normal | |
| | E0911001 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 201 | 21SEP2005 | General Appearance | Normal | |
| | | 201 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 21SEP2005 | Skin | Normal | |
| | | 201 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 21SEP2005 | Thyroid | Normal | |
| | | 201 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21SEP2005 | Cardiovascular | Normal | |
| | | 201 | 21SEP2005 | Lungs | Normal | |
| | | 201 | 21SEP2005 | Abdomen | Normal | |
| | | 211 | 29MAR2006 | General Appearance | Normal | |
| | | 211 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29MAR2006 | Genital / Rectal | Normal | |
| | | 211 | 29MAR2006 | Skin | Normal | |

CONFIDENTIAL
AZSER12756604

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0911001 | 211 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 211 | 29MAR2006 | Thyroid | Normal | |
| | | 211 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29MAR2006 | Cardiovascular | Normal | |
| | | 211 | 29MAR2006 | Lungs | Normal | |
| | | 211 | 29MAR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0912015 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 17NOV2005 | Skin | Normal | |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | | 201 | 15MAY2006 | General Appearance | Normal | |
| | | 201 | 15MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 15MAY2006 | Skin | Normal | |
| | | 201 | 15MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 15MAY2006 | Thyroid | Normal | |
| | | 201 | 15MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15MAY2006 | Cardiovascular | Normal | |
| | | 201 | 15MAY2006 | Lungs | Normal | |
| | | 201 | 15MAY2006 | Abdomen | Normal | |

1183

CONFIDENTIAL
AZSER12756605

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|---------------------------|
| PLA / VAL | E0917001 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 201 | 17NOV2005 | General Appearance | Normal | |
| | | 201 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 17NOV2005 | Skin | Normal | |
| | | 201 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 17NOV2005 | Thyroid | Normal | |
| | | 201 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17NOV2005 | Cardiovascular | Normal | |
| | | 201 | 17NOV2005 | Lungs | Normal | |
| | | 201 | 17NOV2005 | Abdomen | Normal | |
| | | 223 | 26APR2006 | General Appearance | Normal | |
| | | 223 | 26APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 26APR2006 | Genital / Rectal | Normal | |
| | | 223 | 26APR2006 | Skin | Normal | |
| | | 223 | 26APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26APR2006 | Lymph Nodes | Normal | |
| | | 223 | 26APR2006 | Thyroid | Normal | |
| | | 223 | 26APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 26APR2006 | Cardiovascular | Normal | |
| | | 223 | 26APR2006 | Lungs | Normal | |
| | | 223 | 26APR2006 | Abdomen | Normal | |
| | E0918002 | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 1 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 06OCT2005 | Skin | Normal | |

1184

CONFIDENTIAL
AZSER12756606

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0918002 | 1 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Congenital corneal opacity and slight alteration of vascular caliber (eyes examination performed on 10-10-05) |
| | | 1 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2005 | Thyroid | Normal | |
| | | 1 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06OCT2005 | Cardiovascular | Normal | |
| | | 1 | 06OCT2005 | Lungs | Normal | |
| | | 1 | 06OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | | 201 | 11MAY2006 | General Appearance | Normal | |
| | | 201 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 11MAY2006 | Skin | Normal | |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 25MAY2006 | General Appearance | Normal | |
| | | 223 | 25MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 25MAY2006 | Skin | Normal | |
| | | 223 | 25MAY2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 25MAY2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1185

CONFIDENTIAL
AZSER12756607

Page 1022 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E0918002 | 223 | 25MAY2006 | Thyroid | Normal | |
| | | 223 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25MAY2006 | Cardiovascular | Normal | |
| | | 223 | 25MAY2006 | Lungs | Normal | |
| | | 223 | 25MAY2006 | Abdomen | Normal | |
| | E0919001 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 201 | 22NOV2005 | General Appearance | Normal | |
| | | 201 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 22NOV2005 | Skin | Normal | |
| | | 201 | 22NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 22NOV2005 | Thyroid | Normal | |
| | | 201 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22NOV2005 | Cardiovascular | Normal | |
| | | 201 | 22NOV2005 | Lungs | Normal | |
| | | 201 | 22NOV2005 | Abdomen | Normal | |
| | | 223 | 27APR2006 | General Appearance | Normal | |
| | | 223 | 27APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27APR2006 | Genital / Rectal | Normal | |
| | | 223 | 27APR2006 | Skin | Normal | |
| | | 223 | 27APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27APR2006 | Lymph Nodes | Normal | |
| | | 223 | 27APR2006 | Thyroid | Normal | |
| | | 223 | 27APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27APR2006 | Cardiovascular | Normal | |
| | | 223 | 27APR2006 | Lungs | Normal | |
| | | 223 | 27APR2006 | Abdomen | Normal | |
| | E0919005 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1186

CONFIDENTIAL
AZSER12756608

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0919005 | 1 | 18OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Abnormal | |
| | | 1 | 18OCT2005 | Cardiovascular | Abnormal | Coxalgia/Discal hernia |
| | | 1 | 18OCT2005 | Lungs | Normal | L4-L5 |
| | | 1 | 18OCT2005 | Abdomen | Normal | Hypertension |
| | | 201 | 17JAN2006 | General Appearance | Normal | |
| | | 201 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 17JAN2006 | Skin | Normal | |
| | | 201 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 17JAN2006 | Thyroid | Normal | |
| | | 201 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17JAN2006 | Cardiovascular | Normal | |
| | | 201 | 17JAN2006 | Lungs | Normal | |
| | | 201 | 17JAN2006 | Abdomen | Normal | |
| | | 223 | | General Appearance | | |
| | | 223 | | Neurological / Reflexes / Nervous System | | |
| | | 223 | | Genital / Rectal | | |
| | | 223 | | Skin | | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 223 | | Lymph Nodes | | |
| | | 223 | | Thyroid | | |
| | | 223 | | Musculoskeletal / Extremities | | |
| | | 223 | | Cardiovascular | | |
| | | 223 | | Lungs | | |
| | | 223 | | Abdomen | | |
| | E1001002 | 1 | 03JUN2005 | General Appearance | Normal | |
| | | 1 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 03JUN2005 | Skin | Normal | |
| | | 1 | 03JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 03JUN2005 | Thyroid | Normal | |
| | | 1 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JUN2005 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1187

CONFIDENTIAL
AZSER12756609

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1001002 | 1 | 03JUN2005 | Lungs | Normal | |
| | | 1 | 03JUN2005 | Abdomen | Normal | |
| | | 201 | 12OCT2005 | General Appearance | Normal | |
| | | 201 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 12OCT2005 | Skin | Normal | |
| | | 201 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 12OCT2005 | Thyroid | Normal | |
| | | 201 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12OCT2005 | Cardiovascular | Normal | |
| | | 201 | 12OCT2005 | Lungs | Normal | |
| | | 201 | 12OCT2005 | Abdomen | Normal | |
| | | 223 | 16NOV2005 | General Appearance | Normal | |
| | | 223 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16NOV2005 | Genital / Rectal | Normal | |
| | | 223 | 16NOV2005 | Skin | Normal | |
| | | 223 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 16NOV2005 | Thyroid | Normal | |
| | | 223 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16NOV2005 | Cardiovascular | Normal | |
| | | 223 | 16NOV2005 | Lungs | Normal | |
| | | 223 | 16NOV2005 | Abdomen | Normal | |
| | E1008003 | 1 | 08FEB2005 | General Appearance | Normal | |
| | | 1 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 08FEB2005 | Skin | Normal | |
| | | 1 | 08FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 08FEB2005 | Thyroid | Normal | |
| | | 1 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08FEB2005 | Cardiovascular | Abnormal | sibili (bronch. chron.) |
| | | 201 | 26SEP2005 | Lungs | Normal | |
| | | 201 | 26SEP2005 | Abdomen | Normal | |
| | | 201 | 26SEP2005 | General Appearance | Normal | |
| | | 201 | 26SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 26SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 26SEP2005 | Skin | Normal | |
| | | 201 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26SEP2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1188

CONFIDENTIAL
AZSER12756610

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1008003 | 201 | 26SEP2005 | Thyroid | Normal | |
| | | 201 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26SEP2005 | Cardiovascular | Normal | |
| | | 201 | 26SEP2005 | Lungs | Abnormal, Same as Baseline | |
| | | 201 | 26SEP2005 | Abdomen | Normal | |
| | | 223 | 15DEC2005 | General Appearance | Normal | |
| | | 223 | 15DEC2005 | Neurology/Reflexes / Nervous System | Normal | |
| | | 223 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 223 | 15DEC2005 | Skin | Normal | |
| | | 223 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 15DEC2005 | Thyroid | Normal | |
| | | 223 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15DEC2005 | Cardiovascular | Normal | |
| | | 223 | 15DEC2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223 | 15DEC2005 | Abdomen | Normal | |
| | E1101004 | 1 | 31MAY2004 | General Appearance | Normal | |
| | | 1 | 31MAY2004 | Neurology/Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2004 | Genital / Rectal | Not Done | |
| | | 1 | 31MAY2004 | Skin | Normal | |
| | | 1 | 31MAY2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2004 | Thyroid | Normal | |
| | | 1 | 31MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2004 | Cardiovascular | Normal | |
| | | 1 | 31MAY2004 | Lungs | Normal | |
| | | 1 | 31MAY2004 | Abdomen | Normal | |
| | | 201 | 05OCT2004 | General Appearance | Normal | |
| | | 201 | 05OCT2004 | Neurology/Reflexes / Nervous System | Normal | |
| | | 201 | 05OCT2004 | Genital / Rectal | Not Done | |
| | | 201 | 05OCT2004 | Skin | Normal | |
| | | 201 | 05OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05OCT2004 | Lymph Nodes | Normal | |
| | | 201 | 05OCT2004 | Thyroid | Normal | |
| | | 201 | 05OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05OCT2004 | Cardiovascular | Normal | |
| | | 201 | 05OCT2004 | Lungs | Normal | |
| | | 201 | 05OCT2004 | Abdomen | Normal | |
| | | 211 | 19APR2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1189

CONFIDENTIAL
AZSER12756611

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1101004 | 211 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 211 | 19APR2005 | Skin | Normal | |
| | | 211 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 19APR2005 | Lymph Nodes | Normal | |
| | | 211 | 19APR2005 | Thyroid | Normal | |
| | | 211 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 19APR2005 | Cardiovascular | Normal | |
| | | 211 | 19APR2005 | Lungs | Normal | |
| | | 211 | 19APR2005 | Abdomen | Normal | |
| | | 217 | 10OCT2005 | General Appearance | Normal | |
| | | 217 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 217 | 10OCT2005 | Skin | Normal | |
| | | 217 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 217 | 10OCT2005 | Thyroid | Normal | |
| | | 217 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 10OCT2005 | Cardiovascular | Normal | |
| | | 217 | 10OCT2005 | Lungs | Normal | |
| | | 217 | 10OCT2005 | Abdomen | Normal | |
| | | 223 | 02JAN2006 | General Appearance | Normal | |
| | | 223 | 02JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 02JAN2006 | Skin | Normal | |
| | | 223 | 02JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 02JAN2006 | Thyroid | Normal | |
| | | 223 | 02JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02JAN2006 | Cardiovascular | Normal | |
| | | 223 | 02JAN2006 | Lungs | Normal | |
| | | 223 | 02JAN2006 | Abdomen | Normal | |
| | E1101006 | 1 | 03JUN2004 | General Appearance | Normal | |
| | | 1 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 03JUN2004 | Skin | Normal | |
| | | 1 | 03JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 03JUN2004 | Thyroid | Normal | |
| | | 1 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JUN2004 | Cardiovascular | Normal | |

1190

CONFIDENTIAL
AZSER12756612