Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1101006 | 1 | 03JUN2004 | Lungs | Normal | |
| | | 1 | 03JUN2004 | Abdomen | Normal | |
| | | 201 | 24NOV2004 | General Appearance | Normal | |
| | | 201 | 24NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24NOV2004 | Genital / Rectal | Not Done | |
| | | 201 | 24NOV2004 | Skin | Normal | |
| | | 201 | 24NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24NOV2004 | Lymph Nodes | Normal | |
| | | 201 | 24NOV2004 | Thyroid | Normal | |
| | | 201 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24NOV2004 | Cardiovascular | Normal | |
| | | 201 | 24NOV2004 | Lungs | Normal | |
| | | 201 | 24NOV2004 | Abdomen | Normal | |
| | | 223 | 15FEB2005 | General Appearance | Normal | |
| | | 223 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 223 | 15FEB2005 | Skin | Normal | |
| | | 223 | 15FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 223 | 15FEB2005 | Thyroid | Normal | |
| | | 223 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15FEB2005 | Cardiovascular | Normal | |
| | | 223 | 15FEB2005 | Lungs | Normal | |
| | | 223 | 15FEB2005 | Abdomen | Normal | |
| | E1101013 | 1 | 17NOV2004 | General Appearance | Normal | |
| | | 1 | 17NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 17NOV2004 | Skin | Normal | |
| | | 1 | 17NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2004 | Thyroid | Normal | |
| | | 1 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2004 | Cardiovascular | Normal | |
| | | 1 | 17NOV2004 | Lungs | Normal | |
| | | 1 | 17NOV2004 | Abdomen | Normal | |
| | | 201 | 07JUL2005 | General Appearance | Normal | |
| | | 201 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 201 | 07JUL2005 | Skin | Normal | |
| | | 201 | 07JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUL2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1191

CONFIDENTIAL
AZSER12756613

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1101013 | 201 | 07JUL2005 | Thyroid | Normal | |
| | | 201 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUL2005 | Cardiovascular | Normal | |
| | | 201 | 07JUL2005 | Lungs | Normal | |
| | | 201 | 07JUL2005 | Abdomen | Normal | |
| | | 223 | 21NOV2005 | General Appearance | Normal | |
| | | 223 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 223 | 21NOV2005 | Skin | Normal | |
| | | 223 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 21NOV2005 | Thyroid | Normal | |
| | | 223 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21NOV2005 | Cardiovascular | Normal | |
| | | 223 | 21NOV2005 | Lungs | Normal | |
| | | 223 | 21NOV2005 | Abdomen | Normal | |
| | E1101020 | 1 | 09MAR2005 | General Appearance | Normal | |
| | | 1 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 09MAR2005 | Skin | Normal | |
| | | 1 | 09MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 09MAR2005 | Thyroid | Normal | |
| | | 1 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09MAR2005 | Cardiovascular | Normal | |
| | | 1 | 09MAR2005 | Lungs | Normal | |
| | | 1 | 09MAR2005 | Abdomen | Normal | |
| | | 201 | 12JUL2005 | General Appearance | Normal | |
| | | 201 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 12JUL2005 | Skin | Normal | |
| | | 201 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 12JUL2005 | Thyroid | Normal | |
| | | 201 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JUL2005 | Cardiovascular | Normal | |
| | | 201 | 12JUL2005 | Lungs | Normal | |
| | | 201 | 12JUL2005 | Abdomen | Normal | |
| | | 223 | 05DEC2005 | General Appearance | Normal | |
| | | 223 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05DEC2005 | Genital / Rectal | Normal | |

CONFIDENTIAL
AZSER12756614

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1101020 | 223 | 05DEC2005 | Skin | Normal | |
| | | 223 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 05DEC2005 | Thyroid | Normal | |
| | | 223 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05DEC2005 | Cardiovascular | Normal | |
| | | 223 | 05DEC2005 | Lungs | Normal | |
| | | 223 | 05DEC2005 | Abdomen | Normal | |
| | E1104001 | 1 | 09JUN2004 | General Appearance | Normal | |
| | | 1 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 09JUN2004 | Skin | Normal | |
| | | 1 | 09JUN2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Lack of several teeth |
| | | 1 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 09JUN2004 | Thyroid | Normal | |
| | | 1 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1 | 09JUN2004 | Lungs | Normal | |
| | | 1 | 09JUN2004 | Abdomen | Normal | |
| | | 201 | 09MAR2005 | General Appearance | Normal | |
| | | 201 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 201 | 09MAR2005 | Skin | Normal | |
| | | 201 | 09MAR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 09MAR2005 | Thyroid | Normal | |
| | | 201 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAR2005 | Cardiovascular | Normal | |
| | | 201 | 09MAR2005 | Lungs | Normal | |
| | | 201 | 09MAR2005 | Abdomen | Normal | |
| | | 223 | 04APR2005 | General Appearance | Normal | |
| | | 223 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 223 | 04APR2005 | Skin | Normal | |
| | | 223 | 04APR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 04APR2005 | Lymph Nodes | Normal | |
| | | 223 | 04APR2005 | Thyroid | Normal | |
| | | 223 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04APR2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756615

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1104001 | 223 | 04APR2005 | Lungs | Normal | |
| | | 223 | 04APR2005 | Abdomen | Normal | |
| | E1104011 | 1 | 26OCT2005 | General Appearance | Normal | |
| | | 1 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 26OCT2005 | Skin | Normal | |
| | | 1 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2005 | Thyroid | Normal | |
| | | 1 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26OCT2005 | Cardiovascular | Normal | |
| | | 1 | 26OCT2005 | Lungs | Normal | |
| | | 1 | 26OCT2005 | Abdomen | Normal | |
| | | 201 | 07JUN2006 | General Appearance | Normal | |
| | | 201 | 07JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 07JUN2006 | Skin | Normal | |
| | | 201 | 07JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 07JUN2006 | Thyroid | Normal | |
| | | 201 | 07JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2006 | Cardiovascular | Normal | |
| | | 201 | 07JUN2006 | Lungs | Normal | |
| | | 201 | 07JUN2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Not Done | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | | Abnormal, New or Aggravated | Punctum opacity in cortical layer of the right eye lens |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1104012 | 1 | 16NOV2005 | General Appearance | Normal | |
| | | 1 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16NOV2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1194

CONFIDENTIAL
AZSER12756616

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1104012 | 1 | 16NOV2005 | Skin | Normal | |
| | | 1 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 16NOV2005 | Thyroid | Normal | |
| | | 1 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16NOV2005 | Cardiovascular | Normal | |
| | | 1 | 16NOV2005 | Lungs | Normal | |
| | | 1 | 16NOV2005 | Abdomen | Normal | |
| | | 1 | 16NOV2005 | General Appearance | Normal | |
| | | 1 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 15MAR2006 | Skin | Normal | |
| | | 201 | 15MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 15MAR2006 | Thyroid | Normal | |
| | | 201 | 15MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15MAR2006 | Cardiovascular | Normal | |
| | | 201 | 15MAR2006 | Lungs | Normal | |
| | | 201 | 15MAR2006 | Abdomen | Normal | |
| | | 201 | 15MAR2006 | General Appearance | Normal | |
| | | 201 | 15MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1104014 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 23FEB2006 | Skin | Normal | |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |
| | | 1 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 23FEB2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756617

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1104014 | 201 | 21JUN2006 | General Appearance | Normal | |
| | | 201 | 21JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 21JUN2006 | Skin | Normal | |
| | | 201 | 21JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 21JUN2006 | Thyroid | Normal | |
| | | 201 | 21JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21JUN2006 | Cardiovascular | Normal | |
| | | 201 | 21JUN2006 | Lungs | Normal | |
| | | 201 | 21JUN2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1105001 | 1 | 06APR2004 | General Appearance | Normal | |
| | | 1 | 06APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06APR2004 | Genital / Rectal | Normal | |
| | | 1 | 06APR2004 | Skin | Normal | |
| | | 1 | 06APR2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06APR2004 | Lymph Nodes | Normal | |
| | | 1 | 06APR2004 | Thyroid | Normal | |
| | | 1 | 06APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06APR2004 | Cardiovascular | Normal | |
| | | 1 | 06APR2004 | Lungs | Normal | |
| | | 1 | 06APR2004 | Abdomen | Normal | |
| | | 201 | 16NOV2004 | General Appearance | Normal | |
| | | 201 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16NOV2004 | Genital / Rectal | Normal | |
| | | 201 | 16NOV2004 | Skin | Normal | |
| | | 201 | 16NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 201 | 16NOV2004 | Thyroid | Normal | |
| | | 201 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |

1196

CONFIDENTIAL
AZSER12756618

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1105001 | 201 | 16NOV2004 | Cardiovascular | Normal | |
| | | 201 | 16NOV2004 | Lungs | Normal | |
| | | 201 | 16NOV2004 | Abdomen | Normal | |
| | E1105003 | 1 | 12MAY2004 | General Appearance | Normal | |
| | | 1 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12MAY2004 | Genital / Rectal | Normal | |
| | | 1 | 12MAY2004 | Skin | Normal | |
| | | 1 | 12MAY2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 12MAY2004 | Thyroid | Normal | |
| | | 1 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1 | 12MAY2004 | Lungs | Normal | |
| | | 1 | 12MAY2004 | Abdomen | Normal | |
| | | 201 | 02NOV2004 | General Appearance | Normal | |
| | | 201 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02NOV2004 | Genital / Rectal | Normal | |
| | | 201 | 02NOV2004 | Skin | Normal | |
| | | 201 | 02NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 201 | 02NOV2004 | Thyroid | Normal | |
| | | 201 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02NOV2004 | Cardiovascular | Normal | |
| | | 201 | 02NOV2004 | Lungs | Normal | |
| | | 201 | 02NOV2004 | Abdomen | Normal | |
| | | 223 | 30NOV2004 | General Appearance | Normal | |
| | | 223 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30NOV2004 | Genital / Rectal | Normal | |
| | | 223 | 30NOV2004 | Skin | Normal | |
| | | 223 | 30NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 223 | 30NOV2004 | Thyroid | Normal | |
| | | 223 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30NOV2004 | Cardiovascular | Normal | |
| | | 223 | 30NOV2004 | Lungs | Normal | |
| | | 223 | 30NOV2004 | Abdomen | Normal | |
| | E1106003 | 1 | 23MAY2005 | General Appearance | Normal | |
| | | 1 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 23MAY2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1197

CONFIDENTIAL
AZSER12756619

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1106003 | 1 | 23MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 23MAY2005 | Thyroid | Normal | |
| | | 1 | 23MAY2005 | Musculoskeletal / Extremities | Abnormal | Mild tremor of fingers |
| | | 1 | 23MAY2005 | Cardiovascular | Normal | |
| | | 1 | 23MAY2005 | Lungs | Normal | |
| | | 1 | 23MAY2005 | Abdomen | Normal | |
| | | 201 | 03FEB2006 | General Appearance | Normal | |
| | | 201 | 03FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 03FEB2006 | Skin | Normal | |
| | | 201 | 03FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 03FEB2006 | Thyroid | Normal | |
| | | 201 | 03FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03FEB2006 | Cardiovascular | Normal | |
| | | 201 | 03FEB2006 | Lungs | Normal | |
| | | 201 | 03FEB2006 | Abdomen | Normal | |
| | | 223 | 28FEB2006 | General Appearance | Normal | |
| | | 223 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28FEB2006 | Genital / Rectal | Normal | |
| | | 223 | 28FEB2006 | Skin | Normal | |
| | | 223 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 28FEB2006 | Thyroid | Normal | |
| | | 223 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28FEB2006 | Cardiovascular | Normal | |
| | | 223 | 28FEB2006 | Lungs | Normal | |
| | | 223 | 28FEB2006 | Abdomen | Normal | |
| | E1106005 | 1 | 04JUL2005 | General Appearance | Normal | |
| | | 1 | 04JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 04JUL2005 | Skin | Normal | |
| | | 1 | 04JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 04JUL2005 | Thyroid | Normal | |
| | | 1 | 04JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JUL2005 | Cardiovascular | Normal | |
| | | 1 | 04JUL2005 | Lungs | Normal | |
| | | 1 | 04JUL2005 | Abdomen | Normal | |
| | | 201 | 17FEB2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756620

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1106005 | 201 | 17FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 17FEB2006 | Skin | Normal | |
| | | 201 | 17FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 17FEB2006 | Thyroid | Normal | |
| | | 201 | 17FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17FEB2006 | Cardiovascular | Normal | |
| | | 201 | 17FEB2006 | Lungs | Normal | |
| | | 201 | 17FEB2006 | Abdomen | Normal | |
| | | 211 | 29AUG2006 | General Appearance | Normal | |
| | | 211 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 211 | 29AUG2006 | Skin | Normal | |
| | | 211 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 29AUG2006 | Thyroid | Normal | |
| | | 211 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29AUG2006 | Cardiovascular | Normal | |
| | | 211 | 29AUG2006 | Lungs | Normal | |
| | | 211 | 29AUG2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E1106012 | 1 | 07DEC2005 | General Appearance | Normal | |
| | | 1 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 07DEC2005 | Skin | Normal | |
| | | 1 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2005 | Thyroid | Normal | |
| | | 1 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2005 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

1199

CONFIDENTIAL
AZSER12756621

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1106012 | 1 | 07DEC2005 | Lungs | Normal | |
| | | 1 | 07DEC2005 | Abdomen | Normal | |
| | | 201 | 06APR2006 | General Appearance | Normal | |
| | | 201 | 06APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06APR2006 | Genital / Rectal | Normal | |
| | | 201 | 06APR2006 | Skin | Normal | |
| | | 201 | 06APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06APR2006 | Lymph Nodes | Normal | |
| | | 201 | 06APR2006 | Thyroid | Normal | |
| | | 201 | 06APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06APR2006 | Cardiovascular | Normal | |
| | | 201 | 06APR2006 | Lungs | Normal | |
| | | 201 | 06APR2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1107007 | 1 | 05MAY2005 | General Appearance | Normal | |
| | | 1 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 05MAY2005 | Skin | Abnormal | Scar after lung operation;scar on the abdomen; tatoo on the right forearm |
| | | 1 | 05MAY2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Far sightedness |
| | | 1 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 05MAY2005 | Thyroid | Normal | |
| | | 1 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1 | 05MAY2005 | Lungs | Abnormal | Status post operation - removal of upper lobe of left lung |
| | | 1 | 05MAY2005 | Abdomen | Normal | |
| | | 201 | 28SEP2005 | General Appearance | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1200

CONFIDENTIAL
AZSER12756622

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1107007 | 201 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 28SEP2005 | Skin | Abnormal, | Same as |
| | | | | | Abnormal, | Same as |
| | | 201 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | | | | Baseline | |
| | | 201 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 28SEP2005 | Thyroid | Normal | |
| | | 201 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28SEP2005 | Cardiovascular | Normal | |
| | | 201 | 28SEP2005 | Lungs | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 201 | 28SEP2005 | Abdomen | Normal | |
| | | 211 | 18APR2006 | General Appearance | Normal | |
| | | 211 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 18APR2006 | Genital / Rectal | Normal | |
| | | 211 | 18APR2006 | Skin | Normal | |
| | | 211 | 18APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 18APR2006 | Lymph Nodes | Normal | |
| | | 211 | 18APR2006 | Thyroid | Normal | |
| | | 211 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 18APR2006 | Cardiovascular | Normal | |
| | | 211 | 18APR2006 | Lungs | Normal | |
| | | 211 | 18APR2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Abnormal, | Same as |
| | | 223 | 25AUG2006 | Skin | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E1108004 | 1 | 09NOV2004 | General Appearance | Normal | |
| | | 1 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2004 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1201

CONFIDENTIAL
AZSER12756623

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1108004 | 1 | 09NOV2004 | Skin | Normal | |
| | | 1 | 09NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2004 | Thyroid | Normal | |
| | | 1 | 09NOV2004 | Musculoskeletal / Extremities | Abnormal | Pain in the right elbow joint |
| | | 1 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1 | 09NOV2004 | Lungs | Normal | |
| | | 1 | 09NOV2004 | Abdomen | Normal | |
| | | 201 | 02MAR2005 | General Appearance | Normal | |
| | | 201 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 02MAR2005 | Skin | Normal | |
| | | 201 | 02MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 02MAR2005 | Thyroid | Normal | |
| | | 201 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02MAR2005 | Cardiovascular | Normal | |
| | | 201 | 02MAR2005 | Lungs | Normal | |
| | | 201 | 02MAR2005 | Abdomen | Normal | |
| | | 223 | 06APR2005 | General Appearance | Normal | |
| | | 223 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 06APR2005 | Genital / Rectal | Normal | |
| | | 223 | 06APR2005 | Skin | Normal | |
| | | 223 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06APR2005 | Lymph Nodes | Normal | |
| | | 223 | 06APR2005 | Thyroid | Normal | |
| | | 223 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06APR2005 | Cardiovascular | Normal | |
| | | 223 | 06APR2005 | Lungs | Normal | |
| | | 223 | 06APR2005 | Abdomen | Normal | |
| | E1114002 | 1 | 16MAR2005 | General Appearance | Normal | |
| | | 1 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 16MAR2005 | Skin | Normal | |
| | | 1 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 16MAR2005 | Thyroid | Normal | |
| | | 1 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1 | 16MAR2005 | Lungs | Normal | |

1202

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756624

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1114002 | 1 | 16MAR2005 | Abdomen | Normal | |
| | | 201 | 26JUL2005 | General Appearance | Normal | |
| | | 201 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 26JUL2005 | Skin | Normal | |
| | | 201 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 26JUL2005 | Thyroid | Normal | |
| | | 201 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26JUL2005 | Cardiovascular | Normal | |
| | | 201 | 26JUL2005 | Lungs | Normal | |
| | | 211 | 07FEB2006 | Abdomen | Normal | |
| | | 211 | 07FEB2006 | General Appearance | Normal | |
| | | 211 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07FEB2006 | Genital / Rectal | Normal | |
| | | 211 | 07FEB2006 | Skin | Normal | |
| | | 211 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 07FEB2006 | Thyroid | Normal | |
| | | 211 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07FEB2006 | Cardiovascular | Normal | |
| | | 211 | 07FEB2006 | Lungs | Normal | |
| | | 217 | 25JUL2006 | Abdomen | Normal | |
| | | 217 | 25JUL2006 | General Appearance | Normal | |
| | | 217 | 25JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 25JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 25JUL2006 | Skin | Normal | |
| | | 217 | 25JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 25JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 25JUL2006 | Thyroid | Normal | |
| | | 217 | 25JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 25JUL2006 | Cardiovascular | Normal | |
| | | 217 | 25JUL2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756625

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1114002 | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1114007 | 1 | 28APR2005 | General Appearance | Normal | |
| | | 1 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28APR2005 | Genital / Rectal | Normal | |
| | | 1 | 28APR2005 | Skin | Normal | |
| | | 1 | 28APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1 | 28APR2005 | Thyroid | Normal | |
| | | 1 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28APR2005 | Cardiovascular | Normal | |
| | | 1 | 28APR2005 | Lungs | Normal | |
| | | 1 | 28APR2005 | Abdomen | Normal | |
| | | 201 | 17AUG2005 | General Appearance | Normal | |
| | | 201 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17AUG2005 | Genital / Rectal | Normal | |
| | | 201 | 17AUG2005 | Skin | Normal | |
| | | 201 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 17AUG2005 | Thyroid | Normal | |
| | | 201 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17AUG2005 | Cardiovascular | Normal | |
| | | 201 | 17AUG2005 | Lungs | Normal | |
| | | 201 | 17AUG2005 | Abdomen | Normal | |
| | | 223 | 31AUG2005 | General Appearance | Normal | |
| | | 223 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2005 | Genital / Rectal | Normal | |
| | | 223 | 31AUG2005 | Skin | Normal | |
| | | 223 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2005 | Thyroid | Normal | |
| | | 223 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2005 | Cardiovascular | Normal | |
| | | 223 | 31AUG2005 | Lungs | Normal | |
| | | 223 | 31AUG2005 | Abdomen | Normal | |
| | E1117004 | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 1 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 06OCT2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1204

CONFIDENTIAL
AZSER12756626

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1117004 | 1 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2005 | Thyroid | Normal | |
| | | 1 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06OCT2005 | Cardiovascular | Normal | |
| | | 1 | 06OCT2005 | Lungs | Normal | |
| | | 1 | 06OCT2005 | Abdomen | Normal | |
| | | 201 | 01FEB2006 | General Appearance | Normal | |
| | | 201 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 01FEB2006 | Skin | Normal | |
| | | 201 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 01FEB2006 | Thyroid | Normal | |
| | | 201 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01FEB2006 | Cardiovascular | Normal | |
| | | 201 | 01FEB2006 | Lungs | Normal | |
| | | 201 | 01FEB2006 | Abdomen | Normal | |
| | | 211 | 16AUG2006 | General Appearance | Normal | |
| | | 211 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 211 | 16AUG2006 | Skin | Normal | |
| | | 211 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 16AUG2006 | Thyroid | Normal | |
| | | 211 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 16AUG2006 | Cardiovascular | Normal | |
| | | 211 | 16AUG2006 | Lungs | Normal | |
| | | 211 | 16AUG2006 | Abdomen | Normal | |
| | | 223 | 11SEP2006 | General Appearance | Normal | |
| | | 223 | 11SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 11SEP2006 | Skin | Normal | |
| | | 223 | 11SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 11SEP2006 | Thyroid | Normal | |
| | | 223 | 11SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11SEP2006 | Cardiovascular | Normal | |
| | | 223 | 11SEP2006 | Lungs | Normal | |
| | | 223 | 11SEP2006 | Abdomen | Normal | |
| | E1118001 | 1 | 27JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1205

CONFIDENTIAL
AZSER12756627

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1118001 | 1 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |
| | | 201 | 21NOV2005 | General Appearance | Normal | |
| | | 201 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 21NOV2005 | Skin | Normal | |
| | | 201 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 21NOV2005 | Thyroid | Normal | |
| | | 201 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21NOV2005 | Cardiovascular | Normal | |
| | | 201 | 21NOV2005 | Lungs | Normal | |
| | | 201 | 21NOV2005 | Abdomen | Normal | |
| | | 211 | 06JUN2006 | General Appearance | Normal | |
| | | 211 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 06JUN2006 | Genital / Rectal | Normal | |
| | | 211 | 06JUN2006 | Skin | Normal | |
| | | 211 | 06JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 06JUN2006 | Thyroid | Normal | |
| | | 211 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 06JUN2006 | Cardiovascular | Normal | |
| | | 211 | 06JUN2006 | Lungs | Normal | |
| | | 211 | 06JUN2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1206

CONFIDENTIAL
AZSER12756628

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| PLA / VAL | E1118001 | 223 | 28AUG2006 | Abdomen | Normal | |
| | E1120002 | 1 | 01AUG2005 | General Appearance | Normal | |
| | | 1 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 01AUG2005 | Skin | Normal | |
| | | 1 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 01AUG2005 | Thyroid | Normal | |
| | | 1 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1 | 01AUG2005 | Lungs | Normal | |
| | | 1 | 01AUG2005 | Abdomen | Normal | |
| | | 201 | 09MAY2006 | General Appearance | Normal | |
| | | 201 | 09MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 09MAY2006 | Skin | Normal | |
| | | 201 | 09MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 09MAY2006 | Thyroid | Normal | |
| | | 201 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAY2006 | Cardiovascular | Normal | |
| | | 201 | 09MAY2006 | Lungs | Normal | |
| | | 201 | 09MAY2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1120005 | 1 | 27SEP2005 | General Appearance | Normal | |
| | | 1 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 27SEP2005 | Skin | Normal | |
| | | 1 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2005 | Lymph Nodes | Normal | |

1207

CONFIDENTIAL
AZSER12756629

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1120005 | 1 | 27SEP2005 | Thyroid | Normal | |
| | | 1 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27SEP2005 | Cardiovascular | Normal | |
| | | 1 | 27SEP2005 | Lungs | Normal | |
| | | 1 | 27SEP2005 | Abdomen | Normal | |
| | | 201 | 31MAY2006 | General Appearance | Normal | |
| | | 201 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 31MAY2006 | Skin | Normal | |
| | | 201 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 31MAY2006 | Thyroid | Normal | |
| | | 201 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAY2006 | Cardiovascular | Normal | |
| | | 201 | 31MAY2006 | Lungs | Normal | |
| | | 201 | 31MAY2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1121001 | 1 | 19OCT2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 19OCT2005 | Skin | Normal | |
| | | 1 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 19OCT2005 | Thyroid | Normal | |
| | | 1 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2005 | Cardiovascular | Normal | |
| | | 1 | 19OCT2005 | Lungs | Normal | |
| | | 1 | 19OCT2005 | Abdomen | Normal | |
| | | 201 | 06JUL2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 06JUL2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756630

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1121001 | 201 | 06JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 06JUL2006 | Skin | Normal | |
| | | 201 | 06JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 06JUL2006 | Thyroid | Normal | |
| | | 201 | 06JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06JUL2006 | Cardiovascular | Normal | |
| | | 201 | 06JUL2006 | Lungs | Normal | |
| | | 201 | 06JUL2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E1201005 | 1 | 29DEC2004 | General Appearance | Normal | |
| | | 1 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 29DEC2004 | Skin | Normal | |
| | | 1 | 29DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2004 | Thyroid | Normal | |
| | | 1 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2004 | Cardiovascular | Normal | |
| | | 1 | 29DEC2004 | Lungs | Normal | |
| | | 1 | 29DEC2004 | Abdomen | Normal | |
| | | 201 | 31MAR2005 | General Appearance | Normal | |
| | | 201 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 31MAR2005 | Skin | Normal | |
| | | 201 | 31MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 31MAR2005 | Thyroid | Normal | |
| | | 201 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAR2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756631

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1201005 | 201 | 31MAR2005 | Lungs | Normal | |
| | | 201 | 31MAR2005 | Abdomen | Normal | |
| | | 223 | 25MAY2005 | General Appearance | Normal | |
| | | 223 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25MAY2005 | Genital / Rectal | Normal | |
| | | 223 | 25MAY2005 | Skin | Normal | |
| | | 223 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 223 | 25MAY2005 | Thyroid | Normal | |
| | | 223 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25MAY2005 | Cardiovascular | Normal | |
| | | 223 | 25MAY2005 | Lungs | Normal | |
| | | 223 | 25MAY2005 | Abdomen | Normal | |
| | E1201011 | 1 | 16MAR2005 | General Appearance | Normal | |
| | | 1 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 16MAR2005 | Skin | Normal | |
| | | 1 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 16MAR2005 | Thyroid | Normal | |
| | | 1 | 16MAR2005 | Musculoskeletal / Extremities | Abnormal | Kiphosis |
| | | 1 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1 | 16MAR2005 | Lungs | Normal | |
| | | 1 | 16MAR2005 | Abdomen | Normal | |
| | | 201 | 15JUN2005 | General Appearance | Normal | |
| | | 201 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 15JUN2005 | Skin | Normal | |
| | | 201 | 15JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 15JUN2005 | Thyroid | Normal | |
| | | 201 | 15JUN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 15JUN2005 | Cardiovascular | Normal | |
| | | 201 | 15JUN2005 | Lungs | Normal | |
| | | 201 | 15JUN2005 | Abdomen | Normal | |
| | | 211 | 31JAN2006 | General Appearance | Normal | |
| | | 211 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 31JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 31JAN2006 | Skin | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756632

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1201011 | 211 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 211 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 31JAN2006 | Thyroid | Normal | |
| | | 211 | 31JAN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211 | 31JAN2006 | Cardiovascular | Normal | |
| | | 211 | 31JAN2006 | Lungs | Normal | |
| | | 211 | 31JAN2006 | Abdomen | Normal | |
| | | 217 | 20JUN2006 | General Appearance | Normal | |
| | | 217 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 20JUN2006 | Genital / Rectal | Normal | |
| | | 217 | 20JUN2006 | Skin | Normal | |
| | | 217 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 217 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 20JUN2006 | Thyroid | Normal | |
| | | 217 | 20JUN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217 | 20JUN2006 | Cardiovascular | Normal | |
| | | 217 | 20JUN2006 | Lungs | Normal | |
| | | 217 | 20JUN2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1202004 | 1 | 20DEC2004 | General Appearance | Normal | |
| | | 1 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 20DEC2004 | Skin | Normal | |
| | | 1 | 20DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20DEC2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1211

CONFIDENTIAL
AZSER12756633

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1202004 | 1 | 20DEC2004 | Thyroid | Normal | |
| | | 1 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20DEC2004 | Cardiovascular | Normal | |
| | | 1 | 20DEC2004 | Lungs | Normal | |
| | | 1 | 20DEC2004 | Abdomen | Normal | |
| | | 201 | 26APR2005 | General Appearance | Normal | |
| | | 201 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26APR2005 | Genital / Rectal | Normal | |
| | | 201 | 26APR2005 | Skin | Normal | |
| | | 201 | 26APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26APR2005 | Lymph Nodes | Normal | |
| | | 201 | 26APR2005 | Thyroid | Normal | |
| | | 201 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26APR2005 | Cardiovascular | Normal | |
| | | 201 | 26APR2005 | Lungs | Normal | |
| | | 201 | 26APR2005 | Abdomen | Normal | |
| | | 223 | 26MAY2005 | General Appearance | Normal | |
| | | 223 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 26MAY2005 | Genital / Rectal | Normal | |
| | | 223 | 26MAY2005 | Skin | Normal | |
| | | 223 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 223 | 26MAY2005 | Thyroid | Normal | |
| | | 223 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 26MAY2005 | Cardiovascular | Normal | |
| | | 223 | 26MAY2005 | Lungs | Normal | |
| | | 223 | 26MAY2005 | Abdomen | Normal | |
| | E1202006 | 1 | 20JAN2005 | General Appearance | Normal | |
| | | 1 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 20JAN2005 | Skin | Normal | |
| | | 1 | 20JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 20JAN2005 | Thyroid | Normal | |
| | | 1 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1 | 20JAN2005 | Lungs | Normal | |
| | | 1 | 20JAN2005 | Abdomen | Normal | |
| | | 201 | 27APR2005 | General Appearance | Normal | |
| | | 201 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27APR2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1212

CONFIDENTIAL
AZSER12756634

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1202006 | 201 | 27APR2005 | Skin | Normal | |
| | | 201 | 27APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27APR2005 | Lymph Nodes | Normal | |
| | | 201 | 27APR2005 | Thyroid | Normal | |
| | | 201 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27APR2005 | Cardiovascular | Normal | |
| | | 201 | 27APR2005 | Lungs | Normal | |
| | | 201 | 27APR2005 | Abdomen | Normal | |
| | | 201 | 27APR2005 | General Appearance | Normal | |
| | | 201 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27APR2005 | Genital / Rectal | Normal | |
| | | 217 | 27APR2006 | Skin | Normal | |
| | | 217 | 27APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 27APR2006 | Lymph Nodes | Normal | |
| | | 217 | 27APR2006 | Thyroid | Normal | |
| | | 217 | 27APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 27APR2006 | Cardiovascular | Normal | |
| | | 217 | 27APR2006 | Lungs | Normal | |
| | | 217 | 27APR2006 | Abdomen | Normal | |
| | | 217 | 27APR2006 | General Appearance | Normal | |
| | | 217 | 27APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 27APR2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | E1204002 | 1 | 20JAN2005 | General Appearance | Normal | |
| | | 1 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 20JAN2005 | Skin | Normal | |
| | | 1 | 20JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 20JAN2005 | Thyroid | Normal | |
| | | 1 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1 | 20JAN2005 | Lungs | Normal | |
| | | 1 | 20JAN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756635

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1204002 | 201 | 20APR2005 | General Appearance | Normal | |
| | | 201 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20APR2005 | Genital / Rectal | Normal | |
| | | 201 | 20APR2005 | Skin | Normal | |
| | | 201 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20APR2005 | Lymph Nodes | Normal | |
| | | 201 | 20APR2005 | Thyroid | Normal | |
| | | 201 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20APR2005 | Cardiovascular | Normal | |
| | | 201 | 20APR2005 | Lungs | Normal | |
| | | 201 | 20APR2005 | Abdomen | Normal | |
| | | 211 | 10NOV2005 | General Appearance | Normal | |
| | | 211 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 211 | 10NOV2005 | Skin | Normal | |
| | | 211 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 10NOV2005 | Thyroid | Normal | |
| | | 211 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10NOV2005 | Cardiovascular | Normal | |
| | | 211 | 10NOV2005 | Lungs | Normal | |
| | | 211 | 10NOV2005 | Abdomen | Normal | |
| | | 223 | 21DEC2005 | General Appearance | Normal | |
| | | 223 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21DEC2005 | Genital / Rectal | Normal | |
| | | 223 | 21DEC2005 | Skin | Normal | |
| | | 223 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 21DEC2005 | Thyroid | Normal | |
| | | 223 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21DEC2005 | Cardiovascular | Normal | |
| | | 223 | 21DEC2005 | Lungs | Normal | |
| | | 223 | 21DEC2005 | Abdomen | Normal | |
| | E1204005 | 1 | 13APR2005 | General Appearance | Normal | |
| | | 1 | 13APR2005 | Neurological/Cardiac Reflexes / Nervous System | Normal | |
| | | 1 | 13APR2005 | Genital / Rectal | Normal | |
| | | 1 | 13APR2005 | Skin | Normal | |
| | | 1 | 13APR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Peripheral retinal dystrophy |
| | | 1 | 13APR2005 | Lymph Nodes | Normal | |
| | | 1 | 13APR2005 | Thyroid | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1214

CONFIDENTIAL
AZSER12756636

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1204005 | 1 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13APR2005 | Cardiovascular | Normal | |
| | | 1 | 13APR2005 | Lungs | Normal | |
| | | 1 | 13APR2005 | Abdomen | Normal | |
| | | 201 | 12JUL2005 | General Appearance | Normal | |
| | | 201 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 12JUL2005 | Skin | Normal | |
| | | 201 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 12JUL2005 | Thyroid | Normal | |
| | | 201 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JUL2005 | Cardiovascular | Normal | |
| | | 201 | 12JUL2005 | Lungs | Normal | |
| | | 201 | 12JUL2005 | Abdomen | Normal | |
| | | 211 | 26JAN2006 | General Appearance | Normal | |
| | | 211 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 26JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 26JAN2006 | Skin | Normal | |
| | | 211 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 26JAN2006 | Thyroid | Normal | |
| | | 211 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 26JAN2006 | Cardiovascular | Normal | |
| | | 211 | 26JAN2006 | Lungs | Normal | |
| | | 211 | 26JAN2006 | Abdomen | Normal | |
| | | 217 | 12JUL2006 | General Appearance | Normal | |
| | | 217 | 12JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 12JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 12JUL2006 | Skin | Normal | |
| | | 217 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 217 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 12JUL2006 | Thyroid | Normal | |
| | | 217 | 12JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 12JUL2006 | Cardiovascular | Normal | |
| | | 217 | 12JUL2006 | Lungs | Normal | |
| | | 217 | 12JUL2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1215

CONFIDENTIAL
AZSER12756637

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1204005 | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | 223 | 17AUG2006 | Lymph Nodes | Baseline | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1204012 | 1 | 15DEC2005 | General Appearance | Normal | |
| | | 1 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 15DEC2005 | Skin | Normal | |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | | 201 | 12APR2006 | General Appearance | Normal | |
| | | 201 | 12APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12APR2006 | Genital / Rectal | Normal | |
| | | 201 | 12APR2006 | Skin | Normal | |
| | | 201 | 12APR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | 201 | 12APR2006 | Lymph Nodes | Baseline | |
| | | 201 | 12APR2006 | Thyroid | Normal | |
| | | 201 | 12APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12APR2006 | Cardiovascular | Normal | |
| | | 201 | 12APR2006 | Lungs | Normal | |
| | | 201 | 12APR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | 223 | 16AUG2006 | Lymph Nodes | Baseline | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756638

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1204012 | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1205017 | 1 | 24JAN2006 | General Appearance | Normal | |
| | | 1 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 24JAN2006 | Skin | Normal | |
| | | 1 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 24JAN2006 | Thyroid | Normal | |
| | | 1 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24JAN2006 | Cardiovascular | Abnormal | Hypertension |
| | | 1 | 24JAN2006 | Lungs | Normal | |
| | | 1 | 24JAN2006 | Abdomen | Normal | |
| | | 201 | 03MAY2006 | General Appearance | Normal | |
| | | 201 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 03MAY2006 | Skin | Normal | |
| | | 201 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 03MAY2006 | Thyroid | Normal | |
| | | 201 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03MAY2006 | Cardiovascular | Normal | |
| | | 201 | 03MAY2006 | Lungs | Normal | |
| | | 201 | 03MAY2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1206007 | 1 | 10MAR2005 | General Appearance | Normal | |
| | | 1 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 10MAR2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1217

CONFIDENTIAL
AZSER12756639

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1206007 | 1 | 10MAR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Ptosis of right lid. |
| | | 1 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 10MAR2005 | Thyroid | Normal | |
| | | 1 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10MAR2005 | Cardiovascular | Normal | |
| | | 1 | 10MAR2005 | Lungs | Normal | |
| | | 1 | 10MAR2005 | Abdomen | Normal | |
| | | 1 | 10MAR2005 | General Appearance | Normal | |
| | | 201 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 12JUL2005 | Skin | Normal | |
| | | 201 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 12JUL2005 | Thyroid | Normal | |
| | | 201 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JUL2005 | Cardiovascular | Normal | |
| | | 201 | 12JUL2005 | Lungs | Normal | |
| | | 201 | 12JUL2005 | Abdomen | Normal | |
| | | 211 | 24JAN2006 | General Appearance | Normal | |
| | | 211 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 24JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 24JAN2006 | Skin | Normal | |
| | | 211 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 211 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 24JAN2006 | Thyroid | Normal | |
| | | 211 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 24JAN2006 | Cardiovascular | Normal | |
| | | 211 | 24JAN2006 | Lungs | Normal | |
| | | 211 | 24JAN2006 | Abdomen | Normal | |
| | | 217 | 11JUL2006 | General Appearance | Normal | |
| | | 217 | 11JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 11JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 11JUL2006 | Skin | Normal | |
| | | 217 | 11JUL2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 217 | 11JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 11JUL2006 | Thyroid | Normal | |
| | | 217 | 11JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 11JUL2006 | Cardiovascular | Normal | |
| | | 217 | 11JUL2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1218

CONFIDENTIAL
AZSER12756640

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1206007 | 217 | 11JUL2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1206015 | 1 | 14JUN2005 | General Appearance | Normal | |
| | | 1 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 14JUN2005 | Skin | Normal | |
| | | 1 | 14JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUN2005 | Thyroid | Normal | |
| | | 1 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1 | 14JUN2005 | Lungs | Normal | |
| | | 1 | 14JUN2005 | Abdomen | Normal | |
| | | 201 | 11OCT2005 | General Appearance | Normal | |
| | | 201 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 11OCT2005 | Skin | Normal | |
| | | 201 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 11OCT2005 | Thyroid | Normal | |
| | | 201 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11OCT2005 | Cardiovascular | Normal | |
| | | 201 | 11OCT2005 | Lungs | Normal | |
| | | 201 | 11OCT2005 | Abdomen | Normal | |
| | | 223 | 01FEB2006 | General Appearance | Normal | |
| | | 223 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01FEB2006 | Genital / Rectal | Normal | |
| | | 223 | 01FEB2006 | Skin | Normal | |
| | | 223 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01FEB2006 | Lymph Nodes | Normal | |

1219

/csr/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756641

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1206015 | 223 | 01FEB2006 | Thyroid | Normal | |
| | | 223 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01FEB2006 | Cardiovascular | Normal | |
| | | 223 | 01FEB2006 | Lungs | Normal | |
| | | 223 | 01FEB2006 | Abdomen | Normal | |
| | E1309001 | 1 | 26JAN2005 | General Appearance | Normal | |
| | | 1 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JAN2005 | Skin | Normal | |
| | | 1 | 26JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2005 | Thyroid | Normal | |
| | | 1 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1 | 26JAN2005 | Lungs | Normal | |
| | | 1 | 26JAN2005 | Abdomen | Normal | |
| | | 201 | 29APR2005 | General Appearance | Normal | |
| | | 201 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 29APR2005 | Skin | Normal | |
| | | 201 | 29APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29APR2005 | Lymph Nodes | Normal | |
| | | 201 | 29APR2005 | Thyroid | Normal | |
| | | 201 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29APR2005 | Cardiovascular | Normal | |
| | | 201 | 29APR2005 | Lungs | Normal | |
| | | 201 | 29APR2005 | Abdomen | Normal | |
| | | 211 | 22NOV2005 | General Appearance | Normal | |
| | | 211 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 22NOV2005 | Genital / Rectal | Not Done | |
| | | 211 | 22NOV2005 | Skin | Normal | |
| | | 211 | 22NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 22NOV2005 | Thyroid | Normal | |
| | | 211 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 22NOV2005 | Cardiovascular | Normal | |
| | | 211 | 22NOV2005 | Lungs | Normal | |
| | | 211 | 22NOV2005 | Abdomen | Normal | |
| | | 223 | 02MAY2006 | General Appearance | Normal | |
| | | 223 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02MAY2006 | Genital / Rectal | Not Done | |

1220

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756642

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1309001 | 223 | 02MAY2006 | Skin | Normal | |
| | | 223 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 02MAY2006 | Thyroid | Normal | |
| | | 223 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02MAY2006 | Cardiovascular | Normal | |
| | | 223 | 02MAY2006 | Lungs | Normal | |
| | | 223 | 02MAY2006 | Abdomen | Normal | |
| | E1309007 | 1 | 25MAY2005 | General Appearance | Normal | |
| | | 1 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 25MAY2005 | Skin | Normal | |
| | | 1 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 25MAY2005 | Thyroid | Normal | |
| | | 1 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1 | 25MAY2005 | Lungs | Normal | |
| | | 1 | 25MAY2005 | Abdomen | Normal | |
| | | 201 | 18AUG2005 | General Appearance | Normal | |
| | | 201 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 18AUG2005 | Skin | Normal | |
| | | 201 | 18AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 18AUG2005 | Thyroid | Normal | |
| | | 201 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18AUG2005 | Cardiovascular | Normal | |
| | | 201 | 18AUG2005 | Lungs | Normal | |
| | | 201 | 18AUG2005 | Abdomen | Normal | |
| | | 223 | 21SEP2005 | General Appearance | Normal | |
| | | 223 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21SEP2005 | Genital / Rectal | Normal | |
| | | 223 | 21SEP2005 | Skin | Normal | |
| | | 223 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 21SEP2005 | Thyroid | Normal | |
| | | 223 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21SEP2005 | Cardiovascular | Normal | |
| | | 223 | 21SEP2005 | Lungs | Normal | |
| | | 223 | 21SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1221

CONFIDENTIAL
AZSER12756643

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1310003 | 1 | 21DEC2004 | General Appearance | Normal | |
| | | 1 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 21DEC2004 | Skin | Normal | |
| | | 1 | 21DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 21DEC2004 | Thyroid | Normal | |
| | | 1 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2004 | Cardiovascular | Normal | |
| | | 1 | 21DEC2004 | Lungs | Normal | |
| | | 1 | 21DEC2004 | Abdomen | Normal | |
| | | 201 | 27APR2005 | General Appearance | Normal | |
| | | 201 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27APR2005 | Genital / Rectal | Normal | |
| | | 201 | 27APR2005 | Skin | Normal | |
| | | 201 | 27APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27APR2005 | Lymph Nodes | Normal | |
| | | 201 | 27APR2005 | Thyroid | Normal | |
| | | 201 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27APR2005 | Cardiovascular | Normal | |
| | | 201 | 27APR2005 | Lungs | Normal | |
| | | 201 | 27APR2005 | Abdomen | Normal | |
| | | 211 | 03JAN2006 | General Appearance | Normal | |
| | | 211 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 03JAN2006 | Genital / Rectal | Normal | |
| | | 211 | 03JAN2006 | Skin | Normal | |
| | | 211 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 03JAN2006 | Thyroid | Normal | |
| | | 211 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 03JAN2006 | Cardiovascular | Normal | |
| | | 211 | 03JAN2006 | Lungs | Normal | |
| | | 211 | 03JAN2006 | Abdomen | Normal | |
| | | 217 | 26JUN2006 | General Appearance | Normal | |
| | | 217 | 26JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 26JUN2006 | Genital / Rectal | Normal | |
| | | 217 | 26JUN2006 | Skin | Normal | |
| | | 217 | 26JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 26JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 26JUN2006 | Thyroid | Normal | |
| | | 217 | 26JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 26JUN2006 | Cardiovascular | Normal | |

1222

CONFIDENTIAL
AZSER12756644

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1310003 | 217 | 26JUN2006 | Lungs | Normal | |
| | | 217 | 26JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1311008 | 1 | 22FEB2005 | General Appearance | Normal | |
| | | 1 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 22FEB2005 | Skin | Abnormal | Psoriasis |
| | | 1 | 22FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 22FEB2005 | Thyroid | Normal | |
| | | 1 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22FEB2005 | Cardiovascular | Normal | |
| | | 1 | 22FEB2005 | Lungs | Normal | |
| | | 1 | 22FEB2005 | Abdomen | Normal | |
| | | 201 | 24MAY2005 | General Appearance | Normal | |
| | | 201 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 24MAY2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 24MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 24MAY2005 | Thyroid | Normal | |
| | | 201 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAY2005 | Cardiovascular | Normal | |
| | | 201 | 24MAY2005 | Lungs | Normal | |
| | | 201 | 24MAY2005 | Abdomen | Normal | |
| | | 223 | 23JUN2005 | General Appearance | Normal | |
| | | 223 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23JUN2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223 | 23JUN2005 | Skin | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

1223

CONFIDENTIAL
AZSER12756645

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1311008 | 223 | 23JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 23JUN2005 | Thyroid | Normal | |
| | | 223 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23JUN2005 | Cardiovascular | Normal | |
| | | 223 | 23JUN2005 | Lungs | Normal | |
| | | 223 | 23JUN2005 | Abdomen | Normal | |
| | E1311012 | 1 | 18JUL2005 | General Appearance | Normal | |
| | | 1 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 18JUL2005 | Skin | Normal | |
| | | 1 | 18JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 18JUL2005 | Thyroid | Normal | |
| | | 1 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1 | 18JUL2005 | Lungs | Normal | |
| | | 1 | 18JUL2005 | Abdomen | Normal | |
| | | 201 | 10NOV2005 | General Appearance | Normal | |
| | | 201 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 10NOV2005 | Skin | Normal | |
| | | 201 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 10NOV2005 | Thyroid | Normal | |
| | | 201 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10NOV2005 | Cardiovascular | Normal | |
| | | 201 | 10NOV2005 | Lungs | Normal | |
| | | 201 | 10NOV2005 | Abdomen | Normal | |
| | | 223 | 07FEB2006 | General Appearance | Normal | |
| | | 223 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07FEB2006 | Genital / Rectal | Normal | |
| | | 223 | 07FEB2006 | Skin | Normal | |
| | | 223 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 07FEB2006 | Thyroid | Normal | |
| | | 223 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07FEB2006 | Cardiovascular | Normal | |
| | | 223 | 07FEB2006 | Lungs | Normal | |
| | | 223 | 07FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1224

CONFIDENTIAL
AZSER12756646

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1311014 | 1 | 27OCT2005 | General Appearance | Normal | |
| | | 1 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 27OCT2005 | Skin | Normal | |
| | | 1 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 27OCT2005 | Thyroid | Normal | |
| | | 1 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27OCT2005 | Cardiovascular | Normal | |
| | | 1 | 27OCT2005 | Lungs | Normal | |
| | | 1 | 27OCT2005 | Abdomen | Normal | |
| | | 201 | 23FEB2006 | General Appearance | Normal | |
| | | 201 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 23FEB2006 | Skin | Normal | |
| | | 201 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 23FEB2006 | Thyroid | Normal | |
| | | 201 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23FEB2006 | Cardiovascular | Normal | |
| | | 201 | 23FEB2006 | Lungs | Normal | |
| | | 201 | 23FEB2006 | Abdomen | Normal | |
| | E1405008 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Abnormal | Obesity |
| | | 201 | 07FEB2006 | General Appearance | Normal | |
| | | 201 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 07FEB2006 | Skin | Normal | |
| | | 201 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 07FEB2006 | Thyroid | Not Done | |
| | | 201 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

1225

CONFIDENTIAL
AZSER12756647

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1405008 | 201 | 07FEB2006 | Cardiovascular | Normal | |
| | | 201 | 07FEB2006 | Lungs | Normal | |
| | | 201 | 07FEB2006 | Abdomen | Abnormal, | Same as |
| | | 223 | 16MAY2006 | General Appearance | Baseline | |
| | | 223 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 16MAY2006 | Skin | Not Done | |
| | | 223 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 16MAY2006 | Thyroid | Normal | |
| | | 223 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16MAY2006 | Cardiovascular | Normal | |
| | | 223 | 16MAY2006 | Cardiovascular | Normal | |
| | | 223 | 16MAY2006 | Lungs | Abnormal, | Same as |
| | | 223 | 16MAY2006 | Abdomen | Baseline | |
| | E1502002 | 1 | 09DEC2004 | General Appearance | Normal | |
| | | 1 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 09DEC2004 | Skin | Normal | |
| | | 1 | 09DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 09DEC2004 | Thyroid | Normal | |
| | | 1 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09DEC2004 | Cardiovascular | Normal | |
| | | 1 | 09DEC2004 | Lungs | Normal | |
| | | 1 | 09DEC2004 | Abdomen | Normal | |
| | | 201 | 10MAR2005 | General Appearance | Normal | |
| | | 201 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 201 | 10MAR2005 | Skin | Normal | |
| | | 201 | 10MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 10MAR2005 | Thyroid | Normal | |
| | | 201 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10MAR2005 | Cardiovascular | Normal | |
| | | 201 | 10MAR2005 | Lungs | Normal | |
| | | 201 | 10MAR2005 | Abdomen | Normal | |
| | | 211 | 23SEP2005 | General Appearance | Normal | |
| | | 211 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 23SEP2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756648

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1502002 | 211 | 23SEP2005 | Skin | Normal | |
| | | 211 | 23SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 23SEP2005 | Thyroid | Normal | |
| | | 211 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 23SEP2005 | Cardiovascular | Normal | |
| | | 211 | 23SEP2005 | Lungs | Normal | |
| | | 211 | 23SEP2005 | Abdomen | Normal | |
| | | 211 | 23SEP2005 | General Appearance | Normal | |
| | | 217 | 10MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 10MAR2006 | Genital / Rectal | Not Done | |
| | | 217 | 10MAR2006 | Skin | Normal | |
| | | 217 | 10MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 10MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 10MAR2006 | Thyroid | Normal | |
| | | 217 | 10MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 10MAR2006 | Cardiovascular | Normal | |
| | | 217 | 10MAR2006 | Lungs | Normal | |
| | | 217 | 10MAR2006 | Abdomen | Normal | |
| | | 217 | 10MAR2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1506006 | 1 | 19APR2005 | General Appearance | Normal | |
| | | 1 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19APR2005 | Genital / Rectal | Normal | |
| | | 1 | 19APR2005 | Skin | Normal | |
| | | 1 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1 | 19APR2005 | Thyroid | Normal | |
| | | 1 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19APR2005 | Cardiovascular | Normal | |
| | | 1 | 19APR2005 | Lungs | Normal | |
| | | 1 | 19APR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1227

CONFIDENTIAL
AZSER12756649

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1506006 | 201 | 19JUL2005 | General Appearance | Normal | |
| | | 201 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 19JUL2005 | Skin | Normal | |
| | | 201 | 19JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 19JUL2005 | Thyroid | Normal | |
| | | 201 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JUL2005 | Cardiovascular | Normal | |
| | | 201 | 19JUL2005 | Lungs | Normal | |
| | | 201 | 19JUL2005 | Abdomen | Normal | |
| | | 223 | | General Appearance | .D | |
| | | 223 | | Neurological / Reflexes / Nervous System | .D | |
| | | 223 | | Genital / Rectal | .D | |
| | | 223 | | Skin | .D | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | .D | |
| | | 223 | | Lymph Nodes | .D | |
| | | 223 | | Thyroid | .D | |
| | | 223 | | Musculoskeletal / Extremities | .D | |
| | | 223 | | Cardiovascular | .D | |
| | | 223 | | Lungs | .D | |
| | | 223 | | Abdomen | .D | |
| | E1510003 | 1 | 17MAY2005 | General Appearance | Normal | |
| | | 1 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 17MAY2005 | Skin | Normal | |
| | | 1 | 17MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAY2005 | Thyroid | Normal | |
| | | 1 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1 | 17MAY2005 | Lungs | Normal | |
| | | 1 | 17MAY2005 | Abdomen | Normal | |
| | | 201 | 10OCT2005 | General Appearance | Normal | |
| | | 201 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 10OCT2005 | Skin | Normal | |
| | | 201 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 10OCT2005 | Thyroid | Normal | |
| | | 201 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |

1228

CONFIDENTIAL
AZSER12756650

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1510003 | 201 | 10OCT2005 | Cardiovascular | Normal | |
| | | 201 | 10OCT2005 | Lungs | Normal | |
| | | 201 | 10OCT2005 | Abdomen | Normal | |
| | | 223 | 09NOV2005 | General Appearance | Normal | |
| | | 223 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 223 | 09NOV2005 | Skin | Normal | |
| | | 223 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 09NOV2005 | Thyroid | Normal | |
| | | 223 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 09NOV2005 | Cardiovascular | Normal | |
| | | 223 | 09NOV2005 | Lungs | Normal | |
| | | 223 | 09NOV2005 | Abdomen | Normal | |
| | E1697001 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 22MAR2005 | Skin | Normal | |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Normal | |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |
| | | 1 | 22MAR2005 | Abdomen | Normal | |
| | | 201 | 23AUG2005 | General Appearance | Normal | |
| | | 201 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 23AUG2005 | Skin | Normal | |
| | | 201 | 23AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 23AUG2005 | Thyroid | Normal | |
| | | 201 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23AUG2005 | Cardiovascular | Normal | |
| | | 201 | 23AUG2005 | Lungs | Normal | |
| | | 201 | 23AUG2005 | Abdomen | Normal | |
| | | 223 | 14SEP2005 | General Appearance | Normal | |
| | | 223 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14SEP2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1229

CONFIDENTIAL
AZSER12756651

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1697001 | 223 | 14SEP2005 | Skin | Abnormal, New or Aggravated | Scratch marks (excoriation) on lower limbs |
| | | 223 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 14SEP2005 | Thyroid | Normal | |
| | | 223 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14SEP2005 | Cardiovascular | Normal | |
| | | 223 | 14SEP2005 | Lungs | Normal | |
| | | 223 | 14SEP2005 | Abdomen | Normal | |
| | E1697002 | 1 | 25MAY2005 | General Appearance | Normal | |
| | | 1 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 25MAY2005 | Skin | Normal | |
| | | 1 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 25MAY2005 | Thyroid | Normal | |
| | | 1 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1 | 25MAY2005 | Lungs | Normal | |
| | | 1 | 25MAY2005 | Abdomen | Normal | |
| | | 201 | 21SEP2005 | General Appearance | Normal | |
| | | 201 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 21SEP2005 | Skin | Normal | |
| | | 201 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 21SEP2005 | Thyroid | Normal | |
| | | 201 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21SEP2005 | Cardiovascular | Normal | |
| | | 201 | 21SEP2005 | Lungs | Normal | |
| | | 201 | 21SEP2005 | Abdomen | Normal | |
| | | 211 | 07APR2006 | General Appearance | Normal | |
| | | 211 | 07APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07APR2006 | Genital / Rectal | Not Done | |
| | | 211 | 07APR2006 | Skin | Normal | |
| | | 211 | 07APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07APR2006 | Lymph Nodes | Normal | |
| | | 211 | 07APR2006 | Thyroid | Normal | |
| | | 211 | 07APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07APR2006 | Cardiovascular | Normal | |

1230

CONFIDENTIAL
AZSER12756652

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1697002 | 211 | 07APR2006 | Lungs | Normal | |
| | | 211 | 07APR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1703001 | 1 | 04NOV2005 | General Appearance | Normal | |
| | | 1 | 04NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 04NOV2005 | Skin | Normal | |
| | | 1 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 04NOV2005 | Thyroid | Normal | |
| | | 1 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04NOV2005 | Cardiovascular | Normal | |
| | | 1 | 04NOV2005 | Lungs | Normal | |
| | | 1 | 04NOV2005 | Abdomen | Normal | |
| | | 201 | 20JUL2006 | General Appearance | Normal | |
| | | 201 | 20JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 20JUL2006 | Skin | Normal | |
| | | 201 | 20JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 20JUL2006 | Thyroid | Normal | |
| | | 201 | 20JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20JUL2006 | Cardiovascular | Normal | |
| | | 201 | 20JUL2006 | Lungs | Normal | |
| | | 201 | 20JUL2006 | Abdomen | Normal | |
| | | 223 | 18SEP2006 | General Appearance | Normal | |
| | | 223 | 18SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 18SEP2006 | Skin | Normal | |
| | | 223 | 18SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18SEP2006 | Lymph Nodes | Normal | |

1231

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756653

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1703001 | 223 | 18SEP2006 | Thyroid | Normal | |
| | | 223 | 18SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18SEP2006 | Cardiovascular | Normal | |
| | | 223 | 18SEP2006 | Lungs | Normal | |
| | | 223 | 18SEP2006 | Abdomen | Normal | |
| | E1707002 | 1 | 09DEC2005 | General Appearance | Normal | |
| | | 1 | 09DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 09DEC2005 | Skin | Normal | |
| | | 1 | 09DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 09DEC2005 | Thyroid | Normal | |
| | | 1 | 09DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09DEC2005 | Cardiovascular | Normal | |
| | | 1 | 09DEC2005 | Lungs | Normal | |
| | | 1 | 09DEC2005 | Abdomen | Normal | |
| | | 201 | 12APR2006 | General Appearance | Normal | |
| | | 201 | 12APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 12APR2006 | Skin | Normal | |
| | | 201 | 12APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12APR2006 | Lymph Nodes | Normal | |
| | | 201 | 12APR2006 | Thyroid | Normal | |
| | | 201 | 12APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12APR2006 | Cardiovascular | Normal | |
| | | 201 | 12APR2006 | Lungs | Normal | |
| | | 201 | 12APR2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E1709003 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756654

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | 1 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Not Done | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Normal | |
| | | 201 | 09MAY2006 | General Appearance | Normal | |
| | | 201 | 09MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 09MAY2006 | Skin | Normal | |
| | | 201 | 09MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAY2006 | Lymph Nodes | Not Done | |
| | | 201 | 09MAY2006 | Thyroid | Not Done | |
| | | 201 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAY2006 | Cardiovascular | Normal | |
| | | 201 | 09MAY2006 | Lungs | Normal | |
| | | 201 | 09MAY2006 | Abdomen | Normal | |
| | | 223 | 03JUL2006 | General Appearance | Normal | |
| | | 223 | 03JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 03JUL2006 | Skin | Normal | |
| | | 223 | 03JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03JUL2006 | Lymph Nodes | Not Done | |
| | | 223 | 03JUL2006 | Thyroid | Not Done | |
| | | 223 | 03JUL2006 | Musculoskeletal / Extremities | Not Done | |
| | | 223 | 03JUL2006 | Cardiovascular | Not Done | |
| | | 223 | 03JUL2006 | Lungs | Not Done | |
| | | 223 | 03JUL2006 | Abdomen | Not Done | |
| | E1709013 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Abnormal | Chronic bronchitis |

CONFIDENTIAL
AZSER12756655

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1709013 | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 201 | 23MAR2006 | General Appearance | Normal | |
| | | 201 | 23MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 23MAR2006 | Skin | Normal | |
| | | 201 | 23MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 23MAR2006 | Thyroid | Not Done | |
| | | 201 | 23MAR2006 | Musculoskeletal / Extremities | Not Done | |
| | | 201 | 23MAR2006 | Cardiovascular | Normal | |
| | | 201 | 23MAR2006 | Lungs | Normal | |
| | | 201 | 23MAR2006 | Abdomen | Normal | |
| | | 223 | 09JUN2006 | General Appearance | Normal | |
| | | 223 | 09JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 09JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 09JUN2006 | Skin | Normal | |
| | | 223 | 09JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 09JUN2006 | Lymph Nodes | Not Done | |
| | | 223 | 09JUN2006 | Thyroid | Not Done | |
| | | 223 | 09JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 09JUN2006 | Cardiovascular | Normal | |
| | | 223 | 09JUN2006 | Lungs | Normal | |
| | | 223 | 09JUN2006 | Abdomen | Normal | |
| | E1709020 | 1 | 14DEC2005 | General Appearance | Abnormal | Overweight |
| | | 1 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 14DEC2005 | Skin | Normal | |
| | | 1 | 14DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14DEC2005 | Lymph Nodes | Not Done | |
| | | 1 | 14DEC2005 | Thyroid | Abnormal | Little nodule |
| | | 1 | 14DEC2005 | Musculoskeletal / Extremities | Abnormal | Chronic rachialgia |
| | | 1 | 14DEC2005 | Cardiovascular | Normal | |
| | | 1 | 14DEC2005 | Lungs | Normal | |
| | | 1 | 14DEC2005 | Abdomen | Abnormal | Gastric ring |
| | | 201 | 04APR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201 | 04APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 04APR2006 | Skin | Normal | |
| | | 201 | 04APR2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 201 | 04APR2006 | Lymph Nodes | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1234

CONFIDENTIAL
AZSER12756656

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1709020 | 201 | 04APR2006 | Thyroid | Not Done | |
| | | 201 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04APR2006 | Cardiovascular | Normal | |
| | | 201 | 04APR2006 | Lungs | Normal | |
| | | 201 | 04APR2006 | Abdomen | Abnormal, Baseline | Same as |
| | | 223 | 02MAY2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 02MAY2006 | Skin | Normal | |
| | | 223 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 223 | 02MAY2006 | Lymph Nodes | Not Done | |
| | | 223 | 02MAY2006 | Thyroid | Not Done | |
| | | 223 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02MAY2006 | Cardiovascular | Normal | |
| | | 223 | 02MAY2006 | Lungs | Normal | |
| | | 223 | 02MAY2006 | Abdomen | Abnormal, Baseline | Same as |
| | E1709027 | 1 | 20FEB2006 | General Appearance | Normal | |
| | | 1 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 20FEB2006 | Skin | Abnormal | Mycosis |
| | | 1 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20FEB2006 | Lymph Nodes | Not Done | |
| | | 1 | 20FEB2006 | Thyroid | Not Done | |
| | | 1 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20FEB2006 | Cardiovascular | Normal | |
| | | 1 | 20FEB2006 | Lungs | Normal | |
| | | 1 | 20FEB2006 | Abdomen | Normal | |
| | | 201 | 04JUL2006 | General Appearance | Normal | |
| | | 201 | 04JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 04JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 04JUL2006 | Skin | Normal | |
| | | 201 | 04JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 04JUL2006 | Lymph Nodes | Not Done | |
| | | 201 | 04JUL2006 | Thyroid | Not Done | |
| | | 201 | 04JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 04JUL2006 | Cardiovascular | Normal | |
| | | 201 | 04JUL2006 | Lungs | Normal | |
| | | 201 | 04JUL2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1235

CONFIDENTIAL
AZSER12756657

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / VAL | E1709027 | 223 | 11JUL2006 | General Appearance | Normal | |
| | | 223 | 11JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 11JUL2006 | Skin | Normal | |
| | | 223 | 11JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11JUL2006 | Lymph Nodes | Not Done | |
| | | 223 | 11JUL2006 | Thyroid | Not Done | |
| | | 223 | 11JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11JUL2006 | Cardiovascular | Normal | |
| | | 223 | 11JUL2006 | Lungs | Normal | |
| | | 223 | 11JUL2006 | Abdomen | Normal | |
| | E1709030 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 27FEB2006 | Skin | Abnormal | Acnea |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | | 201 | 31MAY2006 | General Appearance | Normal | |
| | | 201 | 31MAY2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 31MAY2006 | Skin | Normal | |
| | | 201 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 201 | 31MAY2006 | Lymph Nodes | Not Done | |
| | | 201 | 31MAY2006 | Thyroid | Not Done | |
| | | 201 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAY2006 | Cardiovascular | Normal | |
| | | 201 | 31MAY2006 | Lungs | Normal | |
| | | 201 | 31MAY2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Abnormal, New or Aggravated | Weight lost |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Not Done | |
| | | 223 | 22AUG2006 | Thyroid | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

1236

CONFIDENTIAL
AZSER12756658

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / VAL | E1709030 | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E1801003 | 1 | 15NOV2005 | General Appearance | Normal | |
| | | 1 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 15NOV2005 | Skin | Abnormal | Self inflicted lesions. Right front inner arm |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Normal | |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | | 201 | 18MAR2006 | General Appearance | Normal | |
| | | 201 | 18MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 18MAR2006 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 18MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 18MAR2006 | Thyroid | Normal | |
| | | 201 | 18MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18MAR2006 | Cardiovascular | Normal | |
| | | 201 | 18MAR2006 | Lungs | Normal | |
| | | 201 | 18MAR2006 | Abdomen | Normal | |
| | | 223 | 19MAY2006 | General Appearance | Normal | |
| | | 223 | 19MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 19MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 19MAY2006 | Skin | Normal | |
| | | 223 | 19MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 19MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 19MAY2006 | Thyroid | Normal | |
| | | 223 | 19MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 19MAY2006 | Cardiovascular | Normal | |
| | | 223 | 19MAY2006 | Lungs | Normal | |
| | | 223 | 19MAY2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

1237

CONFIDENTIAL
AZSER12756659

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0101001 | QTP / VAL | 63 | YES | 24 | 4 | 24 | 4 |
| E0101002 | OL QTP | 63 | NO | 16 | 2 | 16 | 0 |
| E0101003 | MISSING | | | | | | |
| E0101004 | OL QTP | 71 | NO | 9 | 0 | 6 | 1 |
| E0101005 | MISSING | | | | | | |
| E0101006 | PLA / VAL | 71 | YES | 11 | 3 | 18 | 1 |
| E0101007 | PLA / VAL | 63 | NO | 10 | 1 | 14 | 0 |
| E0101008 | OL QTP | 63 | NO | 13 | 1 | 8 | 1 |
| E0101009 | OL QTP | 71 | NO | 8 | 1 | 3 | 1 |
| E0101010 | QTP / VAL | 54 | NO | 2 | 0 | 4 | 1 |
| E0101011 | OL QTP | 71 | NO | 16 | 2 | 16 | 1 |
| E0101012 | MISSING | | | | | | |
| E0101013 | MISSING | | | | | | |
| E0101014 | OL QTP | 71 | NO | 20 | 1 | 11 | 1 |
| E0101015 | OL QTP | 63 | NO | 6 | 0 | 6 | 0 |
| E0101016 | OL QTP | 54 | NO | 32 | 1 | 32 | 1 |
| E0101017 | MISSING | | | | | | |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1238

CONFIDENTIAL
AZSER12756660

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0101018 | QTP / VAL | 71 | NO | 35 | 1 | 1 | 1 |
| E0101019 | OL QTP | 63 | YES | 11 | 3 | 4 | 3 |
| E0101020 | QTP / VAL | 54 | YES | 22 | 3 | 19 | 6 |
| E0101021 | OL QTP | 63 | NO | 21 | 1 | 14 | 0 |
| E0101022 | PLA / VAL | 63 | NO | 41 | 2 | 21 | 0 |
| E0101023 | PLA / VAL | 63 | NO | 22 | 0 | 36 | 0 |
| E0101024 | PLA / VAL | 71 | NO | 15 | 1 | 18 | 1 |
| E0101025 | OL QTP | 71 | NO | 8 | 0 | 7 | 1 |
| E0101026 | OL QTP | 63 | NO | 6 | 0 | 8 | 2 |
| E0101027 | OL QTP | 63 | NO | 14 | 0 | 31 | 1 |
| E0101028 | PLA / LI | 71 | YES | 35 | 2 | 12 | 3 |
| E0101029 | QTP / VAL | 63 | NO | 29 | 1 | 23 | 0 |
| E0101030 | OL QTP | 63 | YES | 17 | 2 | 19 | 2 |
| E0101031 | OL QTP | 63 | NO | 21 | 1 | 3 | 0 |
| E0101032 | MISSING | 71 | NO | 25 | 1 | 2 | 1 |
| E0103001 | OL QTP | 71 | YES | 11 | 5 | 11 | 5 |
| E0103002 | OL QTP | 71 | YES | 15 | 10 | 11 | 20 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1239

CONFIDENTIAL
AZSER12756661

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0103003 | QTP / VAL | 63 | YES | 3 | 10 | 11 | 0 |
| E0103004 | QTP / VAL | 71 | YES | 1 | 3 | 1 | 1 |
| E0103005 | PLA / VAL | 63 | YES | 6 | 8 | 9 | 5 |
| E0103006 | MISSING | 63 | YES | 10 | 12 | 11 | 15 |
| E0103007 | MISSING | 71 | YES | 5 | 20 | 5 | 20 |
| E0103008 | MISSING | 63 | YES | 30 | 2 | 30 | 3 |
| E0103009 | QTP / VAL | 71 | YES | 22 | 6 | 9 | 9 |
| E0103010 | PLA / LI | 63 | YES | 19 | 7 | 22 | 6 |
| E0103011 | PLA / VAL | 71 | YES | 34 | 50 | 36 | 40 |
| E0103012 | OL QTP | 71 | YES | 26 | 4 | 26 | 4 |
| E0103013 | MISSING | 63 | YES | 37 | 70 | 9 | 40 |
| E0103014 | MISSING | 63 | YES | 9 | 75 | 9 | 50 |
| E0103015 | MISSING | 71 | YES | 7 | 8 | 7 | 5 |
| E0103016 | PLA / LI | 71 | | 16 | U | 19 | U |
| E0103017 | OL QTP | 71 | YES | 7 | 15 | 6 | 10 |
| E0103018 | MISSING | 71 | YES | 14 | 25 | 12 | 30 |
| E0103019 | OL QTP | 71 | YES | 12 | 40 | 12 | 10 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o20404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12756662

1240

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0103020 | QTP / LI | 71 | YES | 8 | 6 | 8 | 4 |
| E0103021 | OL QTP | 54 | YES | 20 | 3 | 20 | 3 |
| E0103022 | OL QTP | 71 | YES | 2 | 10 | 6 | 30 |
| E0103023 | OL QTP | 71 | YES | 15 | 4 | 15 | 5 |
| E0103024 | MISSING | 71 | YES | 5 | 3 | 6 | 2 |
| E0103025 | QTP / LI | 71 | YES | 22 | 25 | 17 | 25 |
| E0103026 | PLA / VAL | 71 | YES | 7 | 3 | 6 | 5 |
| E0103027 | MISSING | 54 | YES | 3 | 2 | 3 | 4 |
| E0103028 | MISSING | 63 | YES | 26 | 15 | 26 | 20 |
| E0103029 | MISSING | 63 | YES | 16 | 20 | 1 | 10 |
| E0103030 | MISSING | 63 | YES | 6 | 11 | 6 | 6 |
| E0103031 | QTP / VAL | 71 | YES | 22 | 20 | 22 | 20 |
| E0103032 | PLA / VAL | 71 | YES | 25 | 7 | 9 | 10 |
| E0103033 | PLA / LI | 71 | YES | 3 | 4 | 3 | 4 |
| E0103034 | MISSING | 54 | YES | 17 | 30 | 12 | 10 |
| E0104001 | OL QTP | 63 | NO | 16 | 1 | 16 | 2 |
| E0104002 | MISSING | | | | | | |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1241

CONFIDENTIAL
AZSER12756663

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0104003 | OL QTP | 71 | YES | 23 | 3 | 10 | 3 |
| E0104004 | OL QTP | 71 | NO | 26 | 1 | 26 | 2 |
| E0104005 | PLA / VAL | 54 | YES | 13 | 5 | 13 | 3 |
| E0104006 | MISSING | | | | | | |
| E0104007 | MISSING | | | | | | |
| E0104008 | MISSING | 54 | YES | 10 | 20 | 10 | 20 |
| E0104009 | OL QTP | 63 | YES | 31 | 20 | 26 | 10 |
| E0104010 | OL QTP | 54 | YES | 16 | 3 | 16 | 5 |
| E0104011 | MISSING | 54 | NO | 34 | U | 16 | 3 |
| E0104012 | OL QTP | 54 | YES | 3 | 10 | 19 | 2 |
| E0104013 | OL QTP | 71 | NO | 12 | 3 | 11 | U |
| E0104014 | OL QTP | 63 | YES | 5 | 1 | 5 | 8 |
| E0104015 | MISSING | | | | | | |
| E0104016 | MISSING | | | | | | |
| E0104017 | MISSING | | | | | | |
| E0104018 | OL QTP | 71 | YES | 14 | 20 | 15 | 10 |
| E0104019 | MISSING | | | | | | |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1242

CONFIDENTIAL
AZSER12756664

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0106003 | OL QTP | 63 | YES | 23 | 5 | 23 | 2 |
| E0107001 | QTP / VAL | 63 | YES | 10 | 50 | 10 | 50 |
| E0107002 | MISSING | | | | | | |
| E0107003 | MISSING | | | | | | |
| E0107004 | PLA / VAL | 63 | YES | 15 | 2 | 17 | 2 |
| E0107005 | OL QTP | 54 | NO | 1 | 1 | 1 | 1 |
| E0107006 | QTP / VAL | 71 | YES | 21 | 2 | 10 | 2 |
| E0107007 | OL QTP | 54 | NO | 17 | 0 | 18 | 1 |
| E0107008 | OL QTP | 71 | YES | 20 | 99 | 11 | 99 |
| E0107009 | PLA / LI | 71 | YES | 5 | 80 | 8 | 10 |
| E0107010 | PLA / VAL | 54 | NO | 2 | 1 | 1 | 0 |
| E0107011 | OL QTP | 71 | YES | 17 | 2 | 17 | 99 |
| E0107012 | OL QTP | 71 | YES | 21 | 8 | 1 | 1 |
| E0107013 | OL QTP | 63 | NO | 24 | 2 | 24 | 1 |
| E0107014 | MISSING | | | | | | |
| E0107015 | MISSING | | | | | | |
| E0107016 | OL QTP | 71 | YES | 9 | 10 | 5 | 10 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1243

CONFIDENTIAL
AZSER12756665

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0107017 | CTP / VAL | 54 | YES | 21 | 3 | 21 | 5 |
| E0108001 | MISSING | | | | | | |
| E0108002 | OL QTP | 71 | YES | 24 | 2 | 29 | 3 |
| E0108003 | OL QTP | 71 | YES | 17 | 2 | 17 | 2 |
| E0108004 | OL QTP | 54 | NO | 5 | 0 | 10 | 3 |
| E0108005 | OL QTP | 71 | YES | 37 | 3 | 38 | 3 |
| E0108006 | CTP / LI | 71 | YES | 8 | 2 | 22 | 3 |
| E0108007 | OL QTP | 63 | YES | 6 | 7 | 3 | 3 |
| E0108008 | MISSING | | | | | | |
| E0108009 | MISSING | | | | | | |
| E0108010 | OL QTP | 71 | YES | 15 | 4 | 22 | 3 |
| E0108011 | MISSING | | | | | | |
| E0108012 | OL QTP | 63 | YES | 19 | 7 | 2 | 7 |
| E0108013 | PLA / LI | 71 | NO | 6 | 1 | 6 | 2 |
| E0108014 | OL QTP | 54 | YES | 3 | 0 | 3 | 12 |
| E0108015 | PLA / VAL | 71 | YES | 7 | 5 | 7 | 5 |
| E0108016 | OL QTP | 71 | NO | 3 | 0 | 3 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1244

CONFIDENTIAL
AZSER12756666

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0108017 | MISSING | | | | | | |
| E0108018 | MISSING | | | | | | |
| E0109001 | MISSING | 54 | NO | 44 | 1 | 39 | 2 |
| E0109002 | MISSING | 54 | YES | 7 | 20 | 7 | 1 |
| E0110001 | PLA / VAL | 71 | YES | 15 | 10 | 13 | 6 |
| E0110002 | MISSING | | | | | | |
| E0110003 | PLA / LI | 63 | YES | 27 | 2 | 6 | 3 |
| E0110004 | MISSING | | | | | | |
| E0110005 | OL QTP | 71 | YES | 27 | 3 | 6 | 6 |
| E0110006 | QTP / VAL | 71 | YES | 13 | 2 | 6 | 2 |
| E0110007 | PLA / VAL | 54 | YES | 23 | 10 | 16 | 3 |
| E0110008 | QTP / LI | 54 | YES | 7 | 1 | 7 | 3 |
| E0110009 | OL QTP | 54 | YES | 17 | 99 | 24 | 99 |
| E0110010 | PLA / LI | 71 | YES | 11 | 15 | 9 | 10 |
| E0110011 | MISSING | | | | | | |
| E0110012 | QTP / LI | 71 | YES | 11 | 24 | 8 | 24 |
| E0110013 | QTP / VAL | 71 | YES | 11 | 10 | 13 | 20 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1245

CONFIDENTIAL
AZSER12756667

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0110014 | PLA / LI | 63 | YES | 16 | 1 | 17 | 3 |
| E0110015 | QTP / LI | 54 | YES | 118 | 36 | 16 | 18 |
| E0110016 | PLA / LI | 54 | YES | 14 | 16 | 11 | 12 |
| E0110017 | QTP / LI | 71 | NO | 23 | 2 | 19 | 1 |
| E0110018 | QTP / LI | 54 | YES | 22 | 10 | 11 | 20 |
| E0110019 | PLA / LI | 71 | YES | 9 | 2 | 8 | 2 |
| E0110020 | PLA / VAL | 63 | YES | 12 | 6 | 11 | 6 |
| E0110021 | QTP / VAL | 63 | NO | 16 | 2 | 4 | 1 |
| E0110022 | OL QTP | 63 | NO | 17 | 1 | 12 | 1 |
| E0110023 | QTP / VAL | 54 | NO | 30 | 1 | 31 | 2 |
| E0110024 | MISSING | | | | | | |
| E0111001 | QTP / VAL | 63 | NO | 9 | 1 | 9 | 0 |
| E0111002 | PLA / LI | 63 | YES | 30 | 10 | 6 | 7 |
| E0111003 | OL QTP | 63 | YES | 13 | 6 | 3 | 6 |
| E0111004 | OL QTP | 63 | YES | 13 | 2 | 3 | 3 |
| E0112001 | MISSING | | | | | | |
| E0112002 | OL QTP | 71 | YES | 14 | 3 | 16 | 4 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1246

CONFIDENTIAL
AZSER12756668

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0112003 | OL QTP | 63 | YES | 33 | 5 | 21 | 2 |
| E0112004 | OL QTP | 63 | YES | 34 | 4 | 20 | 0 |
| E0112005 | OL QTP | 63 | YES | 9 | 5 | 9 | 5 |
| E0112006 | OL QTP | 54 | YES | 6 | 13 | 6 | 15 |
| E0112007 | PLA / VAL | 63 | YES | 17 | 15 | 18 | 10 |
| E0112008 | OL QTP | 71 | YES | 6 | 5 | 4 | 5 |
| E0112009 | PLA / VAL | 71 | YES | 20 | 12 | 20 | 12 |
| E0112010 | MISSING | | | | | | |
| E0112011 | MISSING | | | | | | |
| E0112012 | OL QTP | 71 | NO | 6 | 1 | 3 | 1 |
| E0112013 | OL QTP | 63 | YES | 8 | 6 | 8 | 10 |
| E0112014 | OL QTP | 54 | YES | 16 | 6 | 22 | 6 |
| E0112015 | MISSING | | | | | | |
| E0112016 | MISSING | | | | | | |
| E0113001 | OL QTP | 71 | NO | 8 | 1 | 3 | 1 |
| E0113002 | QTP / VAL | 71 | NO | 3 | 1 | 1 | 1 |
| E0113003 | QTP / VAL | 63 | NO | 1 | 1 | 3 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1247

CONFIDENTIAL
AZSER12756669

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0113004 | PLA / VAL | 71 | NO | 3 | 0 | 1 | 1 |
| E0114001 | OL QTP | 63 | YES | 32 | 2 | 32 | 6 |
| E0114002 | OL QTP | 63 | YES | 16 | 11 | 16 | 15 |
| E0114003 | QTP / LI | 71 | YES | 9 | 3 | 9 | 2 |
| E0115001 | MISSING | | | | | | |
| E0115002 | MISSING | | | | | | |
| E0115003 | MISSING | | | | | | |
| E0115004 | OL QTP | 71 | NO | 3 | 0 | 6 | 2 |
| E0115005 | MISSING | 63 | YES | 23 | 2 | 14 | 2 |
| E0115006 | MISSING | | | | | | |
| E0115007 | MISSING | | | | | | |
| E0115008 | OL QTP | 54 | NO | 3 | 1 | 5 | 1 |
| E0115009 | OL QTP | 63 | YES | 9 | 4 | 1 | 2 |
| E0115010 | OL QTP | 71 | NO | 11 | 1 | 11 | 1 |
| E0115011 | MISSING | 63 | NO | 12 | 1 | 5 | 0 |
| E0115012 | OL QTP | 63 | NO | 36 | 1 | 36 | 1 |
| E0115013 | OL QTP | 71 | YES | 13 | 3 | 8 | 3 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1248

CONFIDENTIAL
AZSER12756670

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0115014 | OL QTP | 71 | YES | 8 | 4 | 14 | 6 |
| E0115015 | OL QTP | 63 | NO | 10 | 1 | 7 | 2 |
| E0115016 | OL QTP | 63 | YES | 17 | 15 | 17 | 10 |
| E0115017 | OL QTP | 54 | YES | 10 | 10 | 10 | 6 |
| E0115018 | MISSING | | | | | | |
| E0115019 | MISSING | | | | | | |
| E0115020 | OL QTP | 71 | YES | 10 | 4 | 15 | 10 |
| E0115021 | OL QTP | 71 | NO | 9 | 0 | 10 | 1 |
| E0115022 | OL QTP | 63 | NO | 32 | 2 | 32 | 1 |
| E0116001 | OL QTP | 63 | NO | 26 | 1 | 17 | 1 |
| E0116002 | OL QTP | 63 | YES | 8 | 3 | 4 | 2 |
| E0116003 | PLA / LI | 63 | YES | 8 | 4 | 8 | 3 |
| E0116004 | OL QTP | 63 | NO | 13 | 2 | 13 | 1 |
| E0116005 | OL QTP | 71 | YES | 57 | 12 | 51 | 2 |
| E0116006 | OL QTP | 54 | YES | 17 | 6 | 17 | 6 |
| E0116007 | MISSING | | | | | | |
| E0116008 | PLA / VAL | 71 | NO | 5 | 1 | 14 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1249

CONFIDENTIAL
AZSER12756671

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0116009 | QTP / LI | 63 | NO | 12 | 1 | 15 | 0 |
| E0116010 | OL QTP | 63 | YES | 22 | 2 | 16 | 5 |
| E0116011 | MISSING | | | | | | |
| E0116012 | QTP / LI | 63 | YES | 21 | 3 | 21 | 4 |
| E0116013 | PLA / LI | 54 | NO | 21 | 1 | 21 | 2 |
| E0116014 | QTP / LI | 71 | NO | 36 | 1 | 8 | 2 |
| E0116015 | MISSING | 54 | YES | 9 | 12 | 1 | 20 |
| E0116016 | MISSING | | | | | | |
| E0116017 | OL QTP | 71 | YES | 13 | 2 | 13 | 4 |
| E0117001 | OL QTP | 54 | YES | 11 | 12 | 11 | 12 |
| E0117002 | PLA / LI | 54 | YES | 28 | 6 | 22 | 20 |
| E0117003 | OL QTP | 54 | YES | 10 | 10 | 9 | 26 |
| E0117004 | OL QTP | 63 | YES | 28 | 10 | 28 | 6 |
| E0117005 | OL QTP | 54 | YES | 32 | 10 | 13 | 40 |
| E0117006 | OL QTP | 71 | YES | 4 | 4 | 16 | 6 |
| E0117007 | MISSING | | | | | | |
| E0117008 | OL QTP | 71 | YES | 16 | 99 | 21 | 99 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1250

CONFIDENTIAL
AZSER12756672

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0117009 | PLA / VAL | 71 | YES | 9 | 12 | 19 | 20 |
| E0117010 | OL QTP | 71 | YES | 16 | 0 | 18 | 40 |
| E0117011 | MISSING | | | | | | |
| E0117012 | OL QTP | 71 | YES | 12 | 24 | 10 | 24 |
| E0117013 | OL QTP | 71 | YES | 8 | 12 | 2 | 3 |
| E0117014 | OL QTP | 71 | YES | 34 | 12 | 27 | 3 |
| E0117015 | OL QTP | 63 | YES | 11 | 40 | 8 | 20 |
| E0117016 | PLA / LI | 71 | YES | 30 | 99 | 40 | 4 |
| E0117017 | OL QTP | 71 | YES | 25 | 16 | 12 | 32 |
| E0117018 | OL QTP | 71 | YES | 12 | 5 | 12 | 1 |
| E0117019 | MISSING | | | | | | |
| E0117020 | MISSING | | | | | | |
| E0117021 | QTP / LI | 63 | YES | 25 | 99 | 25 | 99 |
| E0117022 | OL QTP | 71 | YES | 24 | 99 | 24 | 99 |
| E0117023 | MISSING | | | | | | |
| E0117024 | MISSING | | | | | | |
| E0117025 | OL QTP | 71 | YES | 3 | 15 | 3 | 15 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1251

CONFIDENTIAL
AZSER12756673

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0117026 | MISSING | | | | | | |
| E0117027 | OL QTP | 63 | YES | 3 | 99 | 2 | 10 |
| E0117028 | MISSING | 71 | YES | 3 | 6 | 17 | 24 |
| E0117029 | OL QTP | 71 | YES | 30 | 25 | 41 | 5 |
| E0117030 | OL QTP | 63 | YES | 20 | 52 | 7 | 6 |
| E0117031 | MISSING | 63 | YES | 5 | 10 | 23 | 3 |
| E0117032 | OL QTP | 63 | YES | 10 | 8 | 13 | 4 |
| E0117033 | OL QTP | 71 | YES | 11 | 5 | 30 | 6 |
| E0117034 | MISSING | 71 | YES | 31 | 10 | 37 | 5 |
| E0117035 | OL QTP | 71 | YES | 12 | 96 | 10 | 96 |
| E0117036 | MISSING | 71 | YES | 55 | 6 | 33 | 2 |
| E0118001 | OL QTP | 71 | YES | 21 | 2 | 21 | 6 |
| E0118002 | PLA / LI | 54 | YES | 21 | 1 | 25 | 3 |
| E0118003 | OL QTP | 54 | NO | 6 | 1 | 1 | 1 |
| E0118004 | MISSING | | | | | | |
| E0118005 | PLA / VAL | 71 | YES | 16 | 4 | 7 | 7 |
| E0118006 | OL QTP | 71 | YES | 11 | 2 | 23 | 4 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1252

CONFIDENTIAL
AZSER12756674

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0118007 | OL QTP | 54 | YES | 17 | 4 | 17 | 4 |
| E0118008 | MISSING | 63 | YES | 11 | 1 | 11 | 4 |
| E0118009 | MISSING | .U | | | U | | U |
| E0118010 | OL QTP | 54 | YES | 12 | 2 | 6 | 4 |
| E0118011 | OL QTP | 63 | YES | 8 | 2 | 6 | 5 |
| E0118012 | OL QTP | 71 | YES | 4 | 2 | 6 | 6 |
| E0118013 | MISSING | .U | | | U | | U |
| E0118014 | OL QTP | 63 | YES | 10 | 1 | 13 | 3 |
| E0118015 | MISSING | 54 | YES | 11 | 1 | 23 | 5 |
| E0118016 | QTP / VAL | 63 | NO | 21 | 1 | 21 | 2 |
| E0118017 | QTP / VAL | 71 | YES | 7 | 2 | 8 | 3 |
| E0118018 | MISSING | .U | | | U | | U |
| E0118019 | MISSING | .U | | | U | | U |
| E0118020 | PLA / VAL | 54 | YES | 19 | 3 | 31 | 3 |
| E0118021 | QTP / VAL | 71 | YES | 13 | 3 | 15 | 5 |
| E0118022 | MISSING | .U | | | U | | U |
| E0118024 | MISSING | .U | | | U | | U |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder,Most Recent Episode, Depressed(296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1253

CONFIDENTIAL
AZSER12756675

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0118025 | OL QTP | 71 | YES | 26 | 12 | 11 | 12 |
| E0118026 | PLA / VAL | 71 | YES | 8 | 12 | 8 | 12 |
| E0118027 | MISSING | .U | YES | 4 | 6 | 2 | 12 |
| E0118028 | MISSING | .U | | | U | | U |
| E0118029 | QTP / VAL | 71 | YES | 24 | 4 | 25 | 4 |
| E0118030 | PLA / VAL | 63 | YES | 6 | 2 | 11 | 3 |
| E0118031 | OL QTP | 71 | NO | 2 | 0 | 2 | 3 |
| E0118032 | OL QTP | 71 | YES | 9 | 10 | 9 | 12 |
| E0118033 | OL QTP | 71 | YES | 3 | 2 | 5 | 4 |
| E0118034 | MISSING | .U | | | U | | U |
| E0118035 | OL QTP | 71 | NO | 15 | 3 | 15 | U |
| E0118036 | OL QTP | 71 | YES | 5 | 2 | 5 | 2 |
| E0118037 | OL QTP | 71 | YES | 14 | 4 | 15 | 6 |
| E0118038 | MISSING | .U | | | U | | U |
| E0119001 | MISSING | | | | | | |
| E0119002 | MISSING | | | | | | |
| E0119003 | QTP / VAL | 71 | YES | 11 | 2 | 1 | 3 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1254

CONFIDENTIAL
AZSER12756676

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0119004 | OL QTP | 71 | YES | 8 | 3 | 5 | 3 |
| E0119005 | MISSING | | | | | | |
| E0119006 | PLA / VAL | 71 | YES | 20 | 0 | 13 | 4 |
| E0119007 | QTP / VAL | 71 | YES | 26 | 3 | 3 | 2 |
| E0119008 | QTP / LI | 63 | YES | 11 | 4 | 11 | 0 |
| E0119009 | OL QTP | 71 | NO | 13 | 2 | 1 | 0 |
| E0119010 | OL QTP | 63 | YES | 16 | 1 | 2 | 3 |
| E0119011 | OL QTP | 71 | YES | 19 | 6 | 22 | 6 |
| E0119012 | MISSING | | | | | | |
| E0119013 | OL QTP | 71 | YES | 49 | 16 | 49 | 16 |
| E0119014 | OL QTP | 71 | YES | 21 | 2 | 21 | 10 |
| E0119015 | PLA / VAL | 54 | NO | 41 | 3 | 32 | 0 |
| E0119016 | MISSING | 63 | YES | 35 | 10 | 40 | 5 |
| E0119017 | OL QTP | 54 | YES | 21 | 6 | 21 | 3 |
| E0119018 | MISSING | | | | | | |
| E0119019 | PLA / VAL | 71 | YES | 44 | 10 | 44 | 12 |
| E0120001 | QTP / LI | 63 | NO | 31 | 1 | 1 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1255

CONFIDENTIAL
AZSER12756677

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0120002 | PLA / LI | 63 | NO | 6 | 1 | 50 | 1 |
| E0120003 | OL QTP | 71 | NO | 29 | 0 | 4 | 2 |
| E0120004 | OL QTP | 63 | NO | 25 | 2 | 25 | 1 |
| E0120005 | OL QTP | 54 | YES | 18 | 0 | 2 | 4 |
| E0120006 | MISSING | 54 | NO | 6 | 1 | 7 | 1 |
| E0120007 | MISSING | 63 | NO | 30 | 1 | 6 | 1 |
| E0120008 | OL QTP | 63 | NO | 22 | 1 | 15 | 2 |
| E0120009 | OL QTP | 63 | NO | 10 | 1 | 16 | 0 |
| E0120010 | MISSING | 63 | YES | 6 | 4 | 4 | 1 |
| E0120011 | MISSING | 63 | NO | 1 | 1 | 36 | 1 |
| E0120012 | QTP / LI | 63 | NO | 7 | 1 | 7 | 1 |
| E0120013 | QTP / VAL | 63 | NO | 7 | 1 | 16 | 2 |
| E0120014 | MISSING | 71 | YES | 15 | 10 | 14 | 8 |
| E0120015 | OL QTP | 71 | YES | 27 | 6 | 22 | 6 |
| E0120016 | OL QTP | 71 | NO | 8 | 0 | 5 | 2 |
| E0120017 | OL QTP | 63 | NO | 24 | 1 | 25 | 0 |
| E0120018 | OL QTP | 63 | NO | 25 | 1 | 7 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder,Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1256

CONFIDENTIAL
AZSER12756678

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0120019 | MISSING | 71 | NO | 34 | 1 | 4 | 1 |
| E0122001 | OL QTP | 63 | YES | 19 | 22 | 34 | 3 |
| E0122002 | QTP / VAL | 71 | YES | 22 | 4 | 15 | 12 |
| E0122003 | OL QTP | 71 | YES | 4 | 24 | 4 | 24 |
| E0122004 | MISSING | | | | | | |
| E0122005 | QTP / VAL | 71 | YES | 4 | 36 | 9 | 36 |
| E0122006 | QTP / VAL | 71 | YES | 9 | 30 | 14 | 20 |
| E0122007 | OL QTP | 54 | YES | 16 | 3 | 20 | 20 |
| E0122008 | PLA / VAL | 71 | YES | 4 | 0 | 30 | 24 |
| E0122009 | OL QTP | 63 | YES | 10 | 48 | 17 | 15 |
| E0122010 | OL QTP | 71 | YES | 25 | 20 | 25 | 30 |
| E0122011 | QTP / LI | 63 | YES | 10 | 36 | 12 | 24 |
| E0122012 | OL QTP | 71 | YES | 18 | 15 | 13 | 20 |
| E0122013 | OL QTP | 63 | YES | 5 | 8 | 23 | 6 |
| E0122014 | PLA / LI | 63 | YES | 15 | 8 | 15 | 2 |
| E0122015 | MISSING | 63 | YES | 9 | 52 | 7 | 4 |
| E0122016 | PLA / VAL | 71 | YES | 19 | 4 | 19 | 48 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1257

CONFIDENTIAL
AZSER12756679

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0122017 | OL QTP | 63 | YES | 23 | 15 | 5 | 10 |
| E0122018 | OL QTP | 54 | YES | 19 | 4 | 19 | 48 |
| E0122019 | OL QTP | 71 | YES | 6 | 24 | 18 | 5 |
| E0122020 | OL QTP | 71 | YES | 14 | 15 | 17 | 12 |
| E0122021 | PLA / VAL | 71 | YES | 10 | 12 | 7 | 8 |
| E0122022 | OL QTP | 63 | YES | 3 | 3 | 4 | 2 |
| E0122023 | PLA / VAL | 71 | YES | 6 | 24 | 7 | 48 |
| E0122024 | OL QTP | 63 | YES | 36 | 3 | 13 | 48 |
| E0122025 | QTP / LI | 63 | YES | 16 | 24 | 16 | 24 |
| E0122026 | OL QTP | 71 | YES | 26 | 48 | 37 | 48 |
| E0122027 | OL QTP | 71 | YES | 25 | 6 | 25 | 30 |
| E0122028 | MISSING | 71 | YES | 26 | 6 | 30 | 96 |
| E0122029 | OL QTP | 71 | YES | 19 | 4 | 19 | 4 |
| E0122030 | OL QTP | 71 | YES | 7 | 5 | 5 | 10 |
| E0122031 | QTP / VAL | 71 | YES | 30 | 12 | 35 | 48 |
| E0122032 | OL QTP | 54 | YES | 8 | 3 | 8 | 10 |
| E0122033 | OL QTP | 54 | YES | 11 | 48 | 21 | 48 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12756680

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0122034 | OL QTP | 63 | YES | 18 | 26 | 16 | 16 |
| E0122035 | OL QTP | 63 | YES | 15 | 14 | 6 | 12 |
| E0122036 | OL QTP | 71 | YES | 14 | 50 | 8 | 50 |
| E0122037 | OL QTP | 71 | YES | 19 | 12 | 14 | 48 |
| E0122038 | MISSING | .U | | | U | | U |
| E0123001 | OL QTP | 63 | YES | 19 | 2 | 19 | 3 |
| E0123002 | PLA / LI | 63 | YES | 13 | 3 | 6 | 2 |
| E0123003 | PLA / LI | 54 | NO | 6 | 1 | 6 | 1 |
| E0123004 | QTP / VAL | 54 | YES | 10 | 1 | 10 | 3 |
| E0123005 | PLA / VAL | 54 | YES | 11 | 8 | 11 | 6 |
| E0123006 | OL QTP | 71 | NO | 25 | 1 | 6 | 1 |
| E0123007 | OL QTP | 71 | YES | 8 | 10 | 4 | 25 |
| E0123008 | OL QTP | 71 | NO | 28 | 1 | 16 | 2 |
| E0123009 | OL QTP | 71 | YES | 26 | 10 | 20 | 20 |
| E0123010 | OL QTP | 54 | YES | 6 | 10 | 3 | 4 |
| E0123011 | MISSING | | | | | | |
| E0123012 | OL QTP | 63 | NO | 23 | 1 | 23 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1259

CONFIDENTIAL
AZSER12756681

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0123013 | OL QTP | 63 | NO | 31 | 2 | 32 | 1 |
| E0123014 | OL QTP | 63 | NO | 22 | 1 | 31 | 0 |
| E0124001 | QTP / LI | 63 | NO | 46 | 1 | 46 | 1 |
| E0124002 | MISSING | 63 | NO | 31 | 2 | 26 | 0 |
| E0124003 | MISSING | | | | | | |
| E0124004 | MISSING | 63 | NO | 25 | 1 | 16 | 1 |
| E0124005 | QTP / LI | 54 | NO | 39 | 1 | 24 | 0 |
| E0125001 | MISSING | | | | | | |
| E0125002 | OL QTP | 71 | YES | | 0 | 14 | 5 |
| E0125003 | PLA / LI | 54 | NO | 9 | 0 | 1 | 0 |
| E0125004 | OL QTP | 63 | NO | | 1 | 21 | 1 |
| E0125005 | OL QTP | 54 | YES | 16 | 7 | 16 | 1 |
| E0125006 | OL QTP | 54 | YES | 4 | 2 | 3 | 4 |
| E0125007 | OL QTP | 54 | NO | 9 | 1 | 9 | 1 |
| E0125008 | MISSING | | | | | | |
| E0125009 | PLA / VAL | 63 | NO | 14 | 1 | 14 | 1 |
| E0125010 | OL QTP | 63 | YES | 40 | 3 | 38 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1260

CONFIDENTIAL
AZSER12756682

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0125011 | QTP / LI | 54 | YES | 35 | 2 | 26 | 4 |
| E0125012 | OL QTP | 54 | NO | 3 | 1 | 5 | 1 |
| E0125013 | MISSING | | | | | | |
| E0125014 | MISSING | | | | | | |
| E0125015 | OL QTP | 63 | YES | 8 | 3 | 6 | 1 |
| E0125016 | MISSING | | | | | | |
| E0125017 | PLA / LI | 63 | NO | 7 | 1 | 5 | 0 |
| E0125018 | MISSING | | | | | | |
| E0125019 | MISSING | | | | | | |
| E0125020 | OL QTP | 71 | YES | 9 | 4 | 9 | 5 |
| E0125021 | MISSING | | | | | | |
| E0127001 | PLA / VAL | 54 | NO | 21 | 1 | 19 | 1 |
| E0127002 | MISSING | | | | | | |
| E0127003 | OL QTP | 63 | NO | 37 | 1 | | 0 |
| E0127004 | QTP / LI | 71 | NO | 4 | 1 | 3 | 1 |
| E0127005 | PLA / VAL | 71 | YES | 44 | 5 | 21 | 5 |
| E0127006 | QTP / VAL | 71 | NO | 30 | 1 | 3 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1261

CONFIDENTIAL
AZSER12756683

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0127007 | OL QTP | 71 | NO | 34 | 1 | 32 | 1 |
| E0127008 | OL QTP | 71 | NO | 28 | 1 | 1 | 2 |
| E0129001 | QTP / VAL | 63 | NO | 20 | 1 | 20 | 1 |
| E0129002 | MISSING | 63 | YES | 16 | 6 | 9 | 2 |
| E0129003 | OL QTP | 71 | NO | 32 | 0 | 29 | 2 |
| E0129004 | MISSING | 71 | YES | 8 | 2 | 18 | 3 |
| E0129005 | OL QTP | 71 | YES | 26 | 2 | 23 | 4 |
| E0129006 | MISSING | 63 | YES | 37 | 3 | 37 | 3 |
| E0129007 | PLA / VAL | 71 | NO | 38 | 0 | 35 | 2 |
| E0129008 | PLA / VAL | 63 | NO | 30 | 1 | 24 | 0 |
| E0129009 | QTP / VAL | 71 | NO | 26 | 1 | 7 | 2 |
| E0129010 | PLA / VAL | 63 | NO | 37 | 2 | 37 | 1 |
| E0129011 | OL QTP | 71 | NO | 45 | 1 | 43 | 2 |
| E0129012 | MISSING | 63 | NO | 3 | 2 | 3 | 1 |
| E0129013 | OL QTP | 63 | NO | 9 | 2 | 9 | 1 |
| E0129014 | MISSING | 71 | YES | 24 | 0 | 5 | 6 |
| E0129015 | OL QTP | 71 | NO | 31 | 0 | 27 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1262

CONFIDENTIAL
AZSER12756684

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0129016 | QTP / VAL | 71 | YES | 46 | 10 | 41 | 3 |
| E0129017 | OL QTP | 54 | YES | 9 | 5 | 7 | 2 |
| E0129018 | OL QTP | 71 | NO | 41 | 0 | 33 | 3 |
| E0129019 | OL QTP | 63 | YES | 25 | 4 | 31 | 3 |
| E0129020 | OL QTP | 71 | NO | 34 | 1 | 7 | 1 |
| E0129021 | MISSING | .U | | 13 | 2 | | 0 |
| E0129022 | OL QTP | 63 | NO | 32 | 2 | 31 | 1 |
| E0129023 | OL QTP | 71 | NO | 19 | 0 | 19 | 2 |
| E0129024 | PLA / VAL | 71 | NO | 27 | 1 | 20 | 1 |
| E0129025 | OL QTP | 71 | YES | 12 | 5 | 10 | 5 |
| E0129026 | OL QTP | 71 | YES | 14 | 2 | 7 | 2 |
| E0129027 | QTP / VAL | 71 | YES | 21 | 4 | 4 | 3 |
| E0129028 | MISSING | .U | | | U | | U |
| E0129029 | OL QTP | 54 | YES | 42 | 1 | 36 | 4 |
| E0129030 | OL QTP | 63 | YES | 14 | 3 | 7 | 3 |
| E0129031 | MISSING | 63 | NO | 10 | 2 | 10 | 1 |
| E0129032 | MISSING | 63 | YES | 16 | 2 | 12 | 3 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1263

CONFIDENTIAL
AZSER12756685

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0129033 | PLA / VAL | 63 | YES | 17 | 2 | 4 | 2 |
| E0129034 | MISSING | 71 | YES | 24 | 4 | 21 | 8 |
| E0129035 | MISSING | 63 | YES | 18 | 4 | 17 | 3 |
| E0129036 | OL QTP | 63 | YES | 11 | 4 | 2 | 1 |
| E0129037 | MISSING | 63 | YES | 12 | 1 | 12 | 4 |
| E0129038 | OL QTP | 63 | YES | 23 | 2 | 19 | 4 |
| E0129039 | OL QTP | 63 | YES | 3 | 2 | 11 | 2 |
| E0129040 | QTP / VAL | 71 | YES | 19 | 4 | 14 | 4 |
| E0129041 | MISSING | 63 | YES | 23 | 2 | 25 | 6 |
| E0129042 | OL QTP | 63 | YES | 20 | 2 | 20 | 2 |
| E0129043 | OL QTP | 63 | YES | 37 | 4 | 37 | 4 |
| E0129044 | MISSING | 71 | NO | 25 | 0 | 20 | 2 |
| E0129045 | PLA / VAL | 63 | YES | 23 | 4 | 15 | 0 |
| E0129046 | MISSING | 63 | NO | 15 | 2 | 9 | 1 |
| E0129047 | OL QTP | 71 | YES | 8 | 2 | 4 | 12 |
| E0129048 | OL QTP | 71 | YES | 5 | 5 | 5 | 12 |
| E0130001 | OL QTP | 54 | YES | 12 | 1 | 9 | 3 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1264

CONFIDENTIAL
AZSER12756686

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0130002 | OL QTP | 63 | NO | 6 | 1 | 4 | 1 |
| E0130003 | MISSING | | | | | | |
| E0132001 | MISSING | | | | | | |
| E0132002 | MISSING | | | | | | |
| E0132003 | OL QTP | 71 | YES | 22 | 26 | 22 | 13 |
| E0132004 | MISSING | | | | | | |
| E0132005 | MISSING | | | | | | |
| E0132006 | MISSING | | | | | | |
| E0132007 | MISSING | | | | | | |
| E0132008 | MISSING | | | | | | |
| E0132009 | MISSING | 71 | YES | 37 | 10 | 19 | 20 |
| E0133001 | PLA / LI | 71 | YES | 27 | 4 | 25 | 7 |
| E0133002 | OL QTP | 54 | NO | 10 | 0 | 24 | 2 |
| E0133003 | OL QTP | 71 | NO | 20 | 0 | 22 | 1 |
| E0133004 | PLA / VAL | 71 | YES | 17 | 8 | 16 | 6 |
| E0133005 | OL QTP | 71 | NO | 39 | 2 | 12 | 1 |
| E0133006 | OL QTP | 63 | YES | 26 | 5 | 2 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1265

CONFIDENTIAL
AZSER12756687

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0133007 | OL QTP | 63 | NO | 21 | 2 | 18 | 0 |
| E0133008 | OL QTP | 63 | NO | 6 | 1 | 6 | 0 |
| E0133009 | OL QTP | 63 | NO | 21 | 1 | 18 | 0 |
| E0133010 | OL QTP | 63 | NO | 17 | 1 | 13 | 1 |
| E0133011 | QTP / VAL | 63 | YES | 15 | 4 | 5 | 2 |
| E0133012 | MISSING | 63 | YES | 6 | 5 | 4 | 1 |
| E0133013 | MISSING | 71 | | 35 | U | 35 | U |
| E0133014 | OL QTP | 71 | | 8 | U | 8 | U |
| E0133015 | OL QTP | 63 | YES | 9 | 15 | 9 | 15 |
| E0133016 | MISSING | 71 | YES | 8 | 5 | 8 | 5 |
| E0134001 | MISSING | 63 | NO | 19 | 2 | 4 | 1 |
| E0134002 | MISSING | 63 | NO | 34 | U | 31 | 1 |
| E0134003 | OL QTP | 71 | NO | 21 | 1 | 7 | 1 |
| E0134004 | PLA / LI | 63 | NO | 19 | 1 | 12 | 1 |
| E0134005 | MISSING | 63 | NO | 13 | 1 | 4 | 1 |
| E0134006 | MISSING | 63 | NO | 3 | 1 | 3 | 0 |
| E0134007 | OL QTP | 63 | NO | 13 | 1 | 17 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1266

CONFIDENTIAL
AZSER12756688

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0134008 | PLA / LI | 71 | YES | 2 | 2 | 2 | 2 |
| E0134009 | QTP / LI | 63 | NO | 13 | 1 | 13 | 1 |
| E0134010 | QTP / LI | 63 | NO | 22 | 1 | 19 | 1 |
| E0134011 | PLA / LI | 63 | NO | 15 | 2 | 15 | 1 |
| E0134012 | OL QTP | 71 | NO | 7 | 1 | 5 | 1 |
| E0134013 | OL QTP | 63 | NO | 41 | 2 | 39 | 1 |
| E0134014 | MISSING | 63 | NO | 31 | 2 | 31 | 1 |
| E0135001 | OL QTP | 63 | NO | 32 | 2 | 32 | 0 |
| E0136001 | PLA / VAL | 71 | YES | 13 | 1 | 7 | 3 |
| E0136002 | OL QTP | 54 | NO | 27 | 1 | 27 | 2 |
| E0136003 | OL QTP | 54 | YES | 15 | 4 | 15 | 3 |
| E0136004 | MISSING | | | | | | |
| E0136005 | QTP / LI | 63 | NO | 3 | 1 | 3 | 0 |
| E0136006 | OL QTP | 63 | YES | 15 | 10 | 15 | 10 |
| E0136007 | OL QTP | 63 | NO | 2 | 2 | 1 | 1 |
| E0136008 | OL QTP | 63 | NO | 19 | 1 | 19 | 1 |
| E0136009 | QTP / VAL | 63 | NO | 35 | 1 | 36 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1267

CONFIDENTIAL
AZSER12756689

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0136010 | MISSING | | | | | | |
| E0136011 | OL QTP | 71 | NO | 19 | 0 | 26 | 1 |
| E0136012 | MISSING | | | | | | |
| E0136013 | MISSING | 54 | NO | 10 | 1 | 5 | 1 |
| E0136014 | OL QTP | 63 | YES | 31 | 2 | 31 | 2 |
| E0136015 | PLA / LI | 54 | YES | 10 | 12 | 10 | 12 |
| E0136016 | OL QTP | 63 | YES | 14 | 5 | 23 | 5 |
| E0136017 | MISSING | | | | | | |
| E0136018 | QTP / LI | 71 | YES | 10 | 2 | 10 | 3 |
| E0136019 | MISSING | | | | | | |
| E0136020 | OL QTP | 71 | YES | 6 | 12 | 6 | 12 |
| E0136021 | MISSING | | | | | | |
| E0136022 | OL QTP | 71 | NO | 15 | 0 | 55 | 1 |
| E0136023 | OL QTP | 63 | NO | 9 | 2 | 1 | 1 |
| E0136024 | OL QTP | 63 | YES | 13 | 6 | 3 | 2 |
| E0136025 | OL QTP | 71 | NO | 12 | 1 | 12 | 2 |
| E0136026 | PLA / VAL | 63 | NO | 8 | 2 | 5 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1268

CONFIDENTIAL
AZSER12756690

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0136027 | OL QTP | 63 | YES | 5 | 2 | 4 | 2 |
| E0136028 | OL QTP | 54 | YES | 9 | 9 | 9 | 9 |
| E0136029 | MISSING | | | | | | |
| E0137001 | PLA / VAL | 71 | YES | 36 | 6 | 36 | 4 |
| E0137002 | OL QTP | 63 | YES | 26 | 10 | 26 | 6 |
| E0137003 | OL QTP | 63 | YES | 6 | 9 | 6 | 4 |
| E0137004 | PLA / VAL | 63 | YES | 32 | 5 | 32 | 4 |
| E0137005 | MISSING | 71 | YES | 19 | 10 | 19 | 10 |
| E0137006 | QTP / VAL | 71 | YES | 42 | 8 | 14 | 2 |
| E0137007 | OL QTP | 71 | YES | 27 | 5 | 30 | 3 |
| E0137008 | PLA / VAL | 71 | YES | 14 | 5 | 14 | 8 |
| E0137009 | MISSING | | | | | | |
| E0137010 | QTP / VAL | 63 | YES | 39 | 4 | 36 | 1 |
| E0137011 | OL QTP | 54 | YES | 4 | 1 | 16 | 5 |
| E0137012 | OL QTP | 71 | YES | 39 | 4 | 42 | 4 |
| E0137013 | QTP / LI | 71 | YES | 31 | 5 | 29 | 4 |
| E0137014 | OL QTP | 71 | YES | 41 | 4 | 33 | 5 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12756691

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0137015 | OL QTP | 63 | YES | 34 | 3 | 34 | 1 |
| E0137016 | OL QTP | 54 | YES | 32 | 4 | 35 | 6 |
| E0137017 | OL QTP | 71 | YES | 40 | 6 | 37 | 6 |
| E0137018 | MISSING | | | | | | |
| E0137019 | MISSING | | | | | | |
| E0137020 | MISSING | | | | | | |
| E0137021 | OL QTP | 71 | YES | 44 | 1 | 41 | 4 |
| E0137022 | OL QTP | 63 | YES | 22 | 5 | 27 | 3 |
| E0137023 | OL QTP | 63 | YES | 23 | 3 | 18 | 3 |
| E0137024 | OL QTP | 71 | YES | 5 | 4 | 5 | 4 |
| E0137025 | OL QTP | 71 | YES | 57 | 2 | 50 | 4 |
| E0137026 | OL QTP | 71 | YES | 33 | 8 | 25 | 4 |
| E0137027 | MISSING | | | | | | |
| E0137028 | QTP / LI | 63 | YES | 7 | 5 | 19 | 1 |
| E0137029 | QTP / VAL | 71 | YES | 53 | 2 | 21 | 2 |
| E0137030 | OL QTP | 71 | YES | 35 | 6 | 35 | 3 |
| E0138001 | OL QTP | 71 | YES | 31 | 12 | 31 | 12 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder,Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1270

CONFIDENTIAL
AZSER12756692

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|
| E0138002 | MISSING | 63 | NO | 15 | 1 | 15 | 2 |
| E0138003 | PLA / LI | 71 | YES | 21 | 12 | 21 | 1 |
| E0138004 | OL QTP | 63 | YES | 10 | 12 | 15 | 12 |
| E0138005 | OL QTP | 63 | YES | 36 | 10 | 32 | 7 |
| E0138006 | MISSING | | | | | | |
| E0138007 | MISSING | | | | | | |
| E0138008 | QTP / LI | 71 | YES | 10 | 5 | 10 | 4 |
| E0138009 | PLA / VAL | 71 | YES | 34 | 40 | 34 | 48 |
| E0138010 | OL QTP | 63 | YES | 23 | 9 | 5 | 9 |
| E0138011 | QTP / LI | 63 | NO | 48 | 1 | 24 | 1 |
| E0138012 | OL QTP | 71 | YES | 18 | 30 | 19 | 99 |
| E0138013 | OL QTP | 63 | YES | 25 | 2 | 25 | 2 |
| E0138014 | MISSING | | | | | | |
| E0138015 | MISSING | 63 | YES | 6 | 12 | 2 | 4 |
| E0138016 | OL QTP | 63 | YES | 12 | 95 | 9 | 99 |
| E0138017 | OL QTP | 71 | YES | 26 | 52 | 22 | 52 |
| E0138018 | OL QTP | 63 | YES | 10 | 10 | 8 | 5 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder,Most Recent Episode, Depressed(296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1271

CONFIDENTIAL
AZSER12756693

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0138019 | OL QTP | 71 | YES | 38 | 72 | 28 | 10 |
| E0138020 | OL QTP | 71 | YES | 48 | 80 | 37 | 99 |
| E0138021 | OL QTP | 71 | YES | 26 | 99 | 11 | 99 |
| E0138022 | PLA / LI | 71 | YES | 31 | 15 | 31 | 10 |
| E0138023 | OL QTP | 63 | YES | 12 | 99 | 38 | 6 |
| E0138024 | MISSING | | | | | | |
| E0138025 | OL QTP | 71 | YES | 8 | 12 | 9 | 12 |
| E0138026 | OL QTP | 63 | YES | 24 | 3 | 24 | 3 |
| E0138027 | OL QTP | 71 | NO | 23 | 1 | 23 | 1 |
| E0138028 | OL QTP | 63 | YES | 23 | 4 | 23 | 4 |
| E0138029 | OL QTP | 71 | YES | 5 | 2 | 5 | 2 |
| E0139001 | OL QTP | 63 | NO | 6 | 2 | 5 | 1 |
| E0139002 | OL QTP | 63 | NO | 11 | 0 | 6 | 0 |
| E0139003 | OL QTP | 54 | NO | 2 | 0 | 2 | 3 |
| E0141001 | PLA / LI | 63 | YES | 32 | 1 | 11 | 3 |
| E0141002 | OL QTP | 71 | YES | 10 | 10 | 10 | 10 |
| E0141003 | OL QTP | 71 | YES | 6 | 2 | 6 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1272

CONFIDENTIAL
AZSER12756694

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0141004 | OL QTP | 63 | YES | 10 | 5 | 10 | 5 |
| E0141005 | MISSING | | | | | | |
| E0141006 | MISSING | | | | | | |
| E0141007 | PLA / LI | 71 | YES | 7 | 1 | 2 | 3 |
| E0141008 | OL QTP | 71 | YES | 17 | 0 | 18 | 4 |
| E0141009 | MISSING | | | | | | |
| E0141010 | MISSING | | | | | | |
| E0143001 | OL QTP | 71 | YES | 4 | 15 | 4 | 6 |
| E0143002 | MISSING | .U | YES | | 20 | | 20 |
| E0143003 | OL QTP | 63 | YES | 7 | 4 | 7 | 1 |
| E0143004 | QTP / LI | 63 | YES | 13 | 5 | 17 | 4 |
| E0143005 | MISSING | | | | | | |
| E0143006 | PLA / LI | 63 | YES | 32 | 4 | 32 | 3 |
| E0143007 | MISSING | 63 | NO | | 1 | | 1 |
| E0143008 | MISSING | | | | | | |
| E0143009 | MISSING | | | | | | |
| E0143010 | MISSING | | | | | | |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1273

CONFIDENTIAL
AZSER12756695

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0143011 | MISSING | | | | | | |
| E0143012 | OL QTP | 71 | NO | 24 | 1 | 23 | 1 |
| E0143013 | MISSING | | | | | | |
| E0143014 | MISSING | | | | | | |
| E0143015 | MISSING | | | | | | |
| E0143016 | OL QTP | 71 | NO | 9 | 1 | 10 | 1 |
| E0143017 | OL QTP | 71 | NO | 22 | 1 | 22 | 1 |
| E0145001 | QTP / VAL | 71 | NO | 39 | 1 | 39 | 1 |
| E0145002 | PLA / VAL | 71 | NO | 16 | 1 | 16 | 2 |
| E0145003 | QTP / LI | 71 | NO | 16 | 1 | 16 | 2 |
| E0145004 | PLA / LI | 71 | NO | 27 | 1 | 27 | 2 |
| E0145005 | PLA / LI | 54 | NO | 2 | 0 | 46 | 2 |
| E0145006 | QTP / VAL | 71 | NO | 21 | 0 | 21 | 3 |
| E0145007 | OL QTP | 71 | NO | 31 | 1 | 31 | 2 |
| E0145008 | PLA / VAL | 71 | NO | 42 | 0 | 42 | 3 |
| E0145009 | OL QTP | 71 | NO | 27 | 0 | 27 | 3 |
| E0145010 | PLA / LI | 71 | NO | 24 | 0 | 24 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1274

CONFIDENTIAL
AZSER12756696

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0145011 | PLA / LI | 71 | NO | 22 | 0 | 22 | 3 |
| E0145012 | QTP / LI | 71 | NO | 25 | 0 | 25 | 3 |
| E0145013 | QTP / LI | 71 | NO | 20 | 0 | 20 | 3 |
| E0145014 | OL QTP | 71 | NO | | 0 | 57 | 3 |
| E0145015 | QTP / VAL | 71 | YES | 13 | 2 | 41 | 2 |
| E0145016 | QTP / LI | 54 | NO | 34 | 0 | 34 | 3 |
| E0145017 | QTP / LI | 71 | NO | 18 | 1 | 15 | 1 |
| E0145018 | QTP / VAL | 71 | NO | 24 | 1 | 24 | 1 |
| E0145019 | PLA / LI | 71 | NO | 35 | 1 | 35 | 1 |
| E0145020 | MISSING | 71 | NO | 27 | 0 | 27 | 2 |
| E0145021 | PLA / VAL | 54 | NO | 12 | 1 | 9 | 2 |
| E0146001 | OL QTP | 63 | NO | 31 | 1 | 26 | 1 |
| E0146002 | OL QTP | 71 | YES | 4 | 20 | 4 | 2 |
| E0146003 | OL QTP | 54 | NO | 21 | 1 | 17 | 1 |
| E0146004 | PLA / LI | 54 | NO | 12 | 0 | 20 | 2 |
| E0146005 | OL QTP | 71 | YES | 18 | 1 | 16 | 3 |
| E0146006 | OL QTP | 71 | NO | 25 | 1 | 25 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1275

CONFIDENTIAL
AZSER12756697

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0146007 | OL QTP | 63 | NO | 53 | 3 | 38 | 0 |
| E0146008 | OL QTP | 71 | NO | 16 | 1 | 16 | 2 |
| E0146009 | OL QTP | 63 | NO | 42 | 1 | 18 | 0 |
| E0146010 | OL QTP | 63 | YES | 9 | 20 | 18 | 2 |
| E0146011 | OL QTP | 71 | NO | 18 | 1 | 18 | 2 |
| E0146012 | MISSING | | | | | | |
| E0146013 | MISSING | | | | | | |
| E0146014 | MISSING | | | | | | |
| E0146015 | OL QTP | 63 | NO | 13 | 2 | 20 | 0 |
| E0146016 | OL QTP | 63 | NO | 9 | 1 | 11 | 1 |
| E0146017 | OL QTP | 71 | NO | 11 | 1 | 9 | 1 |
| E0146018 | PLA / LI | 63 | NO | 31 | 3 | 11 | 0 |
| E0146019 | OL QTP | 71 | NO | 2 | 1 | 7 | 1 |
| E0146020 | OL QTP | 63 | NO | 42 | 2 | 41 | 0 |
| E0146021 | MISSING | | | | | | |
| E0201001 | PLA / VAL | 63 | YES | 39 | 2 | 39 | 2 |
| E0201002 | MISSING | 63 | NO | 14 | 2 | 10 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1276

CONFIDENTIAL
AZSER12756698

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0201003 | OL QTP | 63 | YES | 12 | 2 | 9 | 4 |
| E0201004 | OL QTP | 63 | YES | 20 | 3 | 19 | 1 |
| E0202001 | PLA / LI | 71 | NO | 21 | 1 | 22 | 0 |
| E0202002 | OL QTP | 54 | NO | 14 | 1 | 13 | 1 |
| E0202003 | OL QTP | 63 | YES | 26 | 6 | 21 | 6 |
| E0202004 | OL QTP | 54 | NO | 24 | 1 | 25 | 1 |
| E0202005 | OL QTP | 71 | YES | 12 | 1 | 13 | 5 |
| E0202006 | OL QTP | 63 | YES | 13 | 8 | 3 | 0 |
| E0202007 | OL QTP | 71 | YES | 20 | 6 | 21 | 8 |
| E0202008 | OL QTP | 71 | NO | 20 | 2 | 20 | 1 |
| E0202009 | OL QTP | 63 | YES | 17 | 2 | 17 | 2 |
| E0203001 | OL QTP | 54 | YES | 30 | 3 | 30 | 3 |
| E0203002 | QTP / LI | 54 | NO | 26 | 1 | 39 | 2 |
| E0203003 | OL QTP | 63 | YES | 15 | 4 | 14 | 4 |
| E0203004 | PLA / VAL | 63 | YES | 3 | 5 | 3 | 5 |
| E0203005 | MISSING | 63 | NO | 24 | 2 | 24 | 1 |
| E0203006 | PLA / VAL | 54 | NO | 20 | 1 | 22 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1277

CONFIDENTIAL
AZSER12756699

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0203007 | PLA / LI | 54 | NO | 23 | 0 | 9 | 2 |
| E0203008 | QTP / VAL | 54 | NO | 6 | 0 | 27 | 2 |
| E0203009 | OL QTP | 63 | NO | 6 | 2 | 1 | 1 |
| E0203010 | OL QTP | 71 | NO | 15 | 1 | 14 | 1 |
| E0203011 | PLA / VAL | 63 | NO | 29 | 2 | 3 | 1 |
| E0203012 | MISSING | 63 | YES | 22 | 5 | 8 | 4 |
| E0203013 | OL QTP | 63 | YES | 28 | 6 | 18 | 5 |
| E0203014 | OL QTP | 71 | NO | 39 | 1 | 14 | 1 |
| E0204001 | OL QTP | 63 | YES | 46 | 3 | 49 | 2 |
| E0204002 | OL QTP | 63 | NO | 38 | 1 | 5 | 0 |
| E0204003 | OL QTP | 63 | YES | 8 | 4 | 7 | 3 |
| E0204004 | MISSING | .U | | | U | | U |
| E0204005 | OL QTP | 63 | NO | 10 | 2 | 20 | 0 |
| E0204006 | QTP / VAL | 54 | NO | 20 | 1 | 2 | 0 |
| E0205001 | PLA / VAL | 54 | NO | 3 | 0 | 12 | 0 |
| E0205002 | OL QTP | 71 | NO | 30 | 0 | 26 | 0 |
| E0205003 | PLA / VAL | 54 | NO | 24 | 1 | 19 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1278

CONFIDENTIAL
AZSER12756700

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0205004 | MISSING | | | | | | |
| E0205005 | PLA / VAL | 54 | NO | 18 | 1 | 14 | 1 |
| E0205006 | QTP / VAL | 54 | NO | 5 | 1 | 5 | 1 |
| E0205007 | MISSING | | | | | | |
| E0207001 | PLA / VAL | 54 | NO | 22 | 0 | 3 | 1 |
| E0207002 | MISSING | 71 | NO | 7 | 1 | 7 | 1 |
| E0207003 | OL QTP | 54 | YES | 24 | 6 | 24 | 2 |
| E0207004 | OL QTP | 63 | YES | 41 | 5 | 19 | 0 |
| E0207005 | OL QTP | 63 | NO | 24 | 2 | 21 | 0 |
| E0207006 | PLA / LI | 54 | NO | 24 | 1 | 24 | 1 |
| E0208001 | PLA / VAL | 63 | NO | 32 | 1 | 26 | 2 |
| E0208002 | PLA / VAL | 63 | NO | 13 | 1 | 2 | 1 |
| E0208003 | QTP / VAL | 71 | NO | 11 | 0 | 3 | 1 |
| E0208004 | OL QTP | 71 | NO | 9 | 1 | 6 | 1 |
| E0208005 | OL QTP | 71 | NO | 13 | 2 | 15 | 1 |
| E0208006 | QTP / VAL | 63 | NO | 18 | 1 | 8 | 1 |
| E0208007 | PLA / VAL | 63 | YES | 18 | 2 | 22 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1279

CONFIDENTIAL
AZSER12756701

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0208008 | QTP / VAL | 71 | NO | 5 | 1 | 6 | 1 |
| E0208009 | PLA / VAL | 71 | NO | 21 | 0 | 2 | 2 |
| E0209001 | MISSING | 63 | NO | 10 | 2 | 7 | 0 |
| E0209002 | MISSING | 63 | | | U | | U |
| E0210001 | PLA / VAL | 63 | NO | 9 | 1 | 9 | 1 |
| E0210002 | OL QTP | 63 | NO | 9 | 2 | 5 | 0 |
| E0210003 | PLA / VAL | 54 | NO | 8 | 0 | 7 | 1 |
| E0210004 | QTP / VAL | 71 | NO | 12 | 3 | 8 | 0 |
| E0210005 | OL QTP | 71 | NO | 17 | 0 | 16 | 1 |
| E0211001 | PLA / VAL | 54 | YES | 3 | 1 | 3 | 3 |
| E0211002 | QTP / VAL | 54 | YES | 5 | 2 | 5 | 3 |
| E0211003 | OL QTP | 54 | NO | 3 | 0 | 2 | 3 |
| E0211004 | QTP / VAL | 54 | NO | 3 | 0 | 4 | 2 |
| E0211005 | OL QTP | 71 | YES | 2 | 2 | 5 | 2 |
| E0211006 | OL QTP | 71 | NO | 12 | 1 | 9 | 1 |
| E0211007 | PLA / VAL | 54 | YES | 6 | 2 | 2 | 2 |
| E0211008 | OL QTP | 71 | NO | 8 | 0 | 7 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1280

CONFIDENTIAL
AZSER12756702