Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0211009 | MISSING | 54 | NO | 6 | 0 | 4 | 1 |
| E0211010 | OL QTP | 54 | YES | 3 | 0 | 3 | 4 |
| E0211011 | PLA / VAL | 54 | YES | 4 | 3 | 4 | 2 |
| E0211012 | OL QTP | 71 | YES | 21 | 1 | 21 | 3 |
| E0211013 | MISSING | 54 | NO | | 0 | 9 | 1 |
| E0211014 | OL QTP | 54 | NO | 22 | 0 | 7 | 2 |
| E0301001 | PLA / VAL | 54 | NO | 11 | 0 | 26 | 1 |
| E0301002 | MISSING | 54 | NO | 5 | 1 | 5 | 1 |
| E0301003 | OL QTP | 54 | NO | 12 | 1 | 1 | 1 |
| E0302001 | OL QTP | 71 | NO | 19 | 1 | 11 | 2 |
| E0302002 | OL QTP | 71 | NO | 20 | 1 | 17 | 1 |
| E0302003 | PLA / VAL | 54 | NO | 3 | 1 | 2 | 2 |
| E0302004 | PLA / VAL | 63 | NO | 23 | 1 | 2 | 1 |
| E0302005 | OL QTP | 63 | NO | 19 | 1 | 4 | 1 |
| E0302006 | QTP / VAL | 71 | NO | 25 | 0 | 11 | 1 |
| E0302007 | OL QTP | 54 | YES | 8 | 1 | 13 | 4 |
| E0303001 | PLA / LI | 71 | YES | 11 | 9 | 11 | 18 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1281

CONFIDENTIAL
AZSER12756703

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0303002 | PLA / VAL | 54 | NO | 9 | 1 | 9 | 0 |
| E0303003 | OL QTP | 54 | NO | 37 | 0 | 23 | 2 |
| E0303004 | OL QTP | 71 | NO | 14 | 2 | 3 | 0 |
| E0303005 | OL QTP | 54 | YES | 23 | 2 | 37 | 3 |
| E0303006 | OL QTP | 54 | YES | 12 | 3 | 12 | 3 |
| E0303007 | OL QTP | 71 | NO | 25 | 1 | 9 | 1 |
| E0303008 | PLA / LI | 71 | NO | 36 | 1 | 37 | 0 |
| E0303009 | OL QTP | 54 | NO | 20 | 0 | 21 | 1 |
| E0303010 | PLA / VAL | 71 | NO | 12 | 1 | 2 | 1 |
| E0303011 | MISSING | 71 | NO | 42 | 0 | 42 | 1 |
| E0303012 | OL QTP | 54 | YES | 26 | 4 | 21 | 1 |
| E0303013 | OL QTP | 54 | NO | 25 | 1 | 26 | 1 |
| E0304001 | OL QTP | 63 | NO | 22 | 1 | 3 | 1 |
| E0304002 | PLA / LI | 54 | NO | 2 | 1 | 8 | 2 |
| E0304003 | PLA / VAL | 63 | NO | 10 | 1 | 10 | 2 |
| E0304004 | QTP / LI | 63 | NO | 21 | 2 | 23 | 1 |
| E0304005 | QTP / LI | 71 | NO | 16 | 1 | 16 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12756704

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0304006 | PLA / LI | 54 | NO | 4 | 1 | 1 | 1 |
| E0304007 | QTP / VAL | 63 | NO | 6 | 2 | 3 | 1 |
| E0304008 | PLA / VAL | 54 | NO | 38 | 1 | 39 | 1 |
| E0304009 | OL QTP | 54 | NO | 16 | 0 | 10 | 2 |
| E0304010 | OL QTP | 63 | NO | 8 | 2 | 2 | 1 |
| E0304011 | OL QTP | 54 | YES | 34 | 3 | 1 | 1 |
| E0304012 | PLA / VAL | 54 | NO | 6 | 1 | 1 | 1 |
| E0304013 | OL QTP | 54 | NO | 15 | 0 | 8 | 1 |
| E0304014 | PLA / VAL | 54 | NO | 26 | 0 | 1 | 1 |
| E0304015 | MISSING | 71 | NO | 2 | 1 | 2 | 1 |
| E0304016 | QTP / VAL | 54 | NO | 19 | 0 | 17 | 1 |
| E0305001 | OL QTP | 71 | NO | 19 | 2 | 20 | 1 |
| E0305002 | PLA / VAL | 54 | NO | 34 | 0 | 38 | 1 |
| E0305003 | QTP / VAL | 63 | NO | 25 | 2 | 22 | 1 |
| E0305004 | OL QTP | 54 | NO | 10 | 1 | 8 | 1 |
| E0305005 | MISSING | 54 | NO | 10 | 1 | 11 | 2 |
| E0305006 | PLA / LI | 54 | NO | 36 | 1 | 40 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1283

CONFIDENTIAL
AZSER12756705

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0305007 | OL QTP | 63 | NO | 30 | 2 | 16 | 0 |
| E0305008 | QTP / VAL | 54 | NO | 40 | 1 | 24 | 1 |
| E0305009 | PLA / LI | 54 | NO | 28 | 1 | 26 | 1 |
| E0305010 | PLA / LI | 54 | NO | 54 | 1 | 64 | 1 |
| E0308001 | PLA / LI | 71 | NO | 12 | 0 | 11 | 1 |
| E0308002 | OL QTP | 71 | NO | 12 | 2 | 12 | 1 |
| E0308003 | OL QTP | 54 | NO | 35 | 0 | 35 | 1 |
| E0308004 | OL QTP | 63 | YES | 13 | 4 | 11 | 0 |
| E0309001 | OL QTP | 54 | NO | 33 | 0 | 35 | 0 |
| E0309002 | OL QTP | 63 | NO | 4 | 1 | 2 | 1 |
| E0309003 | QTP / LI | 71 | NO | 11 | 0 | 19 | 3 |
| E0309004 | OL QTP | 54 | NO | 7 | 1 | 1 | 0 |
| E0401001 | PLA / VAL | 54 | NO | 2 | 0 | 3 | 1 |
| E0401002 | QTP / VAL | 54 | NO | 9 | 0 | 11 | 0 |
| E0401003 | PLA / LI | 54 | NO | 9 | 1 | 11 | 1 |
| E0401004 | QTP / LI | 54 | NO | 7 | 0 | 7 | 1 |
| E0401005 | MISSING | | | | | | |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1284

CONFIDENTIAL
AZSER12756706

Case 6:06-md-01769-ACC-DAB   Document 1356-37   Filed 03/11/09   Page 5 of 90 PageID 70613

Page 48 of 102

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0401006 | PLA / LI | 54 | YES | 2 | 2 | 3 | 2 |
| E0401007 | QTP / VAL | 54 | NO | | 0 | 4 | 1 |
| E0401008 | QTP / VAL | 54 | NO | 10 | 1 | 15 | 0 |
| E0401009 | QTP / VAL | 54 | NO | 11 | 0 | 10 | 0 |
| E0401010 | QTP / VAL | 54 | NO | 7 | 0 | 12 | 0 |
| E0401011 | QTP / VAL | 54 | NO | 13 | 0 | 16 | 2 |
| E0401012 | OL QTP | 54 | YES | 10 | 3 | 11 | 7 |
| E0401013 | QTP / VAL | 54 | NO | 22 | 0 | 21 | 0 |
| E0401014 | QTP / VAL | 54 | NO | 22 | 0 | 19 | 1 |
| E0401015 | MISSING | | | | | | |
| E0401016 | PLA / VAL | 54 | NO | 8 | 1 | 6 | 0 |
| E0401017 | PLA / VAL | 54 | NO | | 0 | 2 | 1 |
| E0401018 | QTP / VAL | 54 | NO | 8 | 0 | 14 | 0 |
| E0401019 | QTP / VAL | 54 | NO | 23 | 0 | 25 | 1 |
| E0401020 | PLA / VAL | 54 | NO | 31 | 0 | 30 | 0 |
| E0401021 | OL QTP | 71 | NO | 25 | 0 | 26 | 0 |
| E0401022 | PLA / VAL | 54 | NO | | 1 | 14 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1285

CONFIDENTIAL
AZSER12756707

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0401023 | QTP / VAL | 54 | NO | 10 | 0 | 21 | 1 |
| E0401024 | OL QTP | 54 | NO | | 0 | 40 | 0 |
| E0401025 | PLA / VAL | 54 | NO | 11 | 0 | 10 | 1 |
| E0401026 | OL QTP | 54 | NO | 22 | 0 | 20 | 1 |
| E0401027 | QTP / LI | 54 | NO | | 0 | 32 | 0 |
| E0401028 | QTP / VAL | 54 | NO | 33 | 1 | 31 | 0 |
| E0402001 | QTP / VAL | 54 | NO | 8 | 2 | 7 | 0 |
| E0402002 | OL QTP | 54 | YES | 18 | 1 | 16 | 3 |
| E0402003 | OL QTP | 54 | NO | 10 | 1 | 10 | 0 |
| E0402004 | OL QTP | 54 | NO | 22 | 0 | 19 | 3 |
| E0402005 | QTP / LI | 54 | NO | | 0 | 7 | 1 |
| E0402006 | PLA / VAL | 54 | NO | 11 | 1 | 23 | 2 |
| E0402007 | PLA / VAL | 54 | NO | 8 | 0 | 18 | 2 |
| E0402008 | OL QTP | 54 | NO | 21 | 0 | 28 | 1 |
| E0402009 | QTP / VAL | 54 | NO | 2 | 1 | 6 | 1 |
| E0402010 | PLA / VAL | 54 | NO | 7 | 0 | 27 | 0 |
| E0402011 | PLA / VAL | 54 | NO | 11 | 1 | 11 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1286

CONFIDENTIAL
AZSER12756708

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0402012 | QTP / VAL | 54 | NO | 12 | 1 | 13 | 1 |
| E0402013 | OL QTP | 54 | NO | 17 | 1 | 8 | 1 |
| E0402014 | OL QTP | 54 | NO | 40 | 1 | 12 | 0 |
| E0402015 | PLA / LI | 54 | NO | 2 | 1 | 1 | 0 |
| E0402016 | QTP / VAL | 54 | NO | 26 | 1 | 7 | 0 |
| E0402017 | MISSING | 54 | NO | 13 | 1 | 14 | 1 |
| E0402018 | PLA / LI | 63 | NO | 5 | 0 | 10 | 1 |
| E0402019 | OL QTP | 63 | NO | 10 | 0 | 9 | 1 |
| E0402020 | OL QTP | 63 | NO | 19 | 1 | 17 | 0 |
| E0402021 | OL QTP | 54 | NO | 22 | 1 | 5 | 1 |
| E0402022 | OL QTP | 54 | NO | 15 | 1 | 7 | 1 |
| E0403001 | QTP / VAL | 54 | NO | 24 | 0 | 24 | 1 |
| E0403002 | QTP / VAL | 54 | NO | 7 | 0 | 8 | 1 |
| E0403003 | OL QTP | 54 | NO | 30 | 0 | 28 | 2 |
| E0403004 | MISSING | | | | | | |
| E0403005 | MISSING | | | | | | |
| E0403006 | PLA / VAL | 54 | NO | 15 | 0 | 13 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder,Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder,Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1287

CONFIDENTIAL
AZSER12756709

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0403007 | PLA / VAL | 54 | NO | 19 | 1 | 20 | 1 |
| E0403008 | PLA / VAL | 54 | NO | 4 | 0 | 19 | 1 |
| E0403009 | QTP / VAL | 54 | NO | 12 | 1 | 12 | 1 |
| E0403010 | PLA / VAL | 54 | NO | 4 | 1 | 4 | 1 |
| E0403011 | QTP / VAL | 54 | NO | 2 | 0 | 6 | 1 |
| E0403012 | PLA / VAL | 54 | NO | 14 | 0 | 18 | 1 |
| E0403013 | PLA / VAL | 54 | NO | 7 | 0 | 6 | 1 |
| E0403014 | QTP / VAL | 54 | NO | 29 | 0 | 24 | 1 |
| E0403015 | OL QTP | 54 | NO | 8 | 0 | 29 | 1 |
| E0403016 | QTP / VAL | 71 | NO | 18 | 1 | 16 | 1 |
| E0403017 | OL QTP | 54 | NO | 11 | 0 | 12 | 2 |
| E0403018 | PLA / VAL | 54 | NO | 17 | 1 | 20 | 1 |
| E0403019 | PLA / VAL | 71 | NO | 16 | 1 | 18 | 1 |
| E0403020 | PLA / VAL | 54 | NO | 20 | 0 | 20 | 1 |
| E0403021 | OL QTP | 63 | NO | 9 | 0 | 11 | 1 |
| E0403022 | OL QTP | 54 | NO | 26 | 0 | 26 | 1 |
| E0403023 | PLA / VAL | 54 | NO | 7 | 0 | 8 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1288

CONFIDENTIAL
AZSER12756710

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0403024 | PLA / VAL | 71 | NO | 10 | 0 | 10 | 1 |
| E0403025 | QTP / VAL | 71 | NO | 21 | 1 | 20 | 1 |
| E0403026 | OL QTP | 54 | NO | 12 | 0 | 7 | 1 |
| E0403027 | PLA / VAL | 54 | NO | 15 | 0 | 20 | 1 |
| E0403028 | QTP / VAL | 54 | NO | 4 | 0 | 5 | 1 |
| E0403029 | OL QTP | 63 | NO | 10 | 0 | 11 | 1 |
| E0403030 | PLA / VAL | 54 | NO | 15 | 1 | 16 | 0 |
| E0403031 | QTP / VAL | 54 | NO | 25 | 2 | 28 | 0 |
| E0403032 | QTP / VAL | 54 | NO | | U | 6 | 0 |
| E0403033 | MISSING | | | | | | |
| E0403034 | PLA / VAL | 54 | NO | | 0 | 2 | 1 |
| E0403035 | MISSING | | | | | | |
| E0403036 | OL QTP | 63 | NO | 24 | 1 | 12 | 1 |
| E0403037 | PLA / VAL | 63 | NO | 14 | 2 | 15 | 1 |
| E0403038 | QTP / VAL | 54 | NO | 2 | 1 | 2 | 1 |
| E0403039 | PLA / VAL | 54 | NO | 12 | 1 | 13 | 1 |
| E0403040 | QTP / VAL | 54 | NO | 23 | 0 | 23 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1289

CONFIDENTIAL
AZSER12756711

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0404001 | PLA / VAL | 54 | NO | 3 | 0 | 6 | 1 |
| E0404002 | PLA / VAL | 63 | NO | 7 | 3 | 16 | 0 |
| E0404003 | PLA / VAL | 54 | NO | 4 | 1 | 11 | 1 |
| E0404004 | OL QTP | 54 | NO | 4 | 0 | 26 | 3 |
| E0404005 | QTP / VAL | 54 | NO | 15 | 0 | 14 | 1 |
| E0404006 | QTP / VAL | 63 | NO | 5 | 2 | 5 | 1 |
| E0404007 | PLA / VAL | 63 | NO | 3 | 0 | 9 | 1 |
| E0404008 | OL QTP | 54 | NO | 5 | 0 | 22 | 1 |
| E0404009 | OL QTP | 63 | NO | 8 | 1 | 5 | 1 |
| E0404010 | QTP / LI | 63 | NO | 1 | 0 | 19 | 0 |
| E0404011 | PLA / VAL | 54 | NO | 25 | 0 | 28 | 1 |
| E0404012 | OL QTP | 54 | NO | 7 | 0 | 25 | 1 |
| E0404013 | PLA / VAL | 54 | NO | | 0 | 14 | 1 |
| E0404014 | OL QTP | 54 | NO | 8 | 0 | 21 | 1 |
| E0404015 | QTP / VAL | 54 | NO | 2 | 0 | 1 | 0 |
| E0404016 | QTP / VAL | 71 | NO | 18 | 1 | 21 | 0 |
| E0404017 | OL QTP | 54 | NO | U | U | 3 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1290

CONFIDENTIAL
AZSER12756712

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0404018 | PLA / VAL | 54 | NO | | U | 14 | 0 |
| E0501001 | PLA / LI | 54 | NO | 2 | 1 | 1 | 0 |
| E0501002 | OL QTP | 54 | NO | 3 | 0 | 4 | 1 |
| E0501003 | PLA / LI | 54 | NO | 5 | 0 | 3 | 0 |
| E0501004 | QTP / VAL | 63 | NO | 22 | 2 | 12 | 0 |
| E0501005 | OL QTP | 63 | NO | 11 | 1 | 8 | 0 |
| E0501006 | OL QTP | 54 | NO | 15 | 1 | 13 | 0 |
| E0502001 | PLA / VAL | 63 | NO | 8 | 1 | 2 | 1 |
| E0502002 | OL QTP | 54 | NO | 9 | 1 | 2 | 1 |
| E0502003 | PLA / VAL | 63 | NO | 3 | 1 | 2 | 1 |
| E0502004 | MISSING | 54 | NO | | 0 | 6 | 0 |
| E0502005 | OL QTP | 54 | NO | | 2 | 2 | 1 |
| E0502006 | OL QTP | 54 | NO | | 0 | 1 | 0 |
| E0502007 | QTP / VAL | 54 | NO | 1 | 1 | 1 | 0 |
| E0502008 | QTP / VAL | 54 | NO | 14 | 0 | 7 | 1 |
| E0502009 | PLA / VAL | 54 | NO | 12 | 1 | 11 | 0 |
| E0502010 | QTP / VAL | 54 | NO | 11 | 0 | 21 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1291

CONFIDENTIAL
AZSER12756713

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0504001 | QTP / LI | 63 | NO | 8 | 1 | 5 | 0 |
| E0504002 | PLA / LI | 63 | NO | 15 | 1 | 5 | 0 |
| E0504003 | QTP / LI | 63 | NO | 6 | 1 | 2 | 1 |
| E0504004 | PLA / LI | 54 | NO | 9 | 1 | 9 | 0 |
| E0504005 | PLA / VAL | 54 | NO | | 0 | 1 | 1 |
| E0504006 | PLA / VAL | 63 | NO | 10 | 1 | 12 | 0 |
| E0504007 | QTP / LI | 54 | NO | 7 | 0 | 17 | 2 |
| E0504008 | PLA / LI | 63 | NO | 6 | 1 | 7 | 0 |
| E0504009 | MISSING | | | | | | |
| E0504010 | QTP / LI | 63 | NO | 24 | 1 | 4 | 0 |
| E0505001 | QTP / VAL | 54 | NO | 15 | 1 | 8 | 1 |
| E0505002 | PLA / VAL | 63 | NO | 4 | 0 | 3 | 1 |
| E0505003 | PLA / VAL | 63 | NO | 8 | 0 | 13 | 1 |
| E0506001 | OL QTP | 54 | NO | 4 | 0 | 3 | 0 |
| E0506002 | QTP / LI | 63 | NO | 12 | 1 | 2 | 2 |
| E0506003 | PLA / VAL | 63 | NO | 4 | 0 | 4 | 0 |
| E0506004 | PLA / VAL | 63 | NO | 11 | 0 | 2 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder,Most Recent Episode,Depressed(296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1292

CONFIDENTIAL
AZSER12756714

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0506005 | QTP / VAL | 63 | NO | 1 | 1 | 2 | 1 |
| E0506006 | PLA / VAL | 63 | NO | 3 | 0 | 2 | 1 |
| E0508001 | PLA / LI | 54 | NO | 17 | 1 | 12 | 1 |
| E0509001 | PLA / VAL | 54 | NO | 3 | 1 | 1 | 0 |
| E0509002 | QTP / VAL | 54 | NO | 27 | 1 | 2 | 1 |
| E0509003 | QTP / VAL | 71 | NO | 2 | 2 | 1 | 0 |
| E0510001 | PLA / VAL | 54 | NO | 2 | 1 | 1 | 1 |
| E0510002 | PLA / VAL | 63 | NO | 17 | 0 | 13 | 1 |
| E0510003 | QTP / VAL | 54 | NO | 4 | 1 | 3 | 0 |
| E0510004 | QTP / VAL | 54 | NO | 1 | 1 | 1 | 0 |
| E0511001 | PLA / VAL | 54 | NO | 1 | 1 | 2 | 1 |
| E0511002 | MISSING | 54 | NO | 3 | 0 | 4 | 0 |
| E0511003 | PLA / VAL | 54 | NO | 2 | 0 | 1 | 0 |
| E0511004 | QTP / VAL | 54 | NO | 3 | 0 | 2 | 0 |
| E0512001 | OL QTP | 54 | NO | 9 | 0 | 10 | 1 |
| E0512002 | OL QTP | 54 | NO | 3 | 1 | 8 | 1 |
| E0601001 | PLA / VAL | 54 | NO | 4 | 1 | 6 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020404.lst   dsm100.sas   02MAR2007:13:44   kcpx265

1293

CONFIDENTIAL
AZSER12756715

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0602001 | QTP / LI | 63 | NO | 9 | 0 | 3 | 0 |
| E0602002 | OL QTP | 63 | YES | 16 | 2 | 17 | 2 |
| E0602003 | OL QTP | 54 | NO | 17 | 1 | 1 | 0 |
| E0603001 | PLA / LI | 54 | NO | | 0 | 26 | 3 |
| E0603002 | QTP / VAL | 54 | NO | 44 | 0 | 20 | 3 |
| E0603003 | QTP / VAL | 54 | NO | 39 | 0 | 22 | 1 |
| E0603004 | OL QTP | 63 | NO | 27 | 1 | 21 | 1 |
| E0603005 | QTP / LI | 54 | NO | 7 | 0 | 2 | 0 |
| E0603006 | OL QTP | 54 | NO | 17 | 0 | 8 | 1 |
| E0603007 | PLA / VAL | 54 | NO | 10 | 1 | 12 | 1 |
| E0603008 | MISSING | 54 | NO | 41 | 0 | 20 | 0 |
| E0603009 | MISSING | 54 | NO | 11 | 0 | 26 | 1 |
| E0603010 | OL QTP | 54 | NO | | 0 | 9 | 2 |
| E0603011 | QTP / VAL | 54 | NO | 48 | 1 | 27 | 1 |
| E0603012 | QTP / VAL | 54 | NO | 11 | 0 | 16 | 1 |
| E0603013 | PLA / VAL | 54 | NO | 23 | 1 | 23 | 1 |
| E0603014 | PLA / VAL | 54 | NO | 33 | 0 | 34 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1294

CONFIDENTIAL
AZSER12756716

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0604001 | OL QTP | 54 | NO | 5 | 1 | 11 | 1 |
| E0604002 | PLA / LI | 54 | NO | 11 | 0 | 23 | 0 |
| E0604003 | OL QTP | 54 | NO | 10 | 1 | 7 | 2 |
| E0604004 | QTP / VAL | 63 | YES | 4 | 4 | 4 | 4 |
| E0604005 | OL QTP | 63 | NO | 10 | 1 | 10 | 1 |
| E0604006 | QTP / VAL | 54 | NO | 21 | 1 | 21 | 1 |
| E0604007 | MISSING | 54 | YES | 40 | 6 | 38 | 6 |
| E0604008 | OL QTP | 63 | NO | 6 | 1 | 7 | 2 |
| E0604009 | OL QTP | 54 | NO | 20 | 1 | 29 | 1 |
| E0604010 | OL QTP | 63 | NO | 39 | 2 | 2 | 1 |
| E0604011 | QTP / VAL | 54 | YES | 32 | 2 | 32 | 2 |
| E0604012 | QTP / LI | 54 | YES | 10 | 4 | 10 | 6 |
| E0604013 | OL QTP | 63 | YES | 5 | 6 | 5 | 10 |
| E0604014 | OL QTP | 63 | YES | 2 | 2 | 2 | 2 |
| E0604015 | PLA / VAL | 54 | YES | 12 | 2 | 5 | 2 |
| E0604016 | OL QTP | 54 | NO | 2 | 1 | 26 | 2 |
| E0604017 | OL QTP | 54 | NO | 29 | 2 | 29 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1295

CONFIDENTIAL
AZSER12756717

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0604018 | PLA / LI | 54 | YES | 6 | 1 | 8 | 5 |
| E0604019 | OL QTP | 54 | NO | 31 | 2 | 31 | 1 |
| E0604020 | MISSING | 71 | YES | 7 | 2 | 9 | 2 |
| E0604021 | PLA / VAL | 71 | YES | 6 | 3 | 5 | 3 |
| E0604022 | QTP / VAL | 63 | NO | 6 | 1 | 9 | 1 |
| E0604023 | PLA / VAL | 71 | YES | 29 | 2 | 31 | 3 |
| E0604024 | OL QTP | 63 | NO | 1 | 1 | 15 | 1 |
| E0604025 | MISSING | 71 | YES | 12 | 2 | 2 | 2 |
| E0604026 | QTP / VAL | 71 | NO | 41 | 0 | 36 | 1 |
| E0604027 | OL QTP | 63 | NO | 7 | 1 | 8 | 0 |
| E0604028 | OL QTP | 63 | NO | 11 | 2 | 2 | 1 |
| E0604029 | QTP / LI | 54 | NO | 4 | 1 | 3 | 2 |
| E0604030 | OL QTP | 63 | NO | 10 | 2 | 3 | 1 |
| E0604031 | QTP / LI | 71 | YES | 11 | 3 | 1 | 2 |
| E0604032 | OL QTP | 63 | YES | 10 | 3 | 3 | 1 |
| E0604033 | OL QTP | 63 | YES | 20 | 5 | 22 | 10 |
| E0604034 | OL QTP | 63 | YES | 8 | 4 | 8 | 3 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1296

CONFIDENTIAL
AZSER12756718

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0604035 | MISSING | 54 | YES | 19 | 4 | 19 | 4 |
| E0604036 | OL QTP | 63 | YES | 3 | 2 | 4 | 2 |
| E0604037 | OL QTP | 63 | YES | 38 | 3 | 33 | 4 |
| E0604038 | QTP / LI | 63 | NO | 11 | 1 | 1 | 1 |
| E0604039 | OL QTP | 63 | YES | 25 | 2 | 12 | 6 |
| E0604040 | PLA / LI | 63 | NO | 12 | 0 | 12 | 3 |
| E0604041 | OL QTP | 71 | NO | 13 | 0 | 4 | 1 |
| E0604042 | OL QTP | 63 | YES | 15 | 4 | 16 | 1 |
| E0604043 | OL QTP | 63 | NO | 22 | 1 | 18 | 1 |
| E0604044 | OL QTP | 63 | NO | 37 | 2 | 38 | 0 |
| E0604045 | PLA / LI | 71 | YES | | 3 | 7 | 2 |
| E0605001 | QTP / LI | 54 | NO | 4 | 1 | 4 | 2 |
| E0605002 | PLA / LI | 54 | NO | | 0 | 32 | 3 |
| E0605003 | QTP / LI | 63 | NO | 3 | 2 | 3 | 1 |
| E0605004 | PLA / VAL | 54 | NO | 11 | 2 | 11 | 1 |
| E0606001 | PLA / LI | 54 | NO | 25 | 1 | 24 | 1 |
| E0606002 | OL QTP | 54 | NO | 35 | 1 | 10 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1297

CONFIDENTIAL
AZSER12756719

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0606003 | QTP / LI | 54 | NO | 8 | 1 | 8 | 1 |
| E0606004 | OL QTP | 54 | NO | 12 | 1 | 15 | 1 |
| E0606005 | PLA / VAL | 54 | NO | 18 | 1 | 18 | 2 |
| E0701001 | PLA / LI | 71 | YES | 16 | 2 | 16 | 2 |
| E0701002 | QTP / LI | 54 | NO | 14 | 1 | 13 | 1 |
| E0701003 | MISSING | 54 | YES | 20 | 15 | 21 | 18 |
| E0701004 | OL QTP | 71 | NO | 33 | 2 | 32 | 1 |
| E0701005 | MISSING | 63 | YES | 21 | 5 | 20 | 2 |
| E0701006 | OL QTP | 63 | NO | 4 | 1 | 3 | 1 |
| E0701007 | QTP / LI | 54 | NO | 20 | 2 | 21 | 1 |
| E0701008 | PLA / VAL | 63 | NO | 20 | 1 | 18 | 0 |
| E0701009 | OL QTP | 54 | YES | 7 | 0 | 14 | 4 |
| E0701010 | OL QTP | 63 | NO | 17 | 1 | 17 | 1 |
| E0701011 | OL QTP | 63 | YES | 18 | 5 | 18 | 4 |
| E0701012 | OL QTP | 54 | YES | 23 | 8 | 5 | 8 |
| E0701013 | MISSING | 71 | YES | 40 | 40 | 40 | 40 |
| E0701014 | OL QTP | 54 | NO | 3 | 1 | 3 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1298

CONFIDENTIAL
AZSER12756720

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0701015 | OL QTP | 63 | NO | 21 | 1 | 3 | 0 |
| E0701016 | MISSING | 63 | YES | 10 | 3 | 7 | 1 |
| E0701017 | MISSING | 71 | YES | 2 | 2 | 2 | 2 |
| E0701018 | OL QTP | 71 | YES | 36 | 30 | 36 | 30 |
| E0701019 | OL QTP | 54 | NO | 5 | 0 | 20 | 1 |
| E0701020 | OL QTP | 71 | NO | 39 | 1 | 21 | 1 |
| E0701021 | QTP / VAL | 54 | NO | 10 | 1 | 6 | 2 |
| E0702001 | PLA / VAL | 63 | YES | 14 | 5 | 1 | 1 |
| E0702002 | PLA / LI | 63 | NO | 13 | 1 | 9 | 0 |
| E0702003 | QTP / LI | 63 | NO | 12 | 2 | 11 | 1 |
| E0702004 | OL QTP | 63 | NO | 9 | 1 | 7 | 1 |
| E0702005 | PLA / VAL | 71 | YES | 15 | 3 | 15 | 4 |
| E0702006 | QTP / LI | 71 | YES | 28 | 3 | 38 | 2 |
| E0703001 | OL QTP | 54 | NO | 13 | 2 | 3 | 1 |
| E0703002 | OL QTP | 54 | NO | 8 | 1 | 6 | 1 |
| E0705001 | OL QTP | 71 | YES | 14 | 11 | 4 | 6 |
| E0705002 | PLA / VAL | 54 | NO | 2 | 1 | 4 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1299

CONFIDENTIAL
AZSER12756721

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0705003 | QTP / VAL | 63 | NO | 4 | 1 | 7 | 1 |
| E0705004 | QTP / VAL | 54 | NO | 9 | 0 | 35 | 1 |
| E0705005 | PLA / VAL | 63 | NO | 22 | 1 | 36 | 1 |
| E0705006 | QTP / VAL | 54 | NO | 5 | 1 | 21 | 1 |
| E0705007 | PLA / VAL | 71 | YES | 26 | 1 | 27 | 4 |
| E0705008 | QTP / LI | 54 | NO | 8 | 2 | 5 | 1 |
| E0705009 | PLA / VAL | 54 | NO | 10 | 1 | 5 | 2 |
| E0705010 | QTP / VAL | 54 | NO | 5 | 2 | 1 | 1 |
| E0705011 | PLA / LI | 54 | NO | 29 | 0 | 22 | 1 |
| E0705012 | QTP / VAL | 54 | NO | 14 | 0 | 36 | 2 |
| E0705013 | QTP / VAL | 54 | NO | 34 | 0 | 33 | 1 |
| E0705014 | OL QTP | 54 | NO | 10 | 0 | 8 | 1 |
| E0705015 | OL QTP | 54 | NO | 6 | 1 | 6 | 1 |
| E0705016 | OL QTP | 54 | NO | 21 | 1 | 20 | 1 |
| E0705017 | OL QTP | 54 | NO | 27 | 1 | 29 | 1 |
| E0705018 | OL QTP | 71 | NO | 45 | 1 | 45 | 1 |
| E0705019 | OL QTP | 54 | NO | 9 | 1 | 3 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder,Most Recent Episode Depressed(296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1300

CONFIDENTIAL
AZSER12756722

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0705020 | OL QTP | 63 | NO | 29 | 1 | 27 | 1 |
| E0706001 | MISSING | 54 | NO | | 0 | 26 | 0 |
| E0706002 | PLA / LI | 54 | NO | 5 | 0 | 2 | 1 |
| E0706003 | OL QTP | 71 | YES | 11 | 45 | 2 | 45 |
| E0706004 | OL QTP | 54 | NO | 16 | 0 | 14 | 1 |
| E0706005 | OL QTP | 54 | NO | 36 | 1 | 13 | 1 |
| E0706006 | PLA / LI | 54 | NO | 37 | 0 | 38 | 1 |
| E0707001 | QTP / VAL | 54 | NO | 5 | 1 | 1 | 1 |
| E0707002 | OL QTP | 63 | NO | 3 | 1 | 3 | 0 |
| E0707003 | PLA / VAL | 54 | YES | 11 | 6 | 11 | 6 |
| E0707004 | PLA / LI | 54 | NO | 6 | 1 | 5 | 1 |
| E0707005 | MISSING | 71 | NO | 31 | 1 | 31 | 2 |
| E0707006 | QTP / VAL | 54 | NO | 8 | 1 | 8 | 1 |
| E0707007 | PLA / VAL | 54 | NO | 19 | 2 | 19 | 1 |
| E0707008 | OL QTP | 63 | NO | 11 | 1 | 6 | 1 |
| E0707009 | QTP / VAL | 54 | YES | 25 | 4 | 11 | 3 |
| E0708001 | PLA / LI | 54 | NO | 11 | 0 | 12 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1301

CONFIDENTIAL
AZSER12756723

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0708002 | QTP / LI | 71 | NO | 15 | 1 | 5 | 1 |
| E0708003 | OL QTP | 71 | NO | 6 | 1 | 3 | 1 |
| E0708004 | OL QTP | 54 | NO | 6 | 1 | 3 | 2 |
| E0709001 | OL QTP | 71 | YES | 4 | 2 | 5 | 4 |
| E0802001 | OL QTP | 63 | YES | 36 | 3 | 35 | 1 |
| E0802002 | OL QTP | 54 | YES | 6 | 4 | 5 | 1 |
| E0802003 | OL QTP | 54 | NO | 11 | 2 | 8 | 1 |
| E0802004 | PLA / VAL | 54 | YES | 25 | 3 | 16 | 1 |
| E0802005 | OL QTP | 63 | NO | 4 | 2 | 4 | 1 |
| E0802006 | PLA / LI | 71 | NO | 22 | 1 | 22 | 1 |
| E0802007 | PLA / LI | 63 | NO | 25 | 2 | 6 | 1 |
| E0802008 | QTP / VAL | 54 | NO | 45 | 2 | 46 | U |
| E0802009 | QTP / LI | 71 | NO | 25 | 1 | 29 | 1 |
| E0802010 | OL QTP | 54 | YES | 2 | 1 | 6 | 3 |
| E0802011 | PLA / LI | 63 | NO | 15 | 1 | 14 | 2 |
| E0802012 | PLA / LI | 54 | NO | 31 | 1 | 31 | 0 |
| E0802013 | QTP / LI | 71 | NO | 12 | 1 | 13 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1302

CONFIDENTIAL
AZSER12756724

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0802014 | QTP / LI | 54 | YES | 8 | 3 | 6 | 1 |
| E0803001 | QTP / VAL | 54 | NO | 10 | 1 | 4 | 1 |
| E0803002 | MISSING | | | | | | |
| E0803003 | QTP / VAL | 71 | NO | 30 | 0 | 27 | 1 |
| E0805001 | PLA / VAL | 63 | NO | 16 | 1 | 13 | 1 |
| E0805002 | OL QTP | 54 | NO | 18 | 2 | 14 | 0 |
| E0805003 | OL QTP | 54 | NO | 28 | 0 | 31 | 1 |
| E0805004 | OL QTP | 63 | NO | 20 | 1 | 12 | 1 |
| E0805005 | PLA / LI | 54 | NO | | 0 | 38 | 1 |
| E0805006 | QTP / VAL | 54 | NO | 7 | 0 | 3 | 1 |
| E0805007 | QTP / LI | 54 | NO | | 0 | 20 | 0 |
| E0805008 | QTP / LI | 71 | NO | 21 | 1 | 20 | 0 |
| E0805009 | PLA / LI | 54 | NO | 1 | 0 | 5 | 1 |
| E0805010 | QTP / LI | 54 | NO | 19 | 1 | 8 | 0 |
| E0805011 | QTP / LI | 54 | NO | 2 | 0 | 12 | 1 |
| E0805012 | OL QTP | 71 | NO | 2 | 1 | 4 | 0 |
| E0805013 | OL QTP | 63 | NO | 10 | 0 | 3 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1303

CONFIDENTIAL
AZSER12756725

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0805014 | OL QTP | 63 | NO | 23 | 1 | 5 | 1 |
| E0805015 | OL QTP | 71 | NO | 9 | 1 | 2 | 1 |
| E0805016 | OL QTP | 63 | NO | 7 | 0 | 7 | 1 |
| E0805017 | OL QTP | 71 | NO | 18 | 1 | 1 | 1 |
| E0805018 | PLA / LI | 54 | NO | 16 | 1 | 21 | 0 |
| E0805019 | OL QTP | 63 | NO | 18 | 1 | 4 | 0 |
| E0805020 | OL QTP | 63 | NO | 11 | 0 | 7 | 1 |
| E0805021 | PLA / LI | 63 | NO | 3 | 2 | 3 | 1 |
| E0805022 | PLA / LI | 71 | NO | 13 | 0 | 13 | 0 |
| E0805023 | OL QTP | 71 | NO | 4 | 1 | 3 | 1 |
| E0805024 | OL QTP | 63 | NO | 21 | 0 | 21 | 1 |
| E0805025 | PLA / VAL | 63 | NO | 2 | 2 | 2 | 1 |
| E0805026 | OL QTP | 71 | NO | 4 | 0 | 30 | 0 |
| E0806001 | OL QTP | 54 | NO | 4 | 0 | 4 | 1 |
| E0806002 | PLA / VAL | 54 | NO | 4 | 2 | 1 | 0 |
| E0806003 | PLA / VAL | 54 | NO | 11 | 1 | 3 | 1 |
| E0806004 | OL QTP | 71 | NO | 6 | 1 | 16 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1304

CONFIDENTIAL
AZSER12756726

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0807001 | QTP / LI | 63 | NO | 20 | U | 3 | 1 |
| E0807002 | OL QTP | 71 | YES | 25 | 3 | 29 | 10 |
| E0807003 | OL QTP | 54 | NO | 12 | 0 | 14 | 1 |
| E0807004 | PLA / VAL | 63 | | 14 | U | 14 | U |
| E0808001 | MISSING | | | | | | |
| E0808002 | QTP / VAL | 54 | NO | 9 | 1 | 9 | 1 |
| E0808003 | QTP / VAL | 63 | NO | 5 | 2 | 6 | 1 |
| E0809001 | QTP / LI | 63 | NO | 5 | 1 | 5 | 0 |
| E0810001 | OL QTP | 54 | YES | 5 | 2 | 4 | 2 |
| E0810002 | QTP / LI | 54 | NO | 6 | 0 | 9 | 0 |
| E0810003 | MISSING | | | | | | |
| E0810004 | MISSING | | | | | | |
| E0810005 | QTP / VAL | 54 | NO | | 0 | 16 | 1 |
| E0901001 | QTP / LI | 54 | NO | 16 | 0 | 15 | 1 |
| E0901002 | OL QTP | 54 | NO | 10 | 0 | 11 | 1 |
| E0901003 | PLA / LI | 71 | NO | 17 | 1 | 17 | 1 |
| E0901004 | PLA / LI | 71 | YES | 6 | 5 | 6 | 5 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1305

CONFIDENTIAL
AZSER12756727

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0902001 | OL QTP | 63 | NO | 32 | 3 | 22 | 0 |
| E0902002 | OL QTP | 63 | NO | 30 | 2 | 17 | 0 |
| E0902003 | OL QTP | 63 | NO | 6 | 1 | 6 | 1 |
| E0902004 | OL QTP | 54 | NO | 21 | 1 | 13 | 1 |
| E0904001 | QTP / VAL | 63 | YES | 8 | 3 | 1 | 3 |
| E0904002 | OL QTP | 71 | NO | 21 | 0 | 6 | 1 |
| E0904003 | OL QTP | 63 | NO | 19 | 1 | 16 | 0 |
| E0904004 | OL QTP | 63 | YES | 19 | 2 | 10 | 2 |
| E0904005 | OL QTP | 63 | NO | 27 | 1 | 1 | 0 |
| E0905001 | OL QTP | 54 | NO | 9 | 0 | 12 | 2 |
| E0905002 | OL QTP | 63 | YES | 13 | 5 | 5 | 6 |
| E0905003 | MISSING | | | | | | |
| E0905004 | OL QTP | 54 | NO | 4 | 1 | 4 | 1 |
| E0905005 | OL QTP | 54 | YES | 11 | 2 | 11 | 6 |
| E0905006 | MISSING | | | | | | |
| E0905007 | OL QTP | 54 | NO | 11 | 1 | 11 | 1 |
| E0905008 | OL QTP | 71 | NO | 4 | 1 | 4 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1306

CONFIDENTIAL
AZSER12756728

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0906001 | OL QTP | 63 | NO | 31 | 2 | 31 | 0 |
| E0906002 | OL QTP | 54 | NO | 3 | 0 | 1 | 0 |
| E0907001 | QTP / LI | 54 | NO | 14 | 0 | 5 | 2 |
| E0907002 | OL QTP | 54 | NO | | 1 | 17 | 1 |
| E0907003 | OL QTP | 54 | NO | 13 | 0 | 12 | 3 |
| E0908001 | PLA / VAL | 71 | NO | 16 | 0 | 14 | 1 |
| E0909001 | MISSING | 54 | NO | 2 | 1 | 31 | U |
| E0909002 | OL QTP | 54 | NO | 29 | 1 | 26 | 1 |
| E0910001 | OL QTP | 54 | NO | 1 | 0 | 8 | 1 |
| E0910002 | OL QTP | 54 | NO | | 0 | 3 | 1 |
| E0911001 | PLA / VAL | 54 | NO | 44 | 0 | 6 | 0 |
| E0911002 | QTP / LI | 54 | NO | | 0 | 18 | 1 |
| E0911003 | MISSING | 63 | YES | | 1 | 18 | 5 |
| E0911004 | PLA / LI | 54 | NO | 19 | 0 | 19 | 1 |
| E0911005 | PLA / LI | 54 | NO | | 0 | 6 | 1 |
| E0911006 | QTP / LI | 63 | NO | 13 | 1 | 12 | 1 |
| E0911007 | PLA / LI | 71 | NO | 10 | 0 | 9 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1307

CONFIDENTIAL
AZSER12756729

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0912001 | QTP / LI | 63 | NO | 14 | 1 | 14 | 0 |
| E0912002 | OL QTP | 71 | NO | 46 | 0 | 45 | 1 |
| E0912003 | OL QTP | 63 | NO | 25 | 2 | 2 | 1 |
| E0912004 | MISSING | 71 | NO | 5 | 0 | 4 | 1 |
| E0912005 | OL QTP | 63 | NO | 8 | 2 | 7 | 0 |
| E0912006 | OL QTP | 63 | NO | 33 | 1 | 27 | 1 |
| E0912007 | MISSING | 63 | NO | 27 | 2 | 27 | 1 |
| E0912008 | OL QTP | 54 | NO | 18 | 1 | 31 | 1 |
| E0912009 | OL QTP | 63 | NO | 2 | 2 | 9 | 0 |
| E0912010 | OL QTP | 54 | NO | 30 | 1 | 3 | 1 |
| E0912011 | PLA / LI | 54 | NO | 2 | 0 | 14 | 1 |
| E0912012 | OL QTP | 63 | NO | 3 | 1 | 2 | 1 |
| E0912013 | OL QTP | 63 | NO | 9 | 2 | 9 | 1 |
| E0912014 | OL QTP | 54 | NO | 4 | 0 | 18 | 0 |
| E0912015 | PLA / VAL | 54 | NO | 19 | 0 | 7 | 0 |
| E0912016 | OL QTP | 63 | NO | 5 | 1 | 20 | 1 |
| E0912017 | OL QTP | 63 | NO | 12 | 1 | 12 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder,Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1308

CONFIDENTIAL
AZSER12756730

Page 72 of 102

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0912018 | MISSING | 63 | YES | 10 | 2 | 8 | 2 |
| E0914001 | OL QTP | 54 | YES | 15 | 2 | 5 | 4 |
| E0914002 | OL QTP | 63 | YES | 14 | 5 | 11 | 1 |
| E0914003 | OL QTP | 71 | YES | 5 | 4 | 4 | 4 |
| E0914004 | OL QTP | 63 | NO | 5 | 1 | 3 | 0 |
| E0915001 | OL QTP | 63 | NO | 28 | 0 | 27 | 1 |
| E0915003 | PLA / LI | 63 | NO | 14 | | 21 | 1 |
| E0915004 | PLA / LI | 71 | NO | 8 | 1 | 1 | 2 |
| E0915005 | OL QTP | 54 | NO | 23 | 2 | 2 | 1 |
| E0915006 | QTP / VAL | 54 | NO | 20 | 0 | 4 | 1 |
| E0916001 | OL QTP | 63 | NO | 37 | 2 | 37 | 1 |
| E0916002 | QTP / VAL | 71 | NO | 11 | 0 | 14 | 1 |
| E0916003 | MISSING | 54 | NO | | 0 | 42 | 1 |
| E0916004 | MISSING | 71 | NO | 8 | 1 | 4 | 2 |
| E0916005 | OL QTP | 71 | NO | | 0 | 14 | 1 |
| E0917001 | PLA / VAL | 54 | NO | 4 | 0 | 7 | 1 |
| E0917002 | QTP / VAL | 71 | NO | 7 | 0 | 9 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1309

CONFIDENTIAL
AZSER12756731

Page 73 of 102

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0917003 | OL QTP | 71 | NO | 5 | 0 | 30 | 1 |
| E0917004 | QTP / VAL | 54 | NO | 10 | 0 | 4 | 1 |
| E0918001 | OL QTP | 63 | NO | 15 | 2 | 15 | 0 |
| E0918002 | PLA / VAL | 63 | NO | 11 | 1 | 1 | 1 |
| E0918003 | QTP / VAL | 63 | NO | 1 | 1 | 14 | 0 |
| E0919001 | PLA / VAL | 63 | YES | 22 | 5 | 16 | 1 |
| E0919002 | QTP / VAL | 63 | YES | 23 | 5 | 23 | 2 |
| E0919003 | MISSING | 54 | YES | 25 | 14 | 5 | 3 |
| E0919004 | QTP / VAL | 71 | NO | 5 | 1 | 5 | 2 |
| E0919005 | PLA / VAL | 54 | YES | 20 | 2 | 20 | 4 |
| E0919006 | OL QTP | 63 | NO | 14 | 1 | 14 | 1 |
| E0919007 | QTP / LI | 54 | NO | 24 | 1 | 24 | 1 |
| E0919008 | QTP / LI | 63 | NO | 31 | 0 | 31 | 1 |
| E0920001 | MISSING | 71 | NO | 2 | 1 | 2 | 1 |
| E1001001 | OL QTP | 63 | NO | 25 | 0 | 16 | 2 |
| E1001002 | PLA / VAL | 63 | NO | 1 | 0 | 6 | 2 |
| E1004001 | OL QTP | 63 | YES | 29 | 5 | 29 | 6 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1310

CONFIDENTIAL
AZSER12756732

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1004002 | OL QTP | 71 | YES | 2 | 2 | 3 | 2 |
| E1004003 | PLA / LI | 71 | YES | 35 | 10 | 42 | 2 |
| E1004004 | MISSING | 71 | YES | 25 | 10 | 25 | 5 |
| E1004005 | OL QTP | 63 | YES | 4 | 3 | 4 | 1 |
| E1004006 | QTP / LI | 63 | YES | 3 | 6 | 3 | 2 |
| E1004007 | OL QTP | 63 | YES | 4 | 4 | 4 | 2 |
| E1004008 | OL QTP | 71 | YES | 4 | 3 | 20 | 1 |
| E1004009 | OL QTP | 63 | NO | 26 | 3 | 22 | 0 |
| E1004010 | OL QTP | 63 | YES | 21 | 3 | 21 | 1 |
| E1005001 | OL QTP | 71 | NO | 14 | 1 | 15 | 1 |
| E1005002 | OL QTP | 54 | NO | 19 | 1 | 18 | 1 |
| E1005003 | OL QTP | 71 | YES | 11 | 2 | 12 | 2 |
| E1005004 | MISSING | 54 | NO | 17 | 2 | 17 | 1 |
| E1006001 | QTP / LI | 63 | NO | 2 | 2 | 2 | 0 |
| E1006002 | PLA / LI | 63 | NO | 21 | 1 | 14 | 0 |
| E1006003 | PLA / LI | 54 | NO | 5 | 1 | 7 | 1 |
| E1006004 | OL QTP | 71 | NO | 3 | 2 | 16 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1311

CONFIDENTIAL
AZSER12756733

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1006005 | OL QTP | 63 | NO | 1 | 0 | 16 | 1 |
| E1008001 | PLA / LI | 63 | YES | 30 | 30 | 23 | 22 |
| E1008002 | MISSING | 63 | YES | 14 | 4 | 14 | 3 |
| E1008003 | PLA / VAL | 54 | YES | 16 | 8 | 16 | 13 |
| E1011001 | PLA / LI | 71 | NO | 2 | 1 | 2 | 2 |
| E1011002 | QTP / LI | 54 | YES | 27 | 1 | 17 | 5 |
| E1011003 | OL QTP | 63 | YES | 24 | 8 | 7 | 5 |
| E1011004 | OL QTP | 63 | YES | 21 | 15 | 3 | 1 |
| E1011005 | OL QTP | 54 | YES | 30 | 10 | 25 | 7 |
| E1012001 | OL QTP | 54 | NO | 17 | 2 | 14 | 1 |
| E1012002 | QTP / LI | 71 | YES | 20 | 2 | 10 | 2 |
| E1101001 | QTP / VAL | 54 | NO | | U | 2 | 1 |
| E1101002 | OL QTP | 71 | NO | 26 | 0 | 28 | 1 |
| E1101003 | OL QTP | 54 | NO | 16 | 1 | 16 | 1 |
| E1101004 | PLA / VAL | 54 | NO | 15 | U | 20 | 1 |
| E1101005 | PLA / LI | 54 | NO | 2 | 1 | 10 | 0 |
| E1101006 | PLA / VAL | 63 | NO | 36 | 0 | 35 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1312

CONFIDENTIAL
AZSER12756734

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1101007 | OL QTP | 54 | NO | 4 | 1 | 5 | 1 |
| E1101008 | OL QTP | 71 | YES | 8 | 2 | 9 | 2 |
| E1101009 | QTP / VAL | 54 | NO | 5 | 1 | 7 | 0 |
| E1101010 | MISSING | 54 | NO | 22 | 1 | 23 | 0 |
| E1101011 | OL QTP | 63 | YES | 8 | 3 | 9 | 3 |
| E1101012 | OL QTP | 63 | NO | 10 | 1 | 6 | 1 |
| E1101013 | PLA / VAL | 63 | NO | | 1 | 5 | 1 |
| E1101014 | MISSING | 54 | YES | 13 | 3 | 5 | 2 |
| E1101015 | OL QTP | 63 | NO | 19 | 1 | 20 | 0 |
| E1101016 | QTP / LI | 54 | YES | 12 | 6 | 2 | 0 |
| E1101017 | OL QTP | 54 | NO | | 1 | 17 | 1 |
| E1101018 | OL QTP | 71 | NO | 9 | 1 | 7 | 0 |
| E1101019 | OL QTP | 54 | NO | 31 | 2 | 18 | 0 |
| E1101020 | PLA / VAL | 54 | NO | 11 | 1 | 1 | 1 |
| E1101021 | PLA / LI | 71 | NO | 9 | 0 | 8 | 1 |
| E1101022 | MISSING | 63 | NO | 17 | 1 | 11 | 0 |
| E1101023 | OL QTP | 54 | NO | | 0 | 2 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1313

CONFIDENTIAL
AZSER12756735

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1101024 | OL QTP | 63 | NO | 15 | 0 | 2 | 1 |
| E1101025 | MISSING | 63 | NO | 12 | 0 | 11 | 1 |
| E1101026 | OL QTP | 63 | NO | 2 | 1 | 1 | 1 |
| E1101027 | QTP / LI | 71 | NO | 15 | 1 | 1 | 0 |
| E1101028 | PLA / LI | 63 | NO | 23 | 1 | 22 | 2 |
| E1101029 | PLA / LI | 54 | NO | 7 | 0 | 11 | 1 |
| E1101030 | QTP / VAL | 54 | NO | 3 | 1 | 2 | 0 |
| E1101031 | QTP / LI | 54 | NO | 2 | 1 | 3 | 0 |
| E1104001 | PLA / VAL | 54 | NO | 6 | 0 | 5 | 1 |
| E1104002 | PLA / LI | 54 | NO | 11 | 0 | 6 | 1 |
| E1104003 | QTP | 71 | NO | 24 | 1 | 31 | 1 |
| E1104004 | OL QTP | 54 | NO | 4 | 0 | 4 | 0 |
| E1104005 | OL QTP | 54 | NO | 11 | 0 | 7 | 1 |
| E1104006 | QTP / VAL | 54 | NO | 5 | 1 | 5 | 0 |
| E1104007 | QTP / LI | 54 | NO | 11 | 0 | 12 | 1 |
| E1104008 | MISSING | 54 | NO | 12 | 1 | 10 | 0 |
| E1104009 | OL QTP | 54 | NO | 7 | 1 | 7 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst   dsm100.sas   02MAR2007:13:44   kcpx265

1314

CONFIDENTIAL
AZSER12756736

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1104010 | QTP / VAL | 54 | NO | 2 | 0 | 2 | 0 |
| E1104011 | PLA / VAL | 63 | NO | 6 | 1 | 13 | 0 |
| E1104012 | PLA / VAL | 54 | NO | 12 | 1 | 12 | 0 |
| E1104013 | QTP / VAL | 63 | NO | 1 | 0 | 7 | 1 |
| E1104014 | PLA / VAL | 63 | NO | 6 | 1 | 2 | 1 |
| E1104015 | QTP / VAL | 54 | NO | 1 | 0 | 3 | 0 |
| E1105001 | PLA / VAL | 54 | NO | 3 | 0 | 7 | 1 |
| E1105002 | QTP / VAL | 71 | YES | 3 | 2 | 13 | 3 |
| E1105003 | PLA / VAL | 71 | YES | 8 | 1 | 6 | 3 |
| E1105004 | QTP / VAL | 71 | NO | 8 | 1 | 7 | 2 |
| E1105005 | OL QTP | 54 | NO | 8 | 1 | 10 | 2 |
| E1105006 | OL QTP | 54 | YES | 5 | 5 | 5 | 7 |
| E1105007 | OL QTP | 54 | NO | 1 | 0 | 1 | 1 |
| E1105008 | MISSING | 63 | YES | 14 | 2 | 14 | 3 |
| E1105009 | OL QTP | 71 | YES | 7 | 3 | 8 | 1 |
| E1105010 | OL QTP | 63 | NO | 8 | U | 9 | 1 |
| E1105011 | OL QTP | 71 | NO | 9 | U | 11 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1315

CONFIDENTIAL
AZSER12756737

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1105012 | OL QTP | 71 | YES | 5 | 2 | 5 | 2 |
| E1105013 | MISSING | 71 | NO | 8 | 1 | 1 | 2 |
| E1106001 | OL QTP | 54 | NO | 5 | 2 | 4 | 1 |
| E1106002 | OL QTP | 63 | NO | 7 | 1 | 12 | 0 |
| E1106003 | PLA / VAL | 63 | NO | 17 | 1 | 1 | 1 |
| E1106004 | QTP / LI | 63 | NO | 10 | 1 | 8 | 1 |
| E1106005 | PLA / VAL | 63 | NO | 7 | 0 | | 1 |
| E1106006 | QTP / VAL | 54 | NO | 3 | 1 | 1 | 0 |
| E1106007 | PLA / LI | 63 | NO | 26 | 1 | 23 | 2 |
| E1106008 | MISSING | 54 | YES | 23 | 4 | 23 | 1 |
| E1106009 | QTP / VAL | 54 | NO | 9 | 1 | 23 | 0 |
| E1106010 | QTP / VAL | 71 | NO | 21 | 0 | 5 | 1 |
| E1106011 | OL QTP | 71 | NO | 10 | 2 | 1 | 1 |
| E1106012 | PLA / VAL | 54 | NO | 1 | 1 | 6 | 0 |
| E1106013 | QTP / VAL | 54 | NO | 8 | 1 | 2 | 1 |
| E1106014 | OL QTP | 63 | NO | 15 | 1 | 5 | 0 |
| E1107001 | QTP / LI | 54 | YES | 4 | 3 | 4 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1316

CONFIDENTIAL
AZSER12756738

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1107002 | OL QTP | 63 | NO | 22 | 1 | 2 | 2 |
| E1107003 | OL QTP | 63 | NO | 3 | 1 | 1 | 1 |
| E1107004 | OL QTP | 63 | NO | 34 | 1 | 34 | 1 |
| E1107005 | OL QTP | 54 | NO | 3 | 1 | 1 | 1 |
| E1107006 | QTP / VAL | 54 | NO | 3 | 1 | 4 | 0 |
| E1107007 | PLA / VAL | 63 | NO | 3 | 1 | 2 | 1 |
| E1107008 | QTP / VAL | 63 | NO | 14 | 0 | 9 | 0 |
| E1108001 | OL QTP | 71 | NO | 6 | 1 | 6 | 1 |
| E1108002 | OL QTP | 54 | NO | 5 | 3 | 1 | 0 |
| E1108003 | QTP / VAL | 54 | NO | 27 | 1 | 23 | 0 |
| E1108004 | PLA / VAL | 54 | NO | 9 | 2 | 8 | 0 |
| E1108005 | QTP / VAL | 54 | NO | 2 | 0 | 2 | 1 |
| E1108006 | PLA / LI | 54 | NO | 7 | 1 | 7 | 0 |
| E1108007 | QTP / LI | 54 | NO | 6 | 2 | 1 | 0 |
| E1109001 | OL QTP | 71 | NO | 6 | 0 | 7 | 1 |
| E1111001 | MISSING | 54 | YES | 11 | 3 | 4 | 3 |
| E1111002 | OL QTP | 63 | NO | 10 | 1 | 9 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1317

CONFIDENTIAL
AZSER12756739

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1111003 | MISSING | | | | | | |
| E1111004 | MISSING | | | | | | |
| E1112001 | OL QTP | 54 | YES | 22 | 4 | 20 | 0 |
| E1112002 | OL QTP | 54 | NO | 10 | 1 | 1 | 1 |
| E1112003 | OL QTP | 71 | NO | 14 | 1 | 5 | 0 |
| E1114001 | QTP / LI | 63 | NO | 14 | 2 | 12 | 1 |
| E1114002 | PLA / VAL | 63 | NO | 5 | 2 | 9 | 0 |
| E1114003 | OL QTP | 71 | NO | 5 | 1 | 8 | 1 |
| E1114004 | OL QTP | 54 | NO | 19 | 0 | 5 | 1 |
| E1114005 | OL QTP | 63 | YES | 12 | 4 | 5 | 2 |
| E1114006 | OL QTP | 54 | YES | 15 | 4 | 6 | 4 |
| E1114007 | PLA / VAL | 63 | NO | 12 | 2 | 10 | 0 |
| E1114008 | QTP / VAL | 63 | NO | 5 | 1 | 3 | 0 |
| E1114009 | PLA / LI | 71 | NO | 18 | 0 | 2 | 1 |
| E1114010 | OL QTP | 54 | YES | 12 | 3 | 34 | 4 |
| E1114011 | QTP / LI | 54 | NO | 8 | 1 | 6 | 0 |
| E1115001 | OL QTP | 63 | NO | 6 | 0 | 4 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1318

CONFIDENTIAL
AZSER12756740

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1117001 | QTP / VAL | 63 | YES | 12 | 2 | 20 | 2 |
| E1117002 | MISSING | 54 | NO | 5 | 0 | 12 | 1 |
| E1117003 | OL QTP | 54 | NO | 27 | 1 | 27 | 0 |
| E1117004 | PLA / VAL | 54 | NO | 15 | 2 | 2 | 1 |
| E1117005 | OL QTP | 54 | NO | 25 | 1 | 18 | 1 |
| E1117006 | MISSING | 54 | NO | 19 | 2 | 11 | 1 |
| E1118001 | PLA / VAL | 54 | NO | 2 | 1 | 4 | 0 |
| E1118002 | OL QTP | 71 | NO | 4 | 1 | 3 | 0 |
| E1118003 | OL QTP | 54 | NO | 2 | 1 | 1 | 0 |
| E1118004 | OL QTP | 71 | NO | 8 | 1 | 8 | 1 |
| E1118005 | OL QTP | 63 | NO | 8 | 2 | 10 | 0 |
| E1118006 | OL QTP | 63 | NO | 18 | 0 | 10 | 0 |
| E1118007 | OL QTP | 54 | NO | 6 | 1 | 7 | 0 |
| E1118008 | OL QTP | 54 | NO | 3 | 0 | 1 | 1 |
| E1118009 | PLA / LI | 63 | NO | 4 | 0 | 4 | 1 |
| E1118010 | OL QTP | 63 | NO | 13 | 1 | 1 | 1 |
| E1118011 | OL QTP | 54 | NO | 4 | 1 | 3 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1319

CONFIDENTIAL
AZSER12756741

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1120001 | QTP / LI | 54 | NO | 2 | 1 | 4 | 1 |
| E1120002 | PLA / VAL | 63 | NO | 6 | 1 | 1 | 1 |
| E1120003 | OL QTP | 54 | NO | 4 | 1 | 3 | 0 |
| E1120004 | OL QTP | 54 | NO | 18 | 1 | 17 | 0 |
| E1120005 | PLA / VAL | 54 | NO | 2 | 1 | 2 | 1 |
| E1120006 | OL QTP | 63 | NO | 25 | 1 | 3 | 0 |
| E1120007 | OL QTP | 63 | NO | 24 | 0 | 13 | 0 |
| E1120008 | OL QTP | 63 | NO | 7 | 2 | 2 | 0 |
| E1120009 | QTP / VAL | 63 | YES | 11 | 1 | 10 | 4 |
| E1121001 | PLA / VAL | 71 | YES | 8 | 2 | 7 | 2 |
| E1121002 | QTP / VAL | 63 | NO | 3 | 0 | 2 | 0 |
| E1121003 | OL QTP | 54 | NO | 6 | 0 | 6 | 0 |
| E1121004 | OL QTP | 54 | NO | 3 | 1 | 2 | 1 |
| E1121005 | OL QTP | 54 | NO | 13 | 1 | 16 | 0 |
| E1121006 | OL QTP | 63 | NO | 43 | 1 | 42 | 0 |
| E1201001 | PLA / LI | 63 | NO | 4 | 0 | 4 | 1 |
| E1201002 | QTP / LI | 54 | NO | 16 | 1 | 14 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1320

CONFIDENTIAL
AZSER12756742

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1201003 | PLA / LI | 54 | NO | 10 | 0 | 10 | 1 |
| E1201004 | QTP / VAL | 63 | NO | 15 | 0 | 18 | 0 |
| E1201005 | PLA / VAL | 63 | NO | 10 | 0 | 5 | 1 |
| E1201006 | OL QTP | 63 | NO | 13 | 0 | 13 | 1 |
| E1201007 | QTP / LI | 54 | NO | 6 | 0 | 15 | 0 |
| E1201008 | QTP / LI | 54 | NO | 3 | 1 | 2 | 0 |
| E1201009 | QTP / VAL | 54 | NO | 8 | 0 | 2 | 1 |
| E1201010 | MISSING | 54 | NO | 6 | 0 | 8 | 0 |
| E1201011 | PLA / VAL | 63 | NO | 17 | 0 | 16 | 0 |
| E1201012 | OL QTP | 63 | NO | 32 | 1 | 32 | 1 |
| E1201013 | QTP / VAL | 63 | NO | 11 | 0 | 15 | 0 |
| E1201014 | QTP / LI | 54 | NO | 23 | 1 | 31 | 0 |
| E1201015 | PLA / LI | 54 | NO | 15 | 1 | 16 | 0 |
| E1201016 | PLA / LI | 63 | NO | 17 | 1 | 25 | 0 |
| E1201017 | OL QTP | 54 | NO | 10 | 1 | 25 | 1 |
| E1201018 | PLA / LI | 71 | NO | 13 | 1 | 14 | 0 |
| E1202001 | OL QTP | 71 | NO | 5 | 0 | 3 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1321

CONFIDENTIAL
AZSER12756743

Page 85 of 102

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1202002 | MISSING | 54 | NO | 12 | 1 | 12 | 1 |
| E1202003 | QTP / LI | 71 | NO | 5 | 1 | 5 | 1 |
| E1202004 | PLA / VAL | 71 | NO | 23 | 1 | 23 | 1 |
| E1202005 | OL QTP | 63 | NO | 4 | 1 | 4 | 1 |
| E1202006 | PLA / VAL | 63 | NO | 5 | 1 | 5 | 1 |
| E1202007 | PLA / LI | 54 | NO | 7 | 1 | 7 | 1 |
| E1202008 | OL QTP | 71 | NO | 4 | 1 | 5 | 1 |
| E1202009 | QTP / VAL | 71 | NO | 3 | 0 | 2 | 2 |
| E1202010 | PLA / LI | 71 | YES | 11 | 2 | 11 | 2 |
| E1202011 | QTP / VAL | 63 | NO | 1 | 1 | 3 | 0 |
| E1202012 | QTP / VAL | 63 | NO | 4 | 1 | 4 | 0 |
| E1202013 | MISSING | 54 | NO | 7 | 1 | 25 | 0 |
| E1204001 | QTP / LI | 54 | NO | 2 | 1 | 2 | 1 |
| E1204002 | PLA / VAL | 54 | NO | 3 | 1 | 4 | 0 |
| E1204003 | OL QTP | 63 | NO | 5 | 0 | 4 | 0 |
| E1204004 | QTP / VAL | 63 | NO | 22 | 2 | 19 | 0 |
| E1204005 | PLA / VAL | 54 | NO | 27 | 1 | 27 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1322

CONFIDENTIAL
AZSER12756744

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1204006 | QTP / VAL | 54 | NO | 6 | 1 | 9 | 0 |
| E1204007 | QTP / LI | 54 | NO | 8 | 0 | 9 | 1 |
| E1204008 | PLA / LI | 54 | NO | 5 | 0 | 4 | 1 |
| E1204009 | QTP / VAL | 54 | NO | 3 | 2 | 4 | 1 |
| E1204010 | PLA / LI | 63 | NO | 17 | 0 | 17 | 1 |
| E1204011 | OL QTP | 63 | NO | 10 | 1 | 10 | 0 |
| E1204012 | PLA / VAL | 54 | YES | 13 | 3 | 2 | 1 |
| E1205001 | MISSING | 54 | NO | 2 | 0 | 2 | 0 |
| E1205002 | OL QTP | 54 | NO | 23 | 1 | 22 | 0 |
| E1205003 | QTP / LI | 54 | NO | 4 | 1 | 4 | 0 |
| E1205004 | QTP / LI | 63 | NO | 6 | 1 | 4 | 0 |
| E1205005 | OL QTP | 54 | NO | 6 | 2 | 2 | 1 |
| E1205006 | PLA / LI | 54 | NO | 14 | 0 | 2 | 1 |
| E1205007 | OL QTP | 63 | NO | 3 | 0 | 4 | 1 |
| E1205009 | MISSING | 54 | NO | 26 | 1 | 12 | 0 |
| E1205010 | PLA / LI | 54 | NO | 15 | 0 | 4 | 1 |
| E1205011 | OL QTP | 63 | NO | 5 | 1 | 2 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1323

CONFIDENTIAL
AZSER12756745

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1205012 | QTP / LI | 54 | NO | 16 | 0 | 16 | 0 |
| E1205013 | QTP / LI | 54 | NO | 14 | 0 | 21 | 0 |
| E1205014 | PLA / LI | 71 | NO | 12 | 0 | 24 | 0 |
| E1205015 | QTP / LI | 63 | NO | 4 | 1 | 4 | 1 |
| E1205016 | QTP / LI | 63 | NO | 2 | 1 | 1 | 1 |
| E1205017 | PLA / VAL | 71 | NO | 29 | 1 | 32 | 0 |
| E1206001 | QTP / LI | 54 | NO | 2 | 1 | 8 | 1 |
| E1206002 | PLA / LI | 54 | NO | 2 | 1 | 2 | 1 |
| E1206003 | QTP / VAL | 54 | YES | 3 | 2 | 3 | 2 |
| E1206004 | QTP / LI | 63 | YES | 15 | 3 | 14 | 3 |
| E1206005 | OL QTP | 63 | NO | 18 | 1 | 13 | 0 |
| E1206006 | PLA / LI | 63 | YES | 5 | 3 | 4 | 3 |
| E1206007 | PLA / VAL | 54 | NO | 2 | 1 | 3 | 0 |
| E1206008 | PLA / LI | 63 | NO | 34 | 1 | 8 | 1 |
| E1206009 | QTP / VAL | 54 | NO | 20 | 1 | 5 | 1 |
| E1206010 | QTP / LI | 54 | YES | 10 | 3 | 9 | 3 |
| E1206011 | OL QTP | 54 | NO | 4 | 0 | 3 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1324

CONFIDENTIAL
AZSER12756746

Page 88 of 102

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1206012 | QTP / LI | 63 | NO | 20 | 1 | 16 | 1 |
| E1206013 | QTP / VAL | 54 | NO | 27 | 1 | 28 | 1 |
| E1206014 | QTP / VAL | 63 | NO | 16 | 1 | 28 | 0 |
| E1206015 | PLA / VAL | 54 | NO | 26 | 0 | 20 | 1 |
| E1206016 | QTP / VAL | 63 | NO | 10 | 1 | 9 | 1 |
| E1206017 | PLA / LI | 63 | NO | 31 | 0 | 2 | 1 |
| E1208001 | PLA / LI | 63 | NO | 1 | 0 | 4 | 2 |
| E1208002 | QTP / LI | 54 | NO | 18 | 0 | 18 | 1 |
| E1208003 | MISSING | 54 | NO | 16 | 0 | 4 | 0 |
| E1208004 | QTP / LI | 63 | NO | 1 | 0 | 2 | 1 |
| E1208005 | QTP / LI | 63 | NO | 15 | 0 | 11 | 0 |
| E1208006 | PLA / LI | 63 | NO | 2 | 1 | 4 | 0 |
| E1208007 | PLA / LI | 63 | NO | 26 | 1 | 21 | 1 |
| E1208008 | MISSING | 54 | NO | 33 | 1 | 17 | 0 |
| E1208009 | PLA / LI | 63 | NO | 30 | 0 | 31 | 1 |
| E1208010 | PLA / LI | 54 | NO | 2 | 0 | 2 | 1 |
| E1208011 | PLA / LI | 54 | NO | 15 | 0 | 15 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1325

CONFIDENTIAL
AZSER12756747

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1208012 | QTP / LI | 54 | NO | 3 | 0 | 2 | 2 |
| E1208013 | OL QTP | 63 | NO | 7 | 0 | 6 | 1 |
| E1208014 | QTP / LI | 54 | NO | 1 | 1 | 1 | 2 |
| E1208015 | QTP / LI | 71 | NO | 23 | 0 | 24 | 0 |
| E1301001 | QTP / LI | 71 | NO | 19 | 0 | 28 | 0 |
| E1301002 | OL QTP | 71 | NO | 3 | 1 | 3 | 1 |
| E1301003 | PLA / LI | 71 | NO | | 1 | 18 | 1 |
| E1301004 | MISSING | 71 | NO | | 0 | 28 | 0 |
| E1301005 | OL QTP | 54 | NO | 31 | 1 | 11 | 0 |
| E1301006 | MISSING | 71 | YES | 3 | 20 | 3 | 2 |
| E1301007 | MISSING | 71 | NO | | 1 | 10 | 2 |
| E1301008 | QTP / VAL | 71 | NO | 24 | 0 | 22 | 1 |
| E1301009 | PLA / LI | 54 | NO | | 1 | | 1 |
| E1302001 | QTP / LI | 54 | NO | 46 | 0 | 52 | 1 |
| E1302002 | PLA / LI | 54 | NO | 12 | 0 | 16 | 1 |
| E1303001 | OL QTP | 54 | YES | 42 | 4 | 40 | 3 |
| E1303002 | QTP / VAL | 63 | NO | 16 | 2 | 5 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1326

CONFIDENTIAL
AZSER12756748

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1303003 | QTP / VAL | 54 | NO | 18 | 1 | | 0 |
| E1303004 | OL QTP | 71 | NO | 26 | 0 | 11 | 2 |
| E1304001 | MISSING | 63 | NO | 7 | 1 | 6 | 0 |
| E1304002 | QTP / LI | 63 | NO | 2 | 1 | 2 | 2 |
| E1304003 | OL QTP | 63 | NO | 31 | 1 | 34 | 0 |
| E1304004 | OL QTP | 54 | NO | 1 | 1 | 1 | 0 |
| E1309001 | PLA / VAL | 54 | NO | 46 | 0 | 48 | 1 |
| E1309002 | QTP / VAL | 63 | NO | 11 | 1 | 4 | 1 |
| E1309003 | QTP / LI | 54 | NO | 22 | 0 | 22 | 1 |
| E1309004 | OL QTP | 63 | NO | 16 | 1 | 16 | 1 |
| E1309005 | PLA / LI | 63 | NO | 4 | 2 | 11 | 1 |
| E1309006 | OL QTP | 63 | NO | 5 | 1 | 6 | 1 |
| E1309007 | PLA / VAL | 63 | NO | 36 | 2 | 40 | 0 |
| E1309008 | OL QTP | 63 | NO | 30 | 1 | 30 | 1 |
| E1309009 | QTP / LI | 54 | NO | 35 | 2 | 35 | 1 |
| E1309010 | QTP / VAL | 63 | NO | 19 | 2 | 19 | 1 |
| E1309011 | QTP / LI | 63 | YES | 5 | 6 | 4 | 6 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020404.lst   dsm100.sas   02MAR2007:13:44   kcpx265

1327

CONFIDENTIAL
AZSER12756749

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1310001 | OL QTP | 63 | NO | 35 | 1 | 39 | 1 |
| E1310002 | OL QTP | 63 | NO | 19 | 0 | 2 | 0 |
| E1310003 | PLA / VAL | 71 | NO | 8 | 0 | 5 | 0 |
| E1310004 | QTP / VAL | 63 | NO | 3 | 1 | 8 | 0 |
| E1310005 | OL QTP | 54 | NO | 19 | 0 | 19 | 1 |
| E1310006 | OL QTP | 54 | NO | 27 | 0 | 11 | 0 |
| E1310007 | OL QTP | 54 | NO | 5 | 0 | 17 | 0 |
| E1310008 | OL QTP | 63 | NO | 24 | 0 | 5 | 1 |
| E1311001 | PLA / LI | 54 | NO | 33 | 1 | 32 | 0 |
| E1311002 | MISSING | 71 | YES | 15 | 6 | 6 | 5 |
| E1311003 | MISSING | 54 | NO | 11 | 1 | 1 | 0 |
| E1311004 | QTP / LI | 54 | NO | 38 | 0 | 28 | 0 |
| E1311005 | OL QTP | 54 | NO | 37 | 1 | 37 | 1 |
| E1311006 | QTP / LI | 54 | NO | 19 | 0 | 18 | 1 |
| E1311007 | MISSING | 54 | NO | 16 | 0 | 23 | 0 |
| E1311008 | PLA / VAL | 54 | NO | 3 | 0 | 17 | 0 |
| E1311009 | PLA / LI | 54 | NO | 4 | 0 | 14 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1328

CONFIDENTIAL
AZSER12756750

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1311010 | MISSING | 63 | NO | 10 | 1 | 7 | 1 |
| E1311011 | MISSING | 54 | NO | 11 | 0 | 19 | 0 |
| E1311012 | PLA / VAL | 54 | NO | 13 | 1 | 13 | 1 |
| E1311013 | PLA / LI | 54 | NO | 17 | 0 | 37 | 0 |
| E1311014 | PLA / VAL | 54 | NO | 14 | 0 | 7 | 1 |
| E1311015 | QTP / VAL | 54 | NO | 31 | 1 | | 0 |
| E1311016 | MISSING | | | | | | |
| E1311017 | OL QTP | 54 | NO | 39 | 1 | 42 | 0 |
| E1311018 | OL QTP | 54 | NO | 4 | 0 | 3 | 1 |
| E1312001 | QTP / VAL | 54 | NO | 3 | 0 | 3 | 1 |
| E1312002 | OL QTP | 54 | YES | 8 | 1 | 9 | 3 |
| E1313001 | PLA / LI | 54 | NO | | 0 | 13 | 1 |
| E1314001 | MISSING | | | | | | |
| E1401001 | OL QTP | 54 | NO | | 0 | 32 | 2 |
| E1401002 | OL QTP | 63 | NO | 23 | 1 | 24 | 1 |
| E1401003 | PLA / LI | 71 | YES | 26 | 2 | 27 | 2 |
| E1403001 | OL QTP | 63 | YES | 8 | 4 | 8 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1329

CONFIDENTIAL
AZSER12756751

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1403002 | OL QTP | 63 | NO | 22 | 1 | 22 | 0 |
| E1404001 | OL QTP | 54 | YES | 15 | 1 | 32 | 11 |
| E1404002 | OL QTP | 54 | YES | 11 | 10 | 2 | 0 |
| E1404003 | OL QTP | 54 | YES | 9 | 3 | 2 | 1 |
| E1404004 | OL QTP | 54 | YES | 9 | 1 | 15 | 6 |
| E1405001 | PLA / LI | 63 | NO | 38 | 1 | 38 | 0 |
| E1405002 | PLA / LI | 54 | YES | 34 | 2 | 42 | 2 |
| E1405003 | PLA / LI | 63 | YES | 13 | 3 | 8 | 1 |
| E1405004 | QTP / LI | 63 | NO | 6 | 1 | 5 | 0 |
| E1405005 | QTP / VAL | 63 | NO | 26 | 1 | 26 | 0 |
| E1405006 | PLA / LI | 63 | NO | 48 | 2 | 32 | 0 |
| E1405007 | QTP / LI | 63 | YES | 15 | 3 | 12 | 5 |
| E1405008 | PLA / VAL | 71 | NO | 15 | 2 | 22 | 1 |
| E1405009 | OL QTP | 63 | YES | 19 | 1 | 19 | 4 |
| E1407001 | OL QTP | 71 | YES | 15 | 48 | 15 | 48 |
| E1407002 | QTP / LI | 54 | YES | 21 | 4 | 16 | 10 |
| E1410001 | OL QTP | 71 | NO | 21 | 1 | 42 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1330

CONFIDENTIAL
AZSER12756752

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1410002 | PLA / LI | 63 | NO | 38 | 2 | 44 | 1 |
| E1410003 | MISSING | | | | | | |
| E1501001 | MISSING | 54 | NO | 11 | 0 | 3 | 2 |
| E1501002 | OL QTP | 54 | NO | 3 | 1 | 13 | 2 |
| E1501003 | QTP / LI | 54 | NO | | 0 | 12 | 2 |
| E1501004 | OL QTP | 54 | NO | | U | 4 | 2 |
| E1502001 | QTP / LI | 54 | NO | | 0 | 23 | 1 |
| E1502002 | PLA / VAL | 54 | NO | 4 | 1 | 1 | 1 |
| E1502003 | QTP / LI | 54 | NO | | 0 | 15 | 1 |
| E1502004 | MISSING | 54 | NO | | 0 | 10 | 1 |
| E1502005 | QTP / VAL | 54 | NO | 12 | 1 | 12 | 1 |
| E1502006 | PLA / LI | 54 | NO | | 0 | 6 | 1 |
| E1502007 | QTP / VAL | 63 | NO | 14 | 0 | 15 | 1 |
| E1502008 | OL QTP | 63 | NO | 16 | 1 | 23 | 1 |
| E1502009 | OL QTP | 54 | NO | | 0 | 23 | 1 |
| E1502010 | PLA / LI | 54 | NO | | 0 | 13 | 1 |
| E1502011 | QTP / VAL | 54 | NO | 16 | 0 | 17 | 2 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1331

CONFIDENTIAL
AZSER12756753

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1502012 | MISSING | 54 | NO | 20 | 0 | 21 | 1 |
| E1502013 | OL QTP | 54 | NO | 8 | 1 | 7 | 1 |
| E1502014 | OL QTP | 63 | NO | 15 | 0 | 10 | 1 |
| E1502015 | QTP / VAL | 54 | NO | 34 | 1 | 16 | 1 |
| E1502016 | PLA / LI | 54 | NO | 5 | 0 | 21 | 1 |
| E1503001 | OL QTP | 54 | NO | 2 | 1 | 3 | 1 |
| E1503002 | OL QTP | 54 | NO | 4 | 0 | 5 | 0 |
| E1503003 | QTP / LI | 54 | NO | 26 | 1 | 31 | 1 |
| E1503004 | MISSING | 54 | NO | 2 | 1 | 2 | 1 |
| E1503005 | MISSING | 54 | NO | 4 | 0 | 4 | 1 |
| E1503006 | OL QTP | 54 | NO | 18 | 0 | 18 | 1 |
| E1505001 | OL QTP | 54 | NO | | U | 2 | 1 |
| E1505002 | MISSING | 54 | NO | | U | 2 | 1 |
| E1505003 | MISSING | 54 | YES | 2 | 1 | 4 | 3 |
| E1505004 | MISSING | 54 | NO | 2 | 1 | 3 | 2 |
| E1505005 | MISSING | 54 | NO | | U | 2 | 1 |
| E1505006 | OL QTP | 54 | NO | | U | 2 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1332

CONFIDENTIAL
AZSER12756754

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1505007 | MISSING | 54 | NO | | U | 3 | 1 |
| E1505008 | MISSING | 54 | YES | | 2 | 7 | 3 |
| E1505009 | MISSING | 54 | YES | 6 | 2 | 8 | 3 |
| E1505010 | OL QTP | 54 | NO | 3 | 1 | 4 | 2 |
| E1505011 | OL QTP | 54 | NO | | U | 2 | 1 |
| E1506001 | OL QTP | 54 | NO | | 0 | 8 | 1 |
| E1506002 | OL QTP | 54 | NO | | 0 | 4 | 1 |
| E1506003 | PLA / LI | 54 | NO | 2 | 1 | 2 | 1 |
| E1506004 | QTP / VAL | 54 | YES | 14 | 1 | 17 | 4 |
| E1506005 | PLA / LI | 54 | YES | 22 | 2 | 16 | 3 |
| E1506006 | PLA / VAL | 54 | NO | | N | 3 | 2 |
| E1506007 | OL QTP | 54 | NO | | N | 6 | 3 |
| E1507001 | OL QTP | 54 | NO | | 0 | 3 | 1 |
| E1508001 | OL QTP | 71 | NO | 28 | 1 | 23 | 1 |
| E1508002 | OL QTP | 54 | NO | 6 | 0 | 2 | 1 |
| E1508003 | PLA / LI | 71 | NO | 20 | 0 | 13 | 0 |
| E1508004 | MISSING | 54 | YES | 10 | 5 | 4 | 4 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1333

CONFIDENTIAL
AZSER12756755

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1508005 | MISSING | 54 | YES | 15 | 7 | 11 | 7 |
| E1508006 | QTP / LI | 54 | NO | 22 | 0 | 24 | 0 |
| E1508007 | QTP / LI | 63 | YES | 7 | 3 | 6 | 4 |
| E1508008 | QTP / LI | 54 | NO | 8 | 0 | 7 | 0 |
| E1508009 | PLA / LI | 54 | NO | 6 | 2 | 1 | 0 |
| E1508010 | OL QTP | 54 | YES | 2 | 3 | 3 | 4 |
| E1508011 | MISSING | 63 | YES | 10 | 1 | 8 | 3 |
| E1510001 | MISSING | 54 | NO | | | 4 | 2 |
| E1510002 | OL QTP | 54 | YES | 14 | 1 | 14 | 4 |
| E1510003 | PLA / VAL | 71 | YES | | U | 15 | 7 |
| E1510004 | QTP / VAL | 54 | NO | 4 | 0 | 8 | 2 |
| E1510005 | PLA / LI | 54 | NO | 10 | 1 | 1 | 1 |
| E1510006 | OL QTP | 54 | YES | 26 | 4 | 35 | 7 |
| E1510007 | OL QTP | 54 | NO | 3 | 0 | 4 | 1 |
| E1510008 | OL QTP | 54 | NO | 4 | 1 | 1 | 1 |
| E1692001 | QTP / LI | 63 | NO | 23 | 1 | 7 | 1 |
| E1692002 | PLA / LI | 54 | NO | | 0 | 8 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1334

CONFIDENTIAL
AZSER12756756

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1693001 | OL QTP | 54 | NO | 2 | 0 | 2 | 2 |
| E1693002 | OL QTP | 54 | NO | 8 | 0 | 13 | 2 |
| E1695001 | OL QTP | 54 | NO | 6 | 0 | 6 | 1 |
| E1695002 | OL QTP | 54 | NO | 3 | 1 | 11 | 0 |
| E1696001 | OL QTP | 54 | NO | 19 | 0 | 17 | 2 |
| E1696002 | PLA / LI | 54 | NO | 18 | 0 | 24 | 0 |
| E1697001 | PLA / VAL | 63 | NO | | 1 | 18 | 2 |
| E1697002 | PLA / VAL | 54 | | U | U | 17 | U |
| E1697003 | QTP / VAL | 54 | NO | 3 | U | 4 | 1 |
| E1699001 | QTP / VAL | 71 | NO | 11 | 1 | 7 | 1 |
| E1699002 | OL QTP | 54 | NO | 4 | 0 | 4 | 1 |
| E1699003 | QTP / LI | 54 | NO | 6 | 0 | 4 | 0 |
| E1699004 | OL QTP | 63 | NO | 31 | 1 | 13 | 0 |
| E1701001 | OL QTP | 63 | NO | 13 | 2 | 2 | 1 |
| E1701002 | OL QTP | 54 | YES | 12 | 6 | 14 | 6 |
| E1701003 | OL QTP | 71 | NO | 15 | 1 | 12 | 2 |
| E1701004 | OL QTP | 63 | NO | 18 | 1 | | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1335

CONFIDENTIAL
AZSER12756757

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1701005 | OL QTP | 54 | YES | | 0 | 26 | 8 |
| E1701006 | OL QTP | 63 | YES | 29 | 3 | 18 | 3 |
| E1701007 | OL QTP | 71 | NO | 21 | 0 | 20 | 2 |
| E1702001 | OL QTP | 63 | NO | 35 | 2 | 32 | 0 |
| E1702002 | OL QTP | 71 | NO | 29 | 0 | 21 | 1 |
| E1703001 | PLA / VAL | 54 | NO | 5 | 0 | 5 | 1 |
| E1703002 | OL QTP | 54 | NO | 22 | 0 | 24 | 1 |
| E1703003 | OL QTP | 63 | YES | 14 | 4 | 3 | 1 |
| E1703004 | OL QTP | 54 | NO | 22 | 0 | 23 | 1 |
| E1704001 | OL QTP | 63 | YES | 36 | 10 | 36 | 3 |
| E1705001 | QTP / LI | 63 | NO | 10 | 1 | 13 | 0 |
| E1705002 | OL QTP | 63 | YES | 29 | 3 | 1 | 1 |
| E1705003 | OL QTP | 54 | YES | 27 | 10 | 27 | 5 |
| E1705004 | OL QTP | 63 | YES | 8 | 7 | 9 | 2 |
| E1705005 | OL QTP | 63 | NO | 15 | 2 | 7 | 0 |
| E1705006 | MISSING | 63 | NO | 12 | 1 | 13 | 0 |
| E1706001 | OL QTP | 63 | NO | 38 | 2 | 36 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1336

CONFIDENTIAL
AZSER12756758

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1707001 | QTP / VAL | 71 | YES | 3 | 10 | 3 | 10 |
| E1707002 | PLA / VAL | 54 | YES | 18 | 2 | 19 | 4 |
| E1707003 | QTP / VAL | 71 | NO | 6 | 1 | 9 | 2 |
| E1707004 | OL QTP | 63 | NO | 24 | 2 | 17 | 1 |
| E1707005 | MISSING | 71 | YES | 14 | 5 | 17 | 4 |
| E1708001 | OL QTP | 71 | NO | 2 | 1 | 2 | 1 |
| E1709001 | PLA / LI | 63 | NO | 11 | 1 | 10 | 1 |
| E1709002 | QTP / VAL | 63 | NO | 8 | 1 | 8 | 1 |
| E1709003 | PLA / VAL | 63 | NO | 9 | 1 | 9 | 1 |
| E1709004 | OL QTP | 63 | NO | 16 | 1 | 3 | 0 |
| E1709005 | OL QTP | 63 | NO | 6 | 1 | 6 | 1 |
| E1709006 | OL QTP | 63 | NO | 46 | 2 | 36 | 0 |
| E1709007 | QTP / LI | 63 | NO | 15 | 2 | 3 | 1 |
| E1709008 | OL QTP | 63 | NO | 10 | 1 | 2 | 1 |
| E1709009 | QTP / LI | 54 | NO | 5 | 1 | 5 | 2 |
| E1709010 | QTP / VAL | 54 | NO | 31 | 1 | 26 | 1 |
| E1709011 | PLA / LI | 63 | NO | 31 | 2 | 3 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12756759

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1709012 | PLA / LI | 63 | NO | 36 | 1 | 34 | 1 |
| E1709013 | PLA / VAL | 54 | NO | 17 | 0 | 15 | 1 |
| E1709014 | OL QTP | 63 | NO | 20 | 1 | 13 | 1 |
| E1709015 | OL QTP | 63 | NO | 14 | 1 | 17 | 1 |
| E1709016 | OL QTP | 54 | YES | 37 | 3 | 38 | 2 |
| E1709017 | OL QTP | 63 | NO | 14 | 2 | 4 | 1 |
| E1709018 | OL QTP | 63 | NO | 8 | 1 | 7 | 1 |
| E1709019 | PLA / LI | 63 | NO | 7 | 1 | 5 | 0 |
| E1709020 | PLA / VAL | 63 | NO | 6 | 1 | 1 | 1 |
| E1709021 | OL QTP | 54 | NO | 3 | 1 | 3 | 1 |
| E1709022 | QTP / VAL | 63 | NO | 5 | 1 | 2 | 1 |
| E1709023 | OL QTP | 63 | NO | 10 | 2 | 9 | 1 |
| E1709024 | OL QTP | 54 | NO | 54 | 1 | 52 | 2 |
| E1709025 | OL QTP | 54 | NO | 16 | 0 | 15 | 1 |
| E1709026 | QTP / VAL | 63 | NO | 12 | 1 | 8 | 0 |
| E1709027 | PLA / VAL | 71 | NO | 10 | 1 | 10 | 1 |
| E1709028 | MISSING | 63 | NO | 27 | 1 | 12 | 0 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1338

CONFIDENTIAL
AZSER12756760

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E1709029 | QTP / LI | 54 | NO | 3 | 0 | 4 | 0 |
| E1709030 | PLA / VAL | 54 | NO | | 0 | 3 | 1 |
| E1709031 | OL QTP | 63 | NO | 9 | 1 | 8 | 0 |
| E1801001 | OL QTP | 54 | NO | 2 | 0 | 3 | 0 |
| E1801002 | QTP / LI | 54 | NO | | 0 | 23 | 1 |
| E1801003 | PLA / VAL | 54 | YES | | U | 4 | 6 |
| E1806001 | OL QTP | 63 | NO | 1 | 1 | 1 | 1 |
| E1806002 | OL QTP | 54 | NO | 19 | 1 | 27 | 1 |
| E1806003 | OL QTP | 54 | NO | | 0 | 25 | 1 |
| E1806004 | OL QTP | 63 | NO | 5 | 0 | 16 | 1 |
| E1806005 | OL QTP | 54 | NO | 3 | 1 | 6 | 1 |

54 = Bipolar I Disorder, Most Recent Episode Manic (296.4x)
63 = Bipolar I Disorder, Most Recent Episode, Depressed (296.5x)
71 = Bipolar I Disorder, Most Recent Episode Mixed (296.6x)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:44  kcpx265

1339

CONFIDENTIAL
AZSER12756761

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101001 | 29JUN05 | 1982 | 27 | 23 | 4 | 4 | 8 |
| | E0101010 | 26JUL05 | 2002 | 17 | 3 | 1 | 0 | 1 |
| | E0101018 | 25OCT05 | 1971 | 25 | 34 | 1 | 1 | 2 |
| | E0101020 | 22NOV05 | 1984 | 10 | 21 | 6 | 3 | 9 |
| | E0101029 | 09JAN06 | 1978 | 16 | 28 | 0 | 1 | 1 |
| | E0103003 | 30JUN05 | 1995 | 15 | 10 | 0 | 10 | 10 |
| | E0103004 | 01JUL05 | 2005 | 53 | 0 | 1 | 3 | 4 |
| | E0103009 | 20JUL05 | 1984 | 9 | 21 | 9 | 6 | 15 |
| | E0103031 | 05DEC05 | 1984 | 27 | 21 | 20 | 20 | 40 |
| | E0107001 | 11AUG05 | 1996 | 15 | 9 | 50 | 50 | 100 |
| | E0107006 | 22AUG05 | 1985 | 24 | 20 | 2 | 2 | 4 |
| | E0107017 | 10FEB06 | 1986 | 15 | 20 | 5 | 3 | 8 |
| | E0110006 | 17AUG05 | 1993 | 24 | 12 | 2 | 2 | 4 |
| | E0110013 | 08AUG05 | 1993 | 25 | 12 | 20 | 10 | 30 |
| | E0110021 | 20DEC05 | 1990 | 34 | 15 | 1 | 2 | 3 |
| | E0110023 | 03JAN06 | 1976 | 18 | 30 | 2 | 1 | 3 |
| | E0111001 | 15JUN05 | 1997 | 14 | 8 | 0 | 1 | 1 |
| | E0113002 | 06JUL05 | 2003 | 26 | 2 | 1 | 1 | 2 |
| | E0113003 | 14JUL05 | 2003 | 33 | 2 | 0 | 1 | 1 |
| | E0118016 | 16JUN05 | 1985 | 25 | 20 | 2 | 1 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

I340

CONFIDENTIAL
AZSER12756762

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118017 | 16JUN05 | 1998 | 47 | 7 | 3 | 2 | 5 |
| | E0118021 | 26JUL05 | 1991 | 18 | 14 | 5 | 3 | 8 |
| | E0118029 | 29SEP05 | 1981 | 17 | 24 | 4 | 4 | 8 |
| | E0119003 | 29AUG05 | 1995 | 29 | 10 | 3 | 2 | 5 |
| | E0119007 | 18OCT05 | 1980 | 18 | 25 | 2 | 3 | 5 |
| | E0120013 | 21NOV05 | 1990 | 20 | 15 | 2 | 1 | 3 |
| | E0122002 | 26MAY05 | 1984 | 10 | 21 | 12 | 4 | 16 |
| | E0122005 | 31MAY05 | 1997 | 14 | 8 | 36 | 36 | 72 |
| | E0122006 | 02JUN05 | 1992 | 25 | 13 | 20 | 30 | 50 |
| | E0122031 | 13SEP05 | 1971 | 4 | 34 | 48 | 12 | 60 |
| | E0123004 | 12JUL05 | 1996 | 32 | 9 | 3 | 1 | 4 |
| | E0127006 | 06DEC05 | 1976 | 16 | 29 | 1 | 1 | 2 |
| | E0129001 | 01JUN05 | 1986 | 25 | 19 | 1 | 1 | 2 |
| | E0129009 | 27JUL05 | 1980 | 13 | 25 | 2 | 1 | 3 |
| | E0129016 | 22AUG05 | 1960 | 11 | 45 | 3 | 10 | 13 |
| | E0129027 | 26OCT05 | 1985 | 11 | 20 | 3 | 4 | 7 |
| | E0129040 | 18JAN06 | 1988 | 10 | 18 | 4 | 4 | 8 |
| | E0133011 | 31AUG05 | 1991 | 22 | 14 | 2 | 4 | 6 |
| | E0136009 | 30AUG05 | 1970 | 25 | 35 | 1 | 1 | 2 |
| | E0137006 | 01JUL05 | 1964 | 14 | 41 | 2 | 8 | 10 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1341

CONFIDENTIAL
AZSER12756763

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0137010 | 27JUL05 | 1967 | 9 | 38 | 1 | 4 | 5 |
| | E0137029 | 23DEC05 | 1953 | 8 | 52 | 2 | 2 | 4 |
| | E0145001 | 17DEC05 | 1967 | 15 | 38 | 1 | 1 | 2 |
| | E0145006 | 21DEC05 | 1985 | 50 | 20 | 3 | 0 | 3 |
| | E0145015 | 11JAN06 | 1966 | 18 | 40 | 2 | 2 | 4 |
| | E0145018 | 10FEB06 | 1983 | 14 | 23 | 1 | 1 | 2 |
| | E0203008 | 15DEC04 | 1978 | 15 | 26 | 2 | 0 | 2 |
| | E0204006 | 13FEB06 | 1987 | 40 | 19 | 0 | 1 | 1 |
| | E0205006 | 07DEC05 | 2001 | 15 | 4 | 1 | 1 | 2 |
| | E0208003 | 15MAR05 | 1995 | 31 | 10 | 1 | 0 | 1 |
| | E0208006 | 11OCT05 | 1988 | 27 | 17 | 1 | 1 | 2 |
| | E0208008 | 23NOV05 | 2000 | 28 | 5 | 1 | 1 | 2 |
| | E0210004 | 08JUL05 | 1994 | 33 | 11 | 0 | 3 | 3 |
| | E0211002 | 12APR05 | 2001 | 31 | 4 | 3 | 2 | 5 |
| | E0211004 | 13APR05 | 2002 | 48 | 3 | 2 | 0 | 2 |
| | E0302006 | 23MAY05 | 1981 | 20 | 24 | 1 | 0 | 1 |
| | E0304007 | 05OCT04 | 1999 | 38 | 5 | 1 | 2 | 3 |
| | E0304016 | 21FEB06 | 1988 | 22 | 18 | 1 | 0 | 1 |
| | E0305003 | 14APR05 | 1981 | 22 | 24 | 1 | 2 | 3 |
| | E0305008 | 27JUL05 | 1966 | 16 | 39 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1342

CONFIDENTIAL
AZSER12756764

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401002 | 09SEP04 | 1994 | 33 | 10 | 0 | 0 | 0 |
| | E0401007 | 08DEC04 | 2001 | 41 | 3 | 1 | 0 | 1 |
| | E0401008 | 08DEC04 | 1990 | 29 | 14 | 0 | 1 | 1 |
| | E0401009 | 19JAN05 | 1995 | 40 | 10 | 0 | 0 | 0 |
| | E0401010 | 16FEB05 | 1994 | 43 | 11 | 0 | 0 | 0 |
| | E0401011 | 23FEB05 | 1990 | 27 | 15 | 2 | 0 | 2 |
| | E0401013 | 06APR05 | 1984 | 17 | 21 | 0 | 0 | 0 |
| | E0401014 | 06APR05 | 1984 | 18 | 21 | 1 | 0 | 1 |
| | E0401018 | 26JUL05 | 1992 | 32 | 13 | 0 | 0 | 0 |
| | E0401019 | 27JUL05 | 1981 | 23 | 24 | 1 | 0 | 1 |
| | E0401023 | 09NOV05 | 1985 | 26 | 20 | 1 | 0 | 1 |
| | E0401028 | 30NOV05 | 1973 | 15 | 32 | 0 | 1 | 1 |
| | E0402001 | 06OCT04 | 1997 | 38 | 7 | 0 | 2 | 2 |
| | E0402009 | 06APR05 | 2000 | 23 | 5 | 1 | 1 | 2 |
| | E0402012 | 26MAY05 | 1993 | 33 | 12 | 1 | 1 | 2 |
| | E0402016 | 13OCT05 | 1980 | 27 | 25 | 0 | 1 | 1 |
| | E0403001 | 10AUG04 | 1981 | 33 | 23 | 1 | 0 | 1 |
| | E0403002 | 16AUG04 | 1997 | 19 | 7 | 1 | 0 | 1 |
| | E0403009 | 14SEP04 | 1993 | 43 | 11 | 1 | 1 | 2 |
| | E0403011 | 16SEP04 | 1999 | 20 | 5 | 1 | 0 | 1 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas   02MAR2007:13:45  kcpx265

1343

CONFIDENTIAL
AZSER12756765

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403014 | 03NOV04 | 1976 | 16 | 28 | 1 | 0 | 1 |
| | E0403016 | 25JAN05 | 1988 | 40 | 17 | 1 | 1 | 2 |
| | E0403025 | 17MAR05 | 1985 | 30 | 20 | 1 | 1 | 2 |
| | E0403028 | 05MAY05 | 2001 | 19 | 4 | 1 | 0 | 1 |
| | E0403031 | 31MAY05 | 1978 | 24 | 27 | 0 | 2 | 2 |
| | E0403032 | 07JUN05 | 2000 | 27 | 5 | 0 | D | 0 |
| | E0403038 | 07DEC05 | 2004 | 19 | 1 | 1 | 1 | 2 |
| | E0403040 | 24JAN06 | 1984 | 21 | 22 | 1 | 0 | 1 |
| | E0404005 | 27SEP05 | 1991 | 30 | 14 | 1 | 0 | 1 |
| | E0404006 | 10OCT05 | 2001 | 29 | 4 | 1 | 2 | 3 |
| | E0404015 | 30NOV05 | 2004 | 17 | 1 | 0 | 0 | 0 |
| | E0404016 | 05DEC05 | 1985 | 38 | 20 | 0 | 1 | 1 |
| | E0501004 | 25MAR05 | 1984 | 44 | 21 | 0 | 2 | 2 |
| | E0502007 | 30NOV05 | 2005 | 21 | 0 | 0 | 1 | 1 |
| | E0502008 | 03NOV05 | 1992 | 49 | 13 | 1 | 0 | 1 |
| | E0502010 | 10JAN06 | 1986 | 16 | 20 | 1 | 0 | 1 |
| | E0505001 | 10MAR05 | 1991 | 32 | 14 | 1 | 1 | 2 |
| | E0506005 | 02AUG05 | 2004 | 32 | 1 | 1 | 1 | 2 |
| | E0509002 | 03FEB05 | 1979 | 25 | 26 | 1 | 1 | 2 |
| | E0509003 | 25NOV05 | 2004 | 60 | 1 | 0 | 2 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.ist  hisp100.sas  02MAR2007:13:45  kcpx265

1344

CONFIDENTIAL
AZSER12756766

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0510003 | 12MAY05 | 2002 | 45 | 3 | 0 | 1 | 1 |
| | E0510004 | 12DEC05 | 2005 | 44 | 0 | 0 | 1 | 1 |
| | E0511004 | 05JAN06 | 2004 | 24 | 2 | 0 | 0 | 0 |
| | E0603002 | 01JUN04 | 1961 | 20 | 43 | 3 | 0 | 3 |
| | E0603003 | 04AUG04 | 1966 | 35 | 38 | 1 | 1 | 1 |
| | E0603011 | 17OCT05 | 1958 | 15 | 47 | 1 | 1 | 2 |
| | E0603012 | 15NOV05 | 1990 | 45 | 15 | 1 | 0 | 1 |
| | E0604004 | 05JUL04 | 2001 | 23 | 3 | 4 | 4 | 8 |
| | E0604006 | 19JUL04 | 1984 | 34 | 20 | 1 | 1 | 2 |
| | E0604011 | 09SEP04 | 1973 | 16 | 31 | 2 | 2 | 4 |
| | E0604022 | 01FEB05 | 1997 | 18 | 8 | 1 | 1 | 2 |
| | E0604026 | 18MAY05 | 1965 | 21 | 40 | 1 | 0 | 1 |
| | E0701021 | 23FEB06 | 1997 | 15 | 9 | 2 | 1 | 3 |
| | E0705003 | 05JAN05 | 1998 | 29 | 7 | 1 | 1 | 2 |
| | E0705004 | 03MAR05 | 1971 | 21 | 34 | 1 | 0 | 1 |
| | E0705006 | 27MAY05 | 1985 | 18 | 20 | 1 | 1 | 2 |
| | E0705010 | 22AUG05 | 2001 | 30 | 4 | 1 | 2 | 3 |
| | E0705013 | 26SEP05 | 1972 | 22 | 33 | 1 | 0 | 1 |
| | E0707001 | 21JUN05 | 2001 | 25 | 4 | 1 | 1 | 2 |
| | E0707006 | 02DEC05 | 1998 | 21 | 7 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1345

CONFIDENTIAL
AZSER12756767

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | 22FEB06 | 1982 | 18 | 24 | 3 | 4 | 7 |
| | E0802008 | 08JUN05 | 1960 | 17 | 45 | U | 2 | 2 |
| | E0803001 | 17JAN05 | 1996 | 36 | 9 | 1 | 1 | 2 |
| | E0803003 | 03NOV05 | 1976 | 24 | 29 | 1 | 0 | 1 |
| | E0805006 | 01JUN05 | 1999 | 29 | 6 | 1 | 0 | 1 |
| | E0808002 | 14NOV05 | 1997 | 48 | 8 | 1 | 1 | 2 |
| | E0808003 | 05DEC05 | 2000 | 50 | 5 | 1 | 2 | 3 |
| | E0810005 | 13DEC05 | 1990 | 28 | 15 | 1 | 0 | 1 |
| | E0904001 | 21SEP05 | 1998 | 29 | 7 | 3 | 3 | 6 |
| | E0915006 | 03FEB05 | 1987 | 20 | 19 | 1 | 0 | 1 |
| | E0916002 | 07APR05 | 1992 | 29 | 13 | 1 | 0 | 1 |
| | E0917002 | 28JUN05 | 1997 | 52 | 8 | 0 | 0 | 0 |
| | E0917004 | 27FEB06 | 1997 | 33 | 9 | 1 | 0 | 1 |
| | E0918003 | 17NOV05 | 1992 | 36 | 13 | 0 | 1 | 1 |
| | E0919002 | 15SEP05 | 1983 | 22 | 22 | 2 | 5 | 7 |
| | E0919004 | 11OCT05 | 2001 | 45 | 4 | 2 | 1 | 3 |
| | E1101001 | 18MAY04 | 2003 | 26 | 1 | 1 | U | 1 |
| | E1101009 | 22JUL04 | 1998 | 69 | 6 | 0 | 1 | 1 |
| | E1101030 | 28FEB06 | 2004 | 20 | 2 | 0 | 1 | 1 |
| | E1104006 | 16DEC04 | 2000 | 49 | 4 | 0 | 1 | 1 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1346

CONFIDENTIAL
AZSER12756768

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104010 | 05OCT05 | 2004 | 50 | 1 | 0 | 0 | 0 |
| | E1104013 | 21DEC05 | 1999 | 29 | 6 | 1 | 0 | 1 |
| | E1104015 | 23FEB06 | 2004 | 47 | 2 | 0 | 1 | 1 |
| | E1105002 | 05MAY04 | 1992 | 30 | 12 | 3 | 2 | 5 |
| | E1105004 | 01JUN04 | 1997 | 23 | 7 | 2 | 1 | 3 |
| | E1106006 | 10AUG05 | 2003 | 46 | 2 | 0 | 1 | 1 |
| | E1106009 | 19OCT05 | 1983 | 23 | 22 | 0 | 1 | 1 |
| | E1106010 | 03JAN06 | 1985 | 30 | 21 | 1 | 0 | 1 |
| | E1106013 | 19JAN06 | 1999 | 41 | 7 | 1 | 1 | 2 |
| | E1107006 | 15APR05 | 2002 | 27 | 3 | 0 | 1 | 1 |
| | E1107008 | 10JUN05 | 1992 | 42 | 13 | 0 | 0 | 0 |
| | E1108003 | 04AUG04 | 1978 | 19 | 26 | 0 | 1 | 1 |
| | E1108005 | 07SEP05 | 2004 | 29 | 1 | 1 | 0 | 1 |
| | E1114008 | 31MAY05 | 2001 | 47 | 4 | 0 | 1 | 1 |
| | E1117001 | 18JUL05 | 1986 | 46 | 19 | 2 | 2 | 4 |
| | E1120009 | 05FEB06 | 1996 | 58 | 10 | 4 | 1 | 5 |
| | E1121002 | 19OCT05 | 2003 | 50 | 2 | 0 | 0 | 0 |
| | E1201004 | 01DEC04 | 1987 | 25 | 17 | 0 | 0 | 0 |
| | E1201009 | 02MAR05 | 1998 | 36 | 7 | 1 | 0 | 1 |
| | E1201013 | 20APR05 | 1991 | 18 | 14 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1347

CONFIDENTIAL
AZSER12756769

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1202009 | 22FEB05 | 2003 | 35 | 2 | 2 | 0 | 2 |
| | E1202011 | 14APR05 | 2003 | 31 | 2 | 0 | 1 | 1 |
| | E1202012 | 04JUL05 | 2002 | 52 | 3 | 0 | 1 | 1 |
| | E1204004 | 02MAR05 | 1984 | 17 | 21 | 0 | 2 | 2 |
| | E1204006 | 28APR05 | 1997 | 16 | 8 | 0 | 1 | 1 |
| | E1204009 | 10NOV05 | 2002 | 15 | 3 | 1 | 2 | 3 |
| | E1206003 | 17DEC04 | 2002 | 19 | 2 | 2 | 2 | 4 |
| | E1206009 | 18APR05 | 1986 | 12 | 19 | 1 | 1 | 2 |
| | E1206013 | 31MAY05 | 1978 | 40 | 27 | 1 | 1 | 2 |
| | E1206014 | 14JUN05 | 1978 | 25 | 27 | 0 | 1 | 1 |
| | E1206016 | 04OCT05 | 1996 | 55 | 9 | 1 | 1 | 2 |
| | E1301008 | 28JUL05 | 1982 | 37 | 23 | 1 | 0 | 1 |
| | E1303002 | 12JAN05 | 1990 | 16 | 15 | 1 | 2 | 3 |
| | E1303003 | 11OCT05 | 1988 | 17 | 17 | 0 | 1 | 1 |
| | E1309002 | 26JAN05 | 1995 | 36 | 10 | 1 | 1 | 2 |
| | E1309010 | 22NOV05 | 1987 | 17 | 18 | 1 | 2 | 3 |
| | E1310004 | 21DEC04 | 1997 | 25 | 7 | 0 | 1 | 1 |
| | E1311015 | 15NOV05 | 1975 | 21 | 30 | 0 | 1 | 1 |
| | E1312001 | 04MAY05 | 2003 | 27 | 2 | 1 | 0 | 1 |
| | E1405005 | 22MAR05 | 1980 | 21 | 25 | 0 | 1 | 1 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1348

CONFIDENTIAL
AZSER12756770

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | 25JAN05 | 1994 | 26 | 11 | 1 | 1 | 2 |
| | E1502007 | 22MAR05 | 1991 | 40 | 14 | 1 | 0 | 1 |
| | E1502011 | 28APR05 | 1989 | 23 | 16 | 2 | 0 | 2 |
| | E1502015 | 26MAY05 | 1972 | 24 | 33 | 1 | 1 | 2 |
| | E1506004 | 15MAR05 | 1989 | 26 | 16 | 4 | 1 | 5 |
| | E1510004 | 26JAN06 | 1999 | 24 | 7 | 2 | 0 | 2 |
| | E1697003 | 21NOV05 | 2002 | 30 | 3 | 1 | U | 1 |
| | E1699001 | 17FEB05 | 1995 | 32 | 10 | 1 | 1 | 2 |
| | E1707001 | 14NOV05 | 2003 | 50 | 2 | 10 | 10 | 20 |
| | E1707003 | 09DEC05 | 1997 | 43 | 8 | 2 | 1 | 3 |
| | E1709002 | 18OCT05 | 1998 | 19 | 7 | 1 | 1 | 2 |
| | E1709010 | 07NOV05 | 1975 | 19 | 30 | 1 | 1 | 2 |
| | E1709022 | 21DEC05 | 2001 | 35 | 4 | 1 | 1 | 2 |
| | E1709026 | 06FEB06 | 1995 | 27 | 11 | 0 | 1 | 1 |
| OL QTP | E0101002 | 19MAY05 | 1990 | 25 | 15 | 0 | 2 | 2 |
| | E0101004 | 07JUL05 | 1997 | 17 | 8 | 1 | 0 | 1 |
| | E0101008 | 14JUL05 | 1993 | 12 | 12 | 1 | 1 | 2 |
| | E0101009 | 21JUL05 | 1998 | 13 | 7 | 1 | 1 | 2 |
| | E0101011 | 08AUG05 | 1990 | 42 | 15 | 1 | 2 | 3 |
| | E0101014 | 23AUG05 | 1986 | 13 | 19 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1349

CONFIDENTIAL
AZSER12756771

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101015 | 01SEP05 | 2000 | 36 | 5 | 0 | 0 | 0 |
| | E0101016 | 01SEP05 | 1974 | 16 | 31 | 1 | 1 | 2 |
| | E0101019 | 15NOV05 | 1995 | 15 | 10 | 3 | 3 | 6 |
| | E0101021 | 28NOV05 | 1985 | 13 | 20 | 0 | 1 | 1 |
| | E0101025 | 13DEC05 | 1998 | 12 | 7 | 1 | 0 | 1 |
| | E0101026 | 13DEC05 | 1998 | 17 | 7 | 2 | 0 | 2 |
| | E0101027 | 15DEC05 | 1975 | 12 | 30 | 1 | 0 | 1 |
| | E0101030 | 30JAN06 | 1988 | 14 | 18 | 2 | 2 | 4 |
| | E0101031 | 31JAN06 | 1986 | 13 | 20 | 0 | 1 | 1 |
| | E0103001 | 23JUN05 | 1995 | 39 | 10 | 5 | 5 | 10 |
| | E0103002 | 29JUN05 | 1991 | 41 | 14 | 20 | 10 | 30 |
| | E0103012 | 20JUL05 | 1980 | 8 | 25 | 4 | 4 | 8 |
| | E0103017 | 19AUG05 | 1999 | 21 | 6 | 10 | 15 | 25 |
| | E0103019 | 31AUG05 | 1994 | 16 | 11 | 10 | 40 | 50 |
| | E0103021 | 27SEP05 | 1986 | 15 | 19 | 3 | 3 | 6 |
| | E0103022 | 19OCT05 | 2000 | 29 | 5 | 30 | 10 | 40 |
| | E0103023 | 20OCT05 | 1991 | 34 | 14 | 5 | 4 | 9 |
| | E0104001 | 16JUN05 | 1990 | 35 | 15 | 2 | 1 | 3 |
| | E0104003 | 19JUL05 | 1983 | 24 | 22 | 3 | 3 | 6 |
| | E0104004 | 01AUG05 | 1980 | 28 | 25 | 2 | 1 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1350

CONFIDENTIAL
AZSER12756772

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0104009 | 13SEP05 | 1975 | 25 | 30 | 10 | 20 | 30 |
| | E0104010 | 14SEP05 | 1990 | 20 | 15 | 5 | 3 | 8 |
| | E0104012 | 29NOV05 | 1987 | 23 | 18 | 2 | 10 | 12 |
| | E0104013 | 26JAN06 | 1995 | 18 | 11 | U | 3 | 3 |
| | E0104014 | 26JAN06 | 2002 | 34 | 4 | 8 | 1 | 9 |
| | E0104018 | 16FEB06 | 1992 | 37 | 14 | 10 | 20 | 30 |
| | E0106003 | 06OCT05 | 1983 | 30 | 22 | 2 | 5 | 7 |
| | E0107005 | 22AUG05 | 2005 | 21 | 0 | 1 | 1 | 2 |
| | E0107007 | 10OCT05 | 1988 | 20 | 17 | 1 | 0 | 1 |
| | E0107008 | 10OCT05 | 1986 | 18 | 19 | 99 | 99 | 198 |
| | E0107011 | 14NOV05 | 1989 | 25 | 16 | 99 | 2 | 101 |
| | E0107012 | 05DEC05 | 1985 | 21 | 20 | 1 | 8 | 9 |
| | E0107013 | 30DEC05 | 1982 | 29 | 23 | 1 | 2 | 3 |
| | E0107016 | 13FEB06 | 1998 | 17 | 8 | 10 | 10 | 20 |
| | E0108002 | 29JUN05 | 1977 | 17 | 28 | 3 | 2 | 5 |
| | E0108003 | 29JUN05 | 1989 | 22 | 16 | 2 | 2 | 4 |
| | E0108004 | 30JUN05 | 1996 | 17 | 9 | 3 | 0 | 3 |
| | E0108005 | 01JUL05 | 1968 | 23 | 37 | 3 | 3 | 6 |
| | E0108007 | 11JUL05 | 2000 | 29 | 5 | 3 | 7 | 10 |
| | E0108010 | 14JUL05 | 1984 | 15 | 21 | 3 | 4 | 7 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1351

CONFIDENTIAL
AZSER12756773

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108012 | 20JUL05 | 1987 | 45 | 18 | 7 | 7 | 14 |
| | E0108014 | 21JUL05 | 2003 | 38 | 2 | 12 | 0 | 12 |
| | E0108016 | 29JUL05 | 2003 | 32 | 2 | 1 | 0 | 1 |
| | E0110005 | 26MAY05 | 1979 | 17 | 26 | 6 | 3 | 9 |
| | E0110009 | 27JUN05 | 1982 | 7 | 23 | 99 | 99 | 198 |
| | E0110022 | 02JAN06 | 1990 | 30 | 16 | 1 | 1 | 2 |
| | E0111003 | 10JAN06 | 1994 | 8 | 12 | 6 | 6 | 12 |
| | E0111004 | 10JAN06 | 1994 | 20 | 12 | 3 | 2 | 5 |
| | E0112002 | 22JUN05 | 1990 | 32 | 15 | 4 | 3 | 7 |
| | E0112003 | 03AUG05 | 1973 | 21 | 32 | 2 | 5 | 7 |
| | E0112004 | 08AUG05 | 1972 | 4 | 33 | 0 | 4 | 4 |
| | E0112005 | 24AUG05 | 1997 | 44 | 8 | 5 | 5 | 10 |
| | E0112006 | 31AUG05 | 2000 | 15 | 5 | 15 | 13 | 28 |
| | E0112008 | 13SEP05 | 2000 | 17 | 5 | 5 | 5 | 10 |
| | E0112012 | 08NOV05 | 2000 | 45 | 5 | 1 | 1 | 2 |
| | E0112013 | 14NOV05 | 1998 | 34 | 7 | 10 | 6 | 16 |
| | E0112014 | 12DEC05 | 1984 | 38 | 21 | 6 | 6 | 12 |
| | E0113001 | 01JUL05 | 1998 | 46 | 7 | 1 | 1 | 2 |
| | E0114001 | 14SEP05 | 1974 | 18 | 31 | 6 | 2 | 8 |
| | E0114002 | 24OCT05 | 1990 | 13 | 15 | 15 | 11 | 26 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1352

CONFIDENTIAL
AZSER12756774

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115004 | 01SEP05 | 2000 | 22 | 5 | 2 | 0 | 2 |
| | E0115008 | 06DEC05 | 2001 | 16 | 4 | 1 | 1 | 2 |
| | E0115009 | 07NOV05 | 1997 | 16 | 8 | 2 | 4 | 6 |
| | E0115010 | 10NOV05 | 1995 | 48 | 10 | 1 | 1 | 2 |
| | E0115012 | 10NOV05 | 1970 | 25 | 35 | 1 | 1 | 2 |
| | E0115013 | 07DEC05 | 1993 | 16 | 12 | 3 | 3 | 6 |
| | E0115014 | 29DEC05 | 1992 | 11 | 13 | 6 | 4 | 10 |
| | E0115015 | 07JAN06 | 1996 | 10 | 10 | 2 | 1 | 3 |
| | E0115016 | 18JAN06 | 1990 | 17 | 16 | 10 | 15 | 25 |
| | E0115017 | 19JAN06 | 1997 | 24 | 9 | 6 | 10 | 16 |
| | E0115020 | 13FEB06 | 1992 | 8 | 14 | 10 | 4 | 14 |
| | E0115021 | 30JAN06 | 1997 | 17 | 9 | 1 | 0 | 1 |
| | E0115022 | 09FEB06 | 1975 | 15 | 31 | 1 | 2 | 3 |
| | E0116001 | 17JUN05 | 1980 | 12 | 25 | 1 | 1 | 2 |
| | E0116002 | 23AUG05 | 1998 | 14 | 7 | 2 | 3 | 5 |
| | E0116004 | 21OCT05 | 1993 | 24 | 12 | 1 | 2 | 3 |
| | E0116005 | 25OCT05 | 1949 | 6 | 56 | 2 | 12 | 14 |
| | E0116006 | 01NOV05 | 1989 | 15 | 16 | 6 | 6 | 12 |
| | E0116010 | 21NOV05 | 1984 | 14 | 21 | 5 | 2 | 7 |
| | E0116017 | 16JAN06 | 1994 | 16 | 12 | 4 | 2 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1353

CONFIDENTIAL
AZSER12756775

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117001 | 07JUN05 | 1995 | 9 | 10 | 12 | 12 | 24 |
| | E0117003 | 15JUN05 | 1996 | 13 | 9 | 26 | 10 | 36 |
| | E0117004 | 22JUN05 | 1978 | 19 | 27 | 6 | 10 | 16 |
| | E0117005 | 06JUL05 | 1974 | 11 | 31 | 40 | 10 | 50 |
| | E0117006 | 08JUL05 | 1990 | 12 | 15 | 6 | 4 | 10 |
| | E0117008 | 13JUL05 | 1985 | 8 | 20 | 99 | 99 | 198 |
| | E0117010 | 22JUL05 | 1988 | 8 | 17 | 40 | 0 | 40 |
| | E0117012 | 02AUG05 | 1994 | 16 | 11 | 24 | 24 | 48 |
| | E0117013 | 17AUG05 | 1998 | 13 | 7 | 3 | 12 | 15 |
| | E0117014 | 30AUG05 | 1972 | 14 | 33 | 3 | 12 | 15 |
| | E0117015 | 06SEP05 | 1995 | 19 | 10 | 20 | 40 | 60 |
| | E0117017 | 27SEP05 | 1981 | 33 | 24 | 32 | 16 | 48 |
| | E0117018 | 30SEP05 | 1994 | 13 | 11 | 1 | 5 | 6 |
| | E0117022 | 28OCT05 | 1982 | 10 | 23 | 99 | 99 | 198 |
| | E0117025 | 03NOV05 | 2003 | 22 | 2 | 15 | 15 | 30 |
| | E0117027 | 21NOV05 | 2003 | 18 | 2 | 10 | 99 | 109 |
| | E0117029 | 15DEC05 | 1965 | 19 | 40 | 5 | 25 | 30 |
| | E0117030 | 04JAN06 | 1987 | 28 | 19 | 6 | 52 | 58 |
| | E0117032 | 19JAN06 | 1994 | 14 | 12 | 4 | 8 | 12 |
| | E0117033 | 27JAN06 | 1977 | 21 | 29 | 6 | 5 | 11 |

CONFIDENTIAL
AZSER12756776

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117035 | 01FEB06 | 1995 | 10 | 11 | 96 | 96 | 192 |
| | E0118001 | 16MAY05 | 1985 | 15 | 20 | 6 | 2 | 8 |
| | E0118003 | 24MAY05 | 2000 | 38 | 5 | 1 | 1 | 2 |
| | E0118006 | 31MAY05 | 1983 | 10 | 22 | 4 | 2 | 6 |
| | E0118007 | 31MAY05 | 1989 | 29 | 16 | 4 | 4 | 8 |
| | E0118010 | 01JUN05 | 1994 | 10 | 11 | 4 | 2 | 6 |
| | E0118011 | 02JUN05 | 1998 | 14 | 7 | 5 | 2 | 7 |
| | E0118012 | 02JUN05 | 2000 | 20 | 5 | 6 | 2 | 8 |
| | E0118014 | 07JUN05 | 1993 | 17 | 12 | 3 | 1 | 4 |
| | E0118025 | 26SEP05 | 1980 | 1 | 25 | 12 | 12 | 24 |
| | E0118031 | 13OCT05 | 2004 | 30 | 1 | 3 | 0 | 3 |
| | E0118032 | 21OCT05 | 1997 | 16 | 8 | 12 | 10 | 22 |
| | E0118033 | 17NOV05 | 2001 | 36 | 4 | 4 | 2 | 6 |
| | E0118035 | 01DEC05 | 1991 | 17 | 14 | U | 3 | 3 |
| | E0118036 | 12DEC05 | 2001 | 40 | 4 | 2 | 3 | 4 |
| | E0118037 | 09JAN06 | 1992 | 32 | 14 | 6 | 2 | 10 |
| | E0119004 | 31AUG05 | 1998 | 15 | 7 | 3 | 4 | 6 |
| | E0119009 | 20OCT05 | 1993 | 30 | 12 | 0 | 2 | 2 |
| | E0119010 | 28OCT05 | 1990 | 11 | 15 | 3 | 1 | 4 |
| | E0119011 | 07NOV05 | 1984 | 18 | 21 | 6 | 6 | 12 |

CONFIDENTIAL
AZSER12756777

Listing 12.2.4-5  Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0119013 | 17JAN06 | 1957 | 14 | 49 | 16 | 16 | 32 |
| | E0119014 | 14DEC05 | 1985 | 26 | 20 | 10 | 2 | 12 |
| | E0119017 | 23JAN06 | 1986 | 26 | 20 | 3 | 6 | 9 |
| | E0120003 | 03AUG05 | 1977 | 8 | 28 | 2 | 0 | 2 |
| | E0120004 | 26SEP05 | 1981 | 15 | 24 | 1 | 2 | 3 |
| | E0120005 | 17AUG05 | 1988 | 15 | 17 | 4 | 0 | 4 |
| | E0120008 | 26SEP05 | 1984 | 5 | 21 | 2 | 1 | 3 |
| | E0120009 | 27SEP05 | 1990 | 27 | 15 | 0 | 1 | 1 |
| | E0120015 | 16JAN06 | 1980 | 15 | 26 | 6 | 6 | 12 |
| | E0120016 | 09FEB06 | 1999 | 16 | 7 | 2 | 0 | 2 |
| | E0120017 | 09FEB06 | 1982 | 36 | 24 | 0 | 1 | 1 |
| | E0120018 | 13FEB06 | 1982 | 16 | 24 | 1 | 1 | 2 |
| | E0122001 | 23MAY05 | 1972 | 4 | 33 | 3 | 22 | 25 |
| | E0122003 | 31MAY05 | 2002 | 44 | 3 | 24 | 24 | 48 |
| | E0122007 | 09JUN05 | 1986 | 19 | 19 | 20 | 3 | 23 |
| | E0122009 | 14JUN05 | 1989 | 7 | 16 | 15 | 48 | 63 |
| | E0122010 | 14JUN05 | 1981 | 10 | 24 | 30 | 20 | 50 |
| | E0122012 | 16JUN05 | 1988 | 10 | 17 | 20 | 15 | 35 |
| | E0122013 | 16JUN05 | 1983 | 24 | 22 | 6 | 8 | 14 |
| | E0122017 | 27JUN05 | 1983 | 13 | 22 | 10 | 15 | 25 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1356

CONFIDENTIAL
AZSER12756778

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122018 | 28JUN05 | 1987 | 16 | 18 | 48 | 4 | 52 |
| | E0122019 | 29JUN05 | 1988 | 26 | 17 | 5 | 24 | 29 |
| | E0122020 | 06JUL05 | 1989 | 11 | 16 | 12 | 15 | 27 |
| | E0122022 | 13JUL05 | 2002 | 17 | 3 | 2 | 3 | 5 |
| | E0122024 | 25JUL05 | 1970 | 12 | 35 | 48 | 3 | 51 |
| | E0122026 | 04AUG05 | 1969 | 13 | 36 | 48 | 48 | 96 |
| | E0122027 | 11AUG05 | 1981 | 18 | 24 | 30 | 6 | 36 |
| | E0122029 | 08SEP05 | 1987 | 14 | 18 | 4 | 4 | 8 |
| | E0122030 | 08SEP05 | 1999 | 16 | 6 | 10 | 5 | 15 |
| | E0122032 | 20SEP05 | 1998 | 13 | 7 | 10 | 3 | 13 |
| | E0122033 | 28SEP05 | 1985 | 16 | 20 | 48 | 48 | 96 |
| | E0122034 | 29SEP05 | 1988 | 21 | 17 | 16 | 26 | 42 |
| | E0122035 | 03OCT05 | 1991 | 20 | 14 | 12 | 14 | 26 |
| | E0122036 | 04OCT05 | 1992 | 26 | 13 | 50 | 50 | 100 |
| | E0122037 | 21OCT05 | 1987 | 6 | 18 | 48 | 12 | 60 |
| | E0123001 | 17MAY05 | 1987 | 24 | 18 | 3 | 2 | 5 |
| | E0123006 | 09AUG05 | 1981 | 17 | 24 | 1 | 1 | 2 |
| | E0123007 | 01SEP05 | 1998 | 21 | 7 | 25 | 10 | 35 |
| | E0123008 | 03OCT05 | 1978 | 20 | 27 | 2 | 1 | 3 |
| | E0123009 | 11OCT05 | 1980 | 12 | 25 | 20 | 10 | 30 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1357

CONFIDENTIAL
AZSER12756779

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123010 | 18OCT05 | 2000 | 34 | 5 | 4 | 10 | 14 |
| | E0123012 | 06DEC05 | 1983 | 12 | 22 | 0 | 1 | 1 |
| | E0123013 | 13DEC05 | 1974 | 14 | 31 | 1 | 2 | 3 |
| | E0123014 | 10JAN06 | 1976 | 18 | 30 | 0 | 1 | 1 |
| | E0125002 | 08JUL05 | 1992 | 25 | 13 | 5 | 0 | 5 |
| | E0125004 | 28JUL05 | 1985 | 24 | 20 | 1 | 1 | 2 |
| | E0125005 | 03AUG05 | 1990 | 28 | 15 | 1 | 7 | 8 |
| | E0125006 | 08AUG05 | 2002 | 20 | 3 | 4 | 2 | 6 |
| | E0125007 | 01SEP05 | 1997 | 19 | 8 | 1 | 1 | 2 |
| | E0125010 | 21SEP05 | 1966 | 15 | 39 | 2 | 3 | 5 |
| | E0125012 | 17OCT05 | 2001 | 14 | 4 | 1 | 1 | 2 |
| | E0125015 | 17NOV05 | 1998 | 14 | 7 | 1 | 3 | 4 |
| | E0125020 | 12JAN06 | 1998 | 15 | 8 | 5 | 4 | 9 |
| | E0127003 | 30JUN05 | 1969 | 18 | 36 | 0 | 1 | 1 |
| | E0127007 | 22DEC05 | 1972 | 16 | 33 | 1 | 1 | 2 |
| | E0127008 | 23DEC05 | 1978 | 32 | 27 | 2 | 1 | 3 |
| | E0129003 | 08JUN05 | 1974 | 13 | 31 | 2 | 0 | 2 |
| | E0129005 | 13JUN05 | 1980 | 12 | 25 | 4 | 2 | 6 |
| | E0129011 | 01AUG05 | 1961 | 16 | 44 | 2 | 1 | 3 |
| | E0129013 | 03AUG05 | 1997 | 26 | 8 | 1 | 2 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1358

CONFIDENTIAL
AZSER12756780

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129015 | 22AUG05 | 1975 | 25 | 30 | 2 | 0 | 2 |
| | E0129017 | 24AUG05 | 1997 | 12 | 8 | 2 | 5 | 7 |
| | E0129018 | 29AUG05 | 1965 | 12 | 40 | 3 | 0 | 3 |
| | E0129019 | 12SEP05 | 1975 | 18 | 30 | 3 | 4 | 7 |
| | E0129020 | 19SEP05 | 1972 | 13 | 33 | 1 | 1 | 2 |
| | E0129022 | 05OCT05 | 1974 | 15 | 31 | 1 | 2 | 3 |
| | E0129023 | 10OCT05 | 1987 | 11 | 18 | 2 | 0 | 2 |
| | E0129025 | 17OCT05 | 1994 | 13 | 11 | 5 | 5 | 10 |
| | E0129026 | 24OCT05 | 1992 | 12 | 13 | 2 | 2 | 4 |
| | E0129029 | 14NOV05 | 1964 | 8 | 41 | 4 | 1 | 5 |
| | E0129030 | 14NOV05 | 1992 | 33 | 13 | 3 | 3 | 6 |
| | E0129036 | 11JAN06 | 1996 | 25 | 10 | 1 | 4 | 5 |
| | E0129038 | 18JAN06 | 1984 | 12 | 22 | 4 | 2 | 6 |
| | E0129039 | 18JAN06 | 1996 | 44 | 10 | 2 | 2 | 4 |
| | E0129042 | 23JAN06 | 1987 | 13 | 19 | 2 | 2 | 4 |
| | E0129043 | 23JAN06 | 1970 | 17 | 36 | 4 | 4 | 8 |
| | E0129047 | 06FEB06 | 1999 | 24 | 7 | 12 | 2 | 14 |
| | E0129048 | 15FEB06 | 2002 | 17 | 4 | 12 | 5 | 17 |
| | E0130001 | 29JUN05 | 1994 | 41 | 11 | 3 | 1 | 4 |
| | E0130002 | 19SEP05 | 2000 | 36 | 5 | 1 | 1 | 2 |

CONFIDENTIAL
AZSER12756781

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0132003 | 21JUL05 | 1984 | 21 | 21 | 13 | 26 | 39 |
| | E0133002 | 29JUN05 | 1982 | 35 | 23 | 2 | 0 | 2 |
| | E0133003 | 29JUN05 | 1984 | 28 | 21 | 1 | 0 | 1 |
| | E0133005 | 29JUN05 | 1967 | 20 | 38 | 1 | 2 | 3 |
| | E0133006 | 06JUL05 | 1980 | 17 | 25 | 2 | 5 | 7 |
| | E0133007 | 26JUL05 | 1985 | 25 | 20 | 0 | 2 | 2 |
| | E0133008 | 26JUL05 | 2000 | 14 | 5 | 0 | 1 | 1 |
| | E0133009 | 02AUG05 | 1985 | 28 | 20 | 0 | 1 | 1 |
| | E0133010 | 17AUG05 | 1989 | 42 | 16 | 1 | 1 | 2 |
| | E0133014 | 13FEB06 | 1999 | 36 | 7 | U | U | U |
| | E0133015 | 14FEB06 | 1998 | 31 | 8 | 15 | 15 | 30 |
| | E0134003 | 30JUN05 | 1985 | 28 | 20 | 1 | 1 | 2 |
| | E0134007 | 16SEP05 | 1989 | 21 | 16 | 1 | 1 | 2 |
| | E0134012 | 03OCT05 | 1999 | 14 | 6 | 1 | 1 | 2 |
| | E0134013 | 24JAN06 | 1966 | 16 | 40 | 1 | 2 | 3 |
| | E0135001 | 03NOV05 | 1974 | 18 | 31 | 0 | 2 | 2 |
| | E0136002 | 13JUL05 | 1979 | 13 | 26 | 2 | 1 | 3 |
| | E0136003 | 18JUL05 | 1991 | 10 | 14 | 3 | 4 | 7 |
| | E0136006 | 25JUL05 | 1991 | 22 | 14 | 10 | 10 | 20 |
| | E0136007 | 26JUL05 | 2004 | 20 | 1 | 1 | 2 | 3 |

CONFIDENTIAL
AZSER12756782

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136008 | 16AUG05 | 1987 | 27 | 18 | 1 | 1 | 2 |
| | E0136011 | 22SEP05 | 1980 | 32 | 25 | 1 | 0 | 1 |
| | E0136014 | 11OCT05 | 1975 | 18 | 30 | 2 | 2 | 4 |
| | E0136016 | 02NOV05 | 1983 | 15 | 22 | 5 | 5 | 10 |
| | E0136020 | 12DEC05 | 2000 | 25 | 5 | 12 | 12 | 24 |
| | E0136022 | 21DEC05 | 1951 | 16 | 54 | 1 | 0 | 1 |
| | E0136023 | 28DEC05 | 1997 | 15 | 8 | 1 | 2 | 3 |
| | E0136024 | 28DEC05 | 1993 | 14 | 12 | 2 | 6 | 8 |
| | E0136025 | 16JAN06 | 1995 | 31 | 11 | 2 | 1 | 3 |
| | E0136027 | 17JAN06 | 2002 | 19 | 4 | 2 | 2 | 4 |
| | E0136028 | 25JAN06 | 1998 | 17 | 8 | 9 | 9 | 18 |
| | E0137002 | 03JUN05 | 1980 | 36 | 25 | 6 | 10 | 16 |
| | E0137003 | 05JUL05 | 2000 | 13 | 5 | 4 | 9 | 13 |
| | E0137007 | 01JUL05 | 1976 | 14 | 29 | 3 | 5 | 8 |
| | E0137011 | 05AUG05 | 1990 | 8 | 15 | 5 | 1 | 6 |
| | E0137012 | 07OCT05 | 1964 | 12 | 41 | 4 | 4 | 8 |
| | E0137014 | 31AUG05 | 1965 | 20 | 40 | 5 | 4 | 9 |
| | E0137015 | 30SEP05 | 1972 | 16 | 33 | 1 | 3 | 4 |
| | E0137016 | 30SEP05 | 1971 | 17 | 34 | 6 | 4 | 10 |
| | E0137017 | 07OCT05 | 1966 | 5 | 39 | 6 | 6 | 12 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.ist  hisp100.sas  02MAR2007:13:45  kcpx265

1361

CONFIDENTIAL
AZSER12756783

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137021 | 02NOV05 | 1962 | 34 | 43 | 4 | 1 | 5 |
| | E0137022 | 04NOV05 | 1979 | 23 | 26 | 3 | 5 | 8 |
| | E0137023 | 04NOV05 | 1983 | 15 | 22 | 3 | 3 | 6 |
| | E0137024 | 10NOV05 | 2001 | 29 | 4 | 4 | 4 | 8 |
| | E0137025 | 10NOV05 | 1949 | 12 | 56 | 4 | 2 | 6 |
| | E0137026 | 11NOV05 | 1973 | 7 | 32 | 4 | 8 | 12 |
| | E0137030 | 29DEC05 | 1971 | 17 | 34 | 3 | 6 | 9 |
| | E0138001 | 25MAY05 | 1975 | 14 | 30 | 12 | 12 | 24 |
| | E0138004 | 07JUN05 | 1991 | 40 | 14 | 12 | 12 | 24 |
| | E0138005 | 07JUN05 | 1970 | 20 | 35 | 7 | 10 | 17 |
| | E0138010 | 01AUG05 | 1983 | 15 | 22 | 9 | 9 | 18 |
| | E0138012 | 10AUG05 | 1987 | 8 | 18 | 99 | 30 | 129 |
| | E0138013 | 10AUG05 | 1981 | 14 | 24 | 2 | 2 | 4 |
| | E0138016 | 19AUG05 | 1994 | 13 | 11 | 99 | 95 | 194 |
| | E0138017 | 12SEP05 | 1980 | 22 | 25 | 52 | 52 | 104 |
| | E0138018 | 22SEP05 | 1996 | 31 | 9 | 5 | 10 | 15 |
| | E0138019 | 07OCT05 | 1968 | 10 | 37 | 10 | 72 | 82 |
| | E0138020 | 11OCT05 | 1958 | 4 | 47 | 99 | 80 | 179 |
| | E0138021 | 26OCT05 | 1980 | 15 | 25 | 99 | 99 | 198 |
| | E0138023 | 17NOV05 | 1968 | 15 | 37 | 6 | 99 | 105 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1362

CONFIDENTIAL
AZSER12756784

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0138025 | 11JAN06 | 1998 | 17 | 8 | 12 | 12 | 24 |
| | E0138026 | 30JAN06 | 1983 | 7 | 23 | 3 | 3 | 6 |
| | E0138027 | 08FEB06 | 1984 | 11 | 22 | 1 | 1 | 2 |
| | E0138028 | 10FEB06 | 1984 | 20 | 22 | 4 | 4 | 8 |
| | E0138029 | 24FEB06 | 2002 | 18 | 4 | 2 | 2 | 4 |
| | E0139001 | 11AUG05 | 2000 | 32 | 5 | 1 | 2 | 3 |
| | E0139002 | 21SEP05 | 1995 | 32 | 10 | 0 | 0 | 0 |
| | E0139003 | 17NOV05 | 2004 | 27 | 1 | 3 | 0 | 3 |
| | E0141002 | 24OCT05 | 1996 | 15 | 9 | 10 | 10 | 20 |
| | E0141003 | 31OCT05 | 2000 | 33 | 5 | 2 | 2 | 4 |
| | E0141004 | 03NOV05 | 1996 | 37 | 9 | 5 | 5 | 10 |
| | E0141008 | 09JAN06 | 1989 | 24 | 17 | 4 | 0 | 4 |
| | E0143001 | 17NOV05 | 2002 | 21 | 3 | 6 | 15 | 21 |
| | E0143003 | 01DEC05 | 1999 | 30 | 6 | 1 | 4 | 5 |
| | E0143012 | 10JAN06 | 1983 | 17 | 23 | 1 | 1 | 2 |
| | E0143016 | 26JAN06 | 1997 | 19 | 9 | 1 | 1 | 2 |
| | E0143017 | 16FEB06 | 1985 | 16 | 21 | 1 | 1 | 2 |
| | E0145007 | 22DEC05 | 1975 | 12 | 30 | 2 | 1 | 3 |
| | E0145009 | 27DEC05 | 1979 | 15 | 26 | 3 | 0 | 3 |
| | E0145014 | 06JAN06 | 1950 | 9 | 56 | 3 | 0 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1363

CONFIDENTIAL
AZSER12756785

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146001 | 19DEC05 | 1975 | 17 | 30 | 1 | 1 | 2 |
| | E0146002 | 15DEC05 | 2002 | 39 | 3 | 2 | 20 | 22 |
| | E0146003 | 13DEC05 | 1985 | 12 | 20 | 1 | 1 | 2 |
| | E0146005 | 04JAN06 | 1988 | 26 | 18 | 3 | 1 | 4 |
| | E0146006 | 16JAN06 | 1981 | 18 | 25 | 2 | 1 | 3 |
| | E0146007 | 02JAN06 | 1953 | 13 | 53 | 0 | 3 | 3 |
| | E0146008 | 02FEB06 | 1991 | 12 | 15 | 2 | 1 | 3 |
| | E0146009 | 19JAN06 | 1965 | 20 | 41 | 0 | 1 | 1 |
| | E0146010 | 12JAN06 | 1989 | 14 | 17 | 2 | 20 | 22 |
| | E0146011 | 16JAN06 | 1989 | 13 | 17 | 2 | 1 | 3 |
| | E0146015 | 15FEB06 | 1987 | 30 | 19 | 0 | 2 | 2 |
| | E0146016 | 16FEB06 | 1996 | 13 | 10 | 1 | 1 | 2 |
| | E0146017 | 09FEB06 | 1996 | 15 | 10 | 1 | 1 | 2 |
| | E0146019 | 16FEB06 | 2000 | 39 | 6 | 1 | 1 | 2 |
| | E0146020 | 22FEB06 | 1965 | 15 | 41 | 0 | 2 | 2 |
| | E0201003 | 26NOV04 | 1993 | 26 | 11 | 4 | 2 | 6 |
| | E0201004 | 24OCT05 | 1986 | 16 | 19 | 1 | 3 | 4 |
| | E0202002 | 08MAR05 | 1992 | 46 | 13 | 1 | 1 | 2 |
| | E0202003 | 08APR05 | 1980 | 25 | 25 | 6 | 6 | 12 |
| | E0202004 | 16JUN05 | 1981 | 19 | 24 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1364

CONFIDENTIAL
AZSER12756786

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202005 | 05AUG05 | 1993 | 29 | 12 | 5 | 1 | 6 |
| | E0202006 | 10AUG05 | 1993 | 25 | 12 | 0 | 8 | 8 |
| | E0202007 | 24FEB06 | 1986 | 17 | 20 | 8 | 6 | 14 |
| | E0202008 | 27FEB06 | 1987 | 15 | 19 | 1 | 2 | 3 |
| | E0202009 | 02MAR06 | 1990 | 17 | 16 | 2 | 2 | 4 |
| | E0203001 | 08JUN04 | 1975 | 24 | 29 | 3 | 3 | 6 |
| | E0203003 | 24JUN04 | 1990 | 14 | 14 | 4 | 4 | 8 |
| | E0203009 | 14JAN05 | 1999 | 29 | 6 | 1 | 2 | 3 |
| | E0203010 | 16MAR05 | 1991 | 28 | 14 | 1 | 1 | 2 |
| | E0203013 | 05APR05 | 1978 | 14 | 27 | 5 | 6 | 11 |
| | E0203014 | 29APR05 | 1967 | 20 | 38 | 1 | 1 | 2 |
| | E0204001 | 26JUL04 | 1956 | 26 | 48 | 2 | 3 | 5 |
| | E0204002 | 06DEC04 | 1967 | 14 | 37 | 0 | 1 | 1 |
| | E0204003 | 04MAY05 | 1998 | 17 | 7 | 3 | 4 | 7 |
| | E0204005 | 03JUN05 | 1986 | 32 | 19 | 0 | 2 | 2 |
| | E0205002 | 06JUL05 | 1976 | 12 | 29 | 0 | 0 | 0 |
| | E0207003 | 12JAN05 | 1982 | 19 | 23 | 2 | 6 | 8 |
| | E0207004 | 08JUL05 | 1965 | 27 | 40 | 0 | 5 | 5 |
| | E0207005 | 07JUL05 | 1982 | 27 | 23 | 0 | 2 | 2 |
| | E0208004 | 22MAR05 | 1997 | 22 | 8 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1365

CONFIDENTIAL
AZSER12756787

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0208005 | 26SEP05 | 1991 | 24 | 14 | 1 | 2 | 3 |
| | E0210002 | 30DEC04 | 1996 | 46 | 8 | 0 | 2 | 2 |
| | E0210005 | 07MAR06 | 1990 | 6 | 16 | 1 | 0 | 1 |
| | E0211003 | 13APR05 | 2003 | 41 | 2 | 3 | 0 | 3 |
| | E0211005 | 29APR05 | 2001 | 24 | 4 | 2 | 2 | 4 |
| | E0211006 | 12MAY05 | 1994 | 28 | 11 | 1 | 1 | 2 |
| | E0211008 | 13JUL05 | 1998 | 31 | 7 | 2 | 0 | 2 |
| | E0211010 | 16AUG05 | 2003 | 27 | 2 | 4 | 0 | 4 |
| | E0211012 | 17AUG05 | 1985 | 17 | 20 | 3 | 1 | 4 |
| | E0211014 | 04OCT05 | 1984 | 16 | 21 | 2 | 0 | 2 |
| | E0301003 | 27MAY05 | 1994 | 15 | 11 | 1 | 1 | 2 |
| | E0302001 | 09AUG04 | 1986 | 20 | 18 | 2 | 1 | 3 |
| | E0302002 | 24AUG04 | 1985 | 30 | 19 | 1 | 1 | 2 |
| | E0302005 | 13APR05 | 1987 | 32 | 18 | 1 | 1 | 2 |
| | E0302007 | 28DEC05 | 1993 | 36 | 12 | 4 | 1 | 5 |
| | E0303003 | 29SEP04 | 1968 | 24 | 36 | 2 | 0 | 2 |
| | E0303004 | 07OCT04 | 1991 | 17 | 13 | 0 | 2 | 2 |
| | E0303005 | 27OCT04 | 1968 | 22 | 36 | 3 | 2 | 5 |
| | E0303006 | 06DEC04 | 1993 | 17 | 11 | 3 | 3 | 6 |
| | E0303007 | 06DEC04 | 1980 | 23 | 24 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1366

CONFIDENTIAL
AZSER12756788

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303009 | 06JAN05 | 1985 | 35 | 20 | 1 | 0 | 1 |
| | E0303012 | 29APR05 | 1980 | 24 | 25 | 1 | 4 | 5 |
| | E0303013 | 16NOV05 | 1980 | 23 | 25 | 1 | 1 | 2 |
| | E0304001 | 06JUL04 | 1983 | 42 | 21 | 1 | 1 | 2 |
| | E0304009 | 24FEB05 | 1990 | 18 | 15 | 2 | 0 | 2 |
| | E0304010 | 11APR05 | 1998 | 55 | 7 | 1 | 2 | 3 |
| | E0304011 | 11MAY05 | 1972 | 26 | 33 | 1 | 3 | 4 |
| | E0304013 | 12OCT05 | 1991 | 57 | 14 | 1 | 0 | 1 |
| | E0305001 | 30MAR05 | 1986 | 48 | 19 | 1 | 2 | 3 |
| | E0305004 | 20APR05 | 1996 | 15 | 9 | 1 | 1 | 2 |
| | E0305007 | 07JUL05 | 1976 | 18 | 29 | 0 | 2 | 2 |
| | E0308002 | 14SEP05 | 1994 | 27 | 11 | 1 | 2 | 3 |
| | E0308003 | 25JAN06 | 1972 | 8 | 34 | 1 | 0 | 1 |
| | E0308004 | 25JAN06 | 1994 | 36 | 12 | 0 | 4 | 4 |
| | E0309001 | 18MAY05 | 1971 | 18 | 34 | 0 | 0 | 0 |
| | E0309002 | 26AUG05 | 2002 | 49 | 3 | 1 | 1 | 2 |
| | E0309004 | 28DEC05 | 1999 | 76 | 6 | 0 | 1 | 1 |
| | E0401012 | 06APR05 | 1995 | 18 | 10 | 7 | 3 | 10 |
| | E0401021 | 12OCT05 | 1980 | 23 | 25 | 0 | 0 | 0 |
| | E0401024 | 09NOV05 | 1966 | 16 | 39 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1367

CONFIDENTIAL
AZSER12756789

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401026 | 15NOV05 | 1984 | 15 | 21 | 1 | 0 | 1 |
| | E0402002 | 04NOV04 | 1987 | 44 | 17 | 3 | 1 | 4 |
| | E0402003 | 15NOV04 | 1995 | 29 | 9 | 0 | 1 | 1 |
| | E0402004 | 25NOV04 | 1983 | 24 | 21 | 3 | 0 | 3 |
| | E0402008 | 17MAR05 | 1978 | 18 | 27 | 1 | 0 | 1 |
| | E0402013 | 02JUN05 | 1989 | 41 | 16 | 1 | 1 | 2 |
| | E0402014 | 13JUN05 | 1966 | 20 | 39 | 0 | 1 | 1 |
| | E0402019 | 02NOV05 | 1996 | 52 | 9 | 1 | 0 | 1 |
| | E0402020 | 17NOV05 | 1987 | 45 | 18 | 0 | 1 | 1 |
| | E0402021 | 21NOV05 | 1984 | 26 | 21 | 1 | 1 | 2 |
| | E0402022 | 23NOV05 | 1991 | 33 | 14 | 1 | 1 | 2 |
| | E0403003 | 18AUG04 | 1975 | 22 | 29 | 2 | 0 | 2 |
| | E0403015 | 19JAN05 | 1977 | 21 | 28 | 1 | 0 | 1 |
| | E0403017 | 26JAN05 | 1994 | 20 | 11 | 2 | 0 | 2 |
| | E0403021 | 21FEB05 | 1995 | 41 | 10 | 1 | 0 | 1 |
| | E0403022 | 23FEB05 | 1980 | 24 | 25 | 1 | 0 | 1 |
| | E0403026 | 05APR05 | 1994 | 36 | 11 | 1 | 0 | 1 |
| | E0403029 | 19MAY05 | 1995 | 30 | 10 | 1 | 1 | 2 |
| | E0403036 | 24NOV05 | 1982 | 25 | 23 | 1 | 1 | 2 |
| | E0404004 | 31AUG05 | 1980 | 18 | 25 | 3 | 0 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1368

CONFIDENTIAL
AZSER12756790

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404008 | 18OCT05 | 1984 | 19 | 21 | 1 | 0 | 1 |
| | E0404009 | 21OCT05 | 1998 | 41 | 7 | 1 | 1 | 2 |
| | E0404012 | 14NOV05 | 1981 | 12 | 24 | 1 | 0 | 1 |
| | E0404014 | 30NOV05 | 1985 | 20 | 20 | 1 | 0 | 1 |
| | E0404017 | 05DEC05 | 2003 | 48 | 2 | 1 | U | 1 |
| | E0501002 | 30MAR05 | 2002 | 17 | 3 | 1 | 0 | 1 |
| | E0501005 | 20MAY05 | 1995 | 40 | 10 | 1 | 1 | 1 |
| | E0501006 | 08SEP05 | 1991 | 50 | 14 | 0 | 1 | 1 |
| | E0502002 | 14MAR05 | 1997 | 28 | 8 | 1 | 1 | 2 |
| | E0502005 | 14JUL05 | 2004 | 57 | 1 | 1 | 2 | 3 |
| | E0502006 | 03OCT05 | 2005 | 18 | 0 | 0 | 0 | 0 |
| | E0506001 | 18APR05 | 2002 | 21 | 3 | 0 | 0 | 0 |
| | E0512001 | 31MAY05 | 1996 | 28 | 9 | 1 | 0 | 1 |
| | E0512002 | 27FEB06 | 1999 | 33 | 7 | 1 | 1 | 2 |
| | E0602002 | 21FEB05 | 1989 | 22 | 16 | 2 | 2 | 4 |
| | E0602003 | 03MAY05 | 1989 | 36 | 16 | 0 | 1 | 1 |
| | E0603004 | 09AUG04 | 1978 | 33 | 26 | 1 | 1 | 2 |
| | E0603006 | 02NOV04 | 1988 | 34 | 16 | 1 | 0 | 1 |
| | E0603010 | 26MAY05 | 1997 | 31 | 8 | 2 | 0 | 2 |
| | E0604001 | 13MAY04 | 1994 | 33 | 10 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020405.lst  hispl00.sas  02MAR2007:13:45  kcpx265

1369

CONFIDENTIAL
AZSER12756791

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604003 | 15JUN04 | 1995 | 30 | 9 | 2 | 1 | 3 |
| | E0604005 | 06JUL04 | 1995 | 24 | 9 | 1 | 1 | 2 |
| | E0604008 | 12AUG04 | 1998 | 20 | 6 | 2 | 1 | 3 |
| | E0604009 | 24AUG04 | 1976 | 22 | 28 | 1 | 1 | 2 |
| | E0604010 | 06SEP04 | 1966 | 20 | 38 | 1 | 1 | 2 |
| | E0604013 | 21OCT04 | 2000 | 22 | 4 | 10 | 6 | 16 |
| | E0604014 | 15OCT04 | 2003 | 22 | 1 | 2 | 2 | 4 |
| | E0604016 | 17JAN05 | 1980 | 22 | 25 | 2 | 1 | 3 |
| | E0604017 | 20JAN05 | 1977 | 28 | 28 | 0 | 2 | 2 |
| | E0604019 | 21JAN05 | 1975 | 20 | 30 | 1 | 2 | 3 |
| | E0604024 | 06APR05 | 1991 | 20 | 14 | 1 | 1 | 2 |
| | E0604027 | 24MAY05 | 1998 | 28 | 7 | 0 | 1 | 1 |
| | E0604028 | 09JUN05 | 1995 | 49 | 10 | 1 | 2 | 3 |
| | E0604030 | 08AUG05 | 1996 | 45 | 9 | 1 | 2 | 3 |
| | E0604032 | 27SEP05 | 1996 | 16 | 9 | 1 | 3 | 4 |
| | E0604033 | 18OCT05 | 1984 | 17 | 21 | 10 | 5 | 15 |
| | E0604034 | 20OCT05 | 1998 | 24 | 7 | 3 | 4 | 7 |
| | E0604036 | 14NOV05 | 2002 | 52 | 3 | 2 | 2 | 4 |
| | E0604037 | 15NOV05 | 1968 | 15 | 37 | 4 | 3 | 7 |
| | E0604039 | 20DEC05 | 1981 | 21 | 24 | 6 | 2 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1370

CONFIDENTIAL
AZSER12756792