Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604041 | 20JAN06 | 1994 | 16 | 12 | 1 | 0 | 1 |
| | E0604042 | 17JAN06 | 1991 | 24 | 15 | 1 | 4 | 5 |
| | E0604043 | 19JAN06 | 1985 | 23 | 21 | 1 | 1 | 2 |
| | E0604044 | 07FEB06 | 1969 | 15 | 37 | 0 | 2 | 2 |
| | E0606002 | 28SEP04 | 1970 | 28 | 34 | 1 | 1 | 2 |
| | E0606004 | 16MAY05 | 1991 | 28 | 14 | 1 | 1 | 2 |
| | E0701004 | 10JAN05 | 1973 | 20 | 32 | 1 | 2 | 3 |
| | E0701006 | 09FEB05 | 2002 | 24 | 3 | 1 | 1 | 2 |
| | E0701009 | 16MAR05 | 1992 | 16 | 13 | 4 | 0 | 4 |
| | E0701010 | 05APR05 | 1989 | 19 | 16 | 1 | 1 | 2 |
| | E0701011 | 19APR05 | 1988 | 33 | 17 | 4 | 5 | 9 |
| | E0701012 | 18MAY05 | 1983 | 24 | 22 | 8 | 8 | 16 |
| | E0701014 | 21JUL05 | 2003 | 27 | 2 | 1 | 1 | 2 |
| | E0701015 | 05SEP05 | 1985 | 30 | 20 | 0 | 1 | 1 |
| | E0701018 | 06DEC05 | 1970 | 15 | 35 | 30 | 30 | 60 |
| | E0701019 | 12DEC05 | 1986 | 21 | 19 | 1 | 0 | 1 |
| | E0701020 | 05JAN06 | 1968 | 13 | 38 | 1 | 1 | 2 |
| | E0702004 | 02JUN05 | 1997 | 18 | 8 | 1 | 1 | 2 |
| | E0703001 | 01NOV04 | 1992 | 39 | 12 | 1 | 2 | 3 |
| | E0703002 | 09MAR05 | 1998 | 21 | 7 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1371

CONFIDENTIAL
AZSER12756793

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0705001 | 04OCT04 | 1991 | 24 | 13 | 6 | 11 | 17 |
|  | E0705014 | 11OCT05 | 1996 | 24 | 9 | 1 | 0 | 1 |
|  | E0705015 | 20OCT05 | 2000 | 52 | 5 | 1 | 1 | 2 |
|  | E0705016 | 27OCT05 | 1985 | 18 | 20 | 1 | 1 | 2 |
|  | E0705017 | 21NOV05 | 1977 | 18 | 28 | 1 | 1 | 2 |
|  | E0705018 | 08DEC05 | 1961 | 23 | 44 | 1 | 1 | 2 |
|  | E0705019 | 03JAN06 | 1998 | 19 | 8 | 1 | 1 | 2 |
|  | E0705020 | 23FEB06 | 1978 | 15 | 28 | 1 | 1 | 2 |
|  | E0706003 | 21APR05 | 1995 | 42 | 10 | 45 | 45 | 90 |
|  | E0706004 | 19MAY05 | 1990 | 27 | 15 | 1 | 0 | 1 |
|  | E0706005 | 30JUN05 | 1970 | 16 | 35 | 1 | 1 | 2 |
|  | E0707002 | 26JUL05 | 2003 | 42 | 2 | 0 | 1 | 1 |
|  | E0707008 | 19JAN06 | 1996 | 14 | 10 | 1 | 1 | 2 |
|  | E0708003 | 24NOV05 | 2000 | 47 | 5 | 1 | 1 | 2 |
|  | E0708004 | 04JAN06 | 2001 | 37 | 5 | 2 | 1 | 3 |
|  | E0709001 | 06JUN05 | 2001 | 24 | 4 | 4 | 2 | 6 |
|  | E0802001 | 17FEB05 | 1970 | 21 | 35 | 1 | 3 | 4 |
|  | E0802002 | 23FEB05 | 2000 | 47 | 5 | 1 | 4 | 5 |
|  | E0802003 | 31MAR05 | 1995 | 51 | 10 | 1 | 2 | 3 |
|  | E0802005 | 06APR05 | 2002 | 37 | 3 | 1 | 2 | 3 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.ist   hisp100.sas   02MAR2007:13:45   kcpx265

1372

CONFIDENTIAL
AZSER12756794

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0802010 | 29AUG05 | 2000 | 16 | 5 | 3 | 1 | 4 |
| | E0805002 | 03NOV04 | 1987 | 50 | 17 | 0 | 2 | 2 |
| | E0805003 | 02MAR05 | 1975 | 27 | 30 | 1 | 0 | 1 |
| | E0805004 | 24MAY05 | 1986 | 35 | 19 | 1 | 1 | 2 |
| | E0805012 | 12OCT05 | 2002 | 36 | 3 | 0 | 1 | 1 |
| | E0805013 | 12OCT05 | 1996 | 50 | 9 | 0 | 0 | 0 |
| | E0805014 | 20OCT05 | 1983 | 27 | 22 | 1 | 1 | 2 |
| | E0805015 | 26OCT05 | 1997 | 21 | 8 | 1 | 1 | 2 |
| | E0805016 | 27OCT05 | 1999 | 27 | 6 | 1 | 0 | 1 |
| | E0805017 | 08NOV05 | 1988 | 37 | 17 | 1 | 1 | 2 |
| | E0805019 | 21NOV05 | 1988 | 44 | 17 | 0 | 1 | 1 |
| | E0805020 | 23NOV05 | 1995 | 45 | 10 | 1 | 0 | 1 |
| | E0805023 | 12JAN06 | 2003 | 58 | 3 | 1 | 1 | 2 |
| | E0805024 | 26JAN06 | 1986 | 25 | 20 | 1 | 0 | 1 |
| | E0805026 | 28FEB06 | 1977 | 36 | 29 | 0 | 0 | 0 |
| | E0806001 | 30NOV04 | 2001 | 48 | 3 | 1 | 0 | 1 |
| | E0806004 | 11JAN06 | 1991 | 24 | 15 | 1 | 1 | 2 |
| | E0807002 | 18NOV04 | 1976 | 40 | 28 | 10 | 3 | 13 |
| | E0807003 | 04JAN05 | 1992 | 45 | 13 | 1 | 0 | 1 |
| | E0810001 | 24AUG05 | 2001 | 41 | 4 | 2 | 2 | 4 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1373

CONFIDENTIAL
AZSER12756795

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0901002 | 03JUN05 | 1995 | 20 | 10 | 1 | 0 | 1 |
| | E0902001 | 21JUN05 | 1974 | 34 | 31 | 0 | 3 | 3 |
| | E0902002 | 02AUG05 | 1976 | 16 | 29 | 0 | 2 | 2 |
| | E0902003 | 29AUG05 | 2000 | 38 | 5 | 1 | 1 | 2 |
| | E0902004 | 25OCT05 | 1985 | 37 | 20 | 1 | 1 | 2 |
| | E0904002 | 07NOV05 | 1985 | 27 | 20 | 1 | 0 | 1 |
| | E0904003 | 13FEB06 | 1988 | 29 | 18 | 0 | 1 | 1 |
| | E0904004 | 20FEB06 | 1988 | 42 | 18 | 2 | 2 | 4 |
| | E0904005 | 27FEB06 | 1980 | 27 | 26 | 0 | 1 | 1 |
| | E0905001 | 06JUN05 | 1994 | 43 | 11 | 2 | 0 | 2 |
| | E0905002 | 06JUN05 | 1993 | 31 | 12 | 6 | 5 | 11 |
| | E0905004 | 25JUL05 | 2002 | 32 | 3 | 1 | 1 | 2 |
| | E0905005 | 26JUL05 | 1995 | 35 | 10 | 6 | 2 | 8 |
| | E0905007 | 04OCT05 | 1995 | 34 | 10 | 1 | 1 | 2 |
| | E0905008 | 16NOV05 | 2002 | 28 | 3 | 1 | 1 | 2 |
| | E0906001 | 10NOV05 | 1975 | 30 | 30 | 0 | 2 | 2 |
| | E0906002 | 07FEB06 | 2004 | 31 | 2 | 0 | 0 | 0 |
| | E0907002 | 02NOV05 | 1989 | 30 | 16 | 1 | 1 | 2 |
| | E0907003 | 01MAR06 | 1994 | 38 | 12 | 3 | 0 | 3 |
| | E0909002 | 30SEP05 | 1977 | 41 | 28 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1374

CONFIDENTIAL
AZSER12756796

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0910001 | 02JUL05 | 1998 | 23 | 7 | 1 | 0 | 1 |
| | E0910002 | 11AUG05 | 2003 | 48 | 2 | 1 | 0 | 1 |
| | E0912002 | 30MAR05 | 1960 | 14 | 45 | 1 | 0 | 1 |
| | E0912003 | 12APR05 | 1981 | 49 | 24 | 1 | 2 | 3 |
| | E0912005 | 17MAY05 | 1998 | 32 | 7 | 0 | 2 | 2 |
| | E0912006 | 16JUN05 | 1973 | 19 | 32 | 1 | 1 | 2 |
| | E0912008 | 11JUL05 | 1975 | 22 | 30 | 1 | 1 | 2 |
| | E0912009 | 20JUL05 | 1997 | 40 | 8 | 0 | 2 | 2 |
| | E0912010 | 14SEP05 | 1976 | 18 | 29 | 1 | 1 | 2 |
| | E0912012 | 03OCT05 | 2003 | 42 | 2 | 1 | 1 | 2 |
| | E0912013 | 25OCT05 | 1997 | 31 | 8 | 1 | 2 | 3 |
| | E0912014 | 25OCT05 | 1988 | 18 | 17 | 0 | 0 | 0 |
| | E0912016 | 29DEC05 | 1986 | 19 | 19 | 1 | 1 | 2 |
| | E0912017 | 26JAN06 | 1995 | 19 | 11 | 0 | 1 | 1 |
| | E0914001 | 30NOV05 | 1991 | 23 | 14 | 4 | 2 | 6 |
| | E0914002 | 01DEC05 | 1992 | 36 | 13 | 1 | 5 | 6 |
| | E0914003 | 21DEC05 | 2001 | 54 | 4 | 4 | 4 | 8 |
| | E0914004 | 29DEC05 | 2001 | 37 | 4 | 0 | 1 | 1 |
| | E0915001 | 12SEP05 | 1978 | 38 | 27 | 1 | 0 | 1 |
| | E0915005 | 02FEB06 | 1984 | 28 | 22 | 1 | 2 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1375

CONFIDENTIAL
AZSER12756797

Listing 12.2.4-5   Psychiatric History

Page 37 of 74

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0916001 | 04MAR05 | 1969 | 17 | 36 | 1 | 2 | 3 |
| | E0916005 | 26SEP05 | 1992 | 43 | 13 | 1 | 0 | 1 |
| | E0917003 | 25OCT05 | 1976 | 30 | 29 | 1 | 0 | 1 |
| | E0918001 | 29SEP05 | 1991 | 27 | 14 | 0 | 2 | 2 |
| | E0919006 | 25OCT05 | 1992 | 18 | 13 | 1 | 1 | 2 |
| | E1001001 | 30NOV04 | 1980 | 17 | 24 | 2 | 0 | 2 |
| | E1004001 | 04NOV04 | 1976 | 20 | 28 | 6 | 5 | 11 |
| | E1004002 | 20APR05 | 2003 | 46 | 2 | 2 | 2 | 4 |
| | E1004005 | 21NOV05 | 2002 | 34 | 3 | 1 | 3 | 4 |
| | E1004007 | 07DEC05 | 2002 | 56 | 3 | 2 | 4 | 6 |
| | E1004008 | 20JAN06 | 1987 | 40 | 19 | 1 | 3 | 4 |
| | E1004009 | 13FEB06 | 1981 | 16 | 25 | 0 | 3 | 3 |
| | E1004010 | 14FEB06 | 1986 | 20 | 20 | 1 | 3 | 4 |
| | E1005001 | 25NOV04 | 1990 | 25 | 14 | 1 | 1 | 2 |
| | E1005002 | 03JAN06 | 1988 | 17 | 18 | 1 | 1 | 2 |
| | E1005003 | 27FEB06 | 1995 | 29 | 11 | 2 | 2 | 4 |
| | E1006004 | 15SEP05 | 1990 | 20 | 15 | 0 | 2 | 2 |
| | E1006005 | 22SEP05 | 1990 | 19 | 15 | 1 | 0 | 1 |
| | E1011003 | 14JUN05 | 1982 | 28 | 23 | 5 | 8 | 13 |
| | E1011004 | 06OCT05 | 1985 | 23 | 20 | 1 | 15 | 16 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas   02MAR2007:13:45   kcpx265

1376

CONFIDENTIAL
AZSER12756798

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E1011005 | 06OCT05 | 1976 | 14 | 29 | 7 | 10 | 17 |
| | E1012001 | 13SEP04 | 1988 | 17 | 16 | 1 | 2 | 3 |
| | E1101002 | 18MAY04 | 1977 | 17 | 27 | 1 | 0 | 1 |
| | E1101003 | 19MAY04 | 1989 | 32 | 15 | 1 | 1 | 2 |
| | E1101007 | 17JUN04 | 2000 | 37 | 4 | 1 | 1 | 2 |
| | E1101008 | 08JUL04 | 1996 | 39 | 8 | 2 | 2 | 4 |
| | E1101011 | 20SEP04 | 1996 | 36 | 8 | 3 | 3 | 6 |
| | E1101012 | 25OCT04 | 1995 | 25 | 9 | 1 | 1 | 2 |
| | E1101015 | 05JAN05 | 1985 | 19 | 20 | 0 | 1 | 1 |
| | E1101017 | 11JAN05 | 1989 | 24 | 16 | 1 | 1 | 2 |
| | E1101018 | 11JAN05 | 1997 | 38 | 8 | 0 | 1 | 1 |
| | E1101019 | 03FEB05 | 1975 | 15 | 30 | 0 | 2 | 2 |
| | E1101023 | 10MAY05 | 2004 | 26 | 1 | 0 | 0 | 0 |
| | E1101024 | 25MAY05 | 1991 | 20 | 14 | 1 | 0 | 1 |
| | E1101026 | 17NOV05 | 2004 | 38 | 1 | 1 | 1 | 2 |
| | E1104003 | 18AUG04 | 1974 | 26 | 30 | 1 | 1 | 2 |
| | E1104004 | 19AUG04 | 2001 | 48 | 3 | 0 | 0 | 0 |
| | E1104005 | 31AUG04 | 1994 | 45 | 10 | 1 | 0 | 1 |
| | E1104009 | 30AUG05 | 1999 | 51 | 6 | 0 | 1 | 1 |
| | E1105005 | 15JUN04 | 1995 | 35 | 9 | 2 | 1 | 3 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1377

CONFIDENTIAL
AZSER12756799

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105006 | 29JUN04 | 2000 | 21 | 4 | 7 | 5 | 12 |
| | E1105007 | 29JUN04 | 2004 | 34 | 0 | 1 | 0 | 1 |
| | E1105009 | 27JUL04 | 1997 | 25 | 7 | 1 | 3 | 4 |
| | E1105010 | 19OCT04 | 1996 | 44 | 8 | 1 | U | 1 |
| | E1105011 | 19OCT04 | 1994 | 46 | 10 | 1 | U | 1 |
| | E1105012 | 26OCT04 | 2000 | 40 | 4 | 2 | 2 | 4 |
| | E1106001 | 07JUL04 | 2000 | 39 | 4 | 1 | 2 | 3 |
| | E1106002 | 07JUL04 | 1993 | 41 | 11 | 0 | 1 | 1 |
| | E1106011 | 18NOV05 | 1996 | 43 | 9 | 1 | 2 | 3 |
| | E1106014 | 13FEB06 | 1992 | 46 | 14 | 0 | 1 | 1 |
| | E1107002 | 07DEC04 | 1983 | 35 | 21 | 2 | 1 | 3 |
| | E1107003 | 07DEC04 | 2002 | 44 | 2 | 1 | 1 | 2 |
| | E1107004 | 28FEB05 | 1972 | 21 | 33 | 1 | 1 | 2 |
| | E1107005 | 17MAR05 | 2003 | 20 | 2 | 1 | 1 | 2 |
| | E1108001 | 08JUL04 | 1999 | 29 | 5 | 1 | 1 | 2 |
| | E1108002 | 09JUL04 | 2000 | 34 | 4 | 0 | 3 | 3 |
| | E1109001 | 09JAN06 | 1999 | 37 | 7 | 1 | 0 | 1 |
| | E1111002 | 14JUN05 | 1996 | 41 | 9 | 0 | 1 | 1 |
| | E1112001 | 24MAY05 | 1984 | 28 | 21 | 0 | 4 | 4 |
| | E1112002 | 01JUN05 | 1996 | 43 | 9 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1378

CONFIDENTIAL
AZSER12756800

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1112003 | 28JUN05 | 1992 | 30 | 13 | 0 | 1 | 1 |
| | E1114003 | 22MAR05 | 1998 | 55 | 7 | 1 | 1 | 2 |
| | E1114004 | 06APR05 | 1987 | 35 | 18 | 1 | 0 | 1 |
| | E1114005 | 12APR05 | 1994 | 36 | 11 | 2 | 4 | 6 |
| | E1114006 | 12APR05 | 1991 | 45 | 14 | 4 | 4 | 8 |
| | E1114010 | 30JAN06 | 1973 | 23 | 33 | 4 | 3 | 7 |
| | E1115001 | 09AUG05 | 2000 | 50 | 5 | 0 | 0 | 0 |
| | E1117003 | 22SEP05 | 1979 | 28 | 26 | 0 | 1 | 1 |
| | E1117005 | 17OCT05 | 1981 | 17 | 24 | 1 | 1 | 2 |
| | E1118002 | 04JUL05 | 2002 | 21 | 3 | 0 | 1 | 1 |
| | E1118003 | 18JUL05 | 2004 | 20 | 1 | 0 | 1 | 1 |
| | E1118004 | 09AUG05 | 1998 | 16 | 7 | 1 | 1 | 2 |
| | E1118005 | 16AUG05 | 1996 | 42 | 9 | 0 | 2 | 2 |
| | E1118006 | 17AUG05 | 1988 | 33 | 17 | 0 | 0 | 0 |
| | E1118007 | 28SEP05 | 1999 | 19 | 6 | 0 | 1 | 1 |
| | E1118008 | 28SEP05 | 2003 | 26 | 2 | 1 | 0 | 1 |
| | E1118010 | 09NOV05 | 1993 | 38 | 12 | 1 | 1 | 2 |
| | E1118011 | 28DEC05 | 2002 | 20 | 3 | 1 | 1 | 2 |
| | E1120003 | 16AUG05 | 2002 | 31 | 3 | 0 | 1 | 1 |
| | E1120004 | 01SEP05 | 1988 | 35 | 17 | 0 | 1 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1379

CONFIDENTIAL
AZSER12756801

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1120006 | 25OCT05 | 1981 | 31 | 24 | 0 | 1 | 1 |
| | E1120007 | 26OCT05 | 1982 | 43 | 23 | 0 | 0 | 0 |
| | E1120008 | 28NOV05 | 1999 | 44 | 6 | 0 | 2 | 2 |
| | E1121003 | 01DEC05 | 2000 | 16 | 5 | 0 | 0 | 0 |
| | E1121004 | 05DEC05 | 2003 | 25 | 2 | 1 | 1 | 2 |
| | E1121005 | 12DEC05 | 1990 | 31 | 15 | 0 | 1 | 1 |
| | E1121006 | 03JAN06 | 1964 | 30 | 42 | 0 | 1 | 1 |
| | E1201006 | 17JAN05 | 1993 | 33 | 12 | 1 | 0 | 1 |
| | E1201012 | 04APR05 | 1974 | 23 | 31 | 1 | 1 | 2 |
| | E1201017 | 18OCT05 | 1981 | 45 | 24 | 1 | 1 | 2 |
| | E1202001 | 10NOV04 | 2000 | 17 | 4 | 2 | 0 | 2 |
| | E1202005 | 23DEC04 | 2001 | 21 | 3 | 1 | 1 | 2 |
| | E1202008 | 22FEB05 | 2001 | 26 | 4 | 1 | 1 | 2 |
| | E1204003 | 20JAN05 | 2001 | 17 | 4 | 0 | 0 | 0 |
| | E1204011 | 24NOV05 | 1996 | 17 | 9 | 0 | 1 | 1 |
| | E1205002 | 28DEC04 | 1982 | 36 | 22 | 0 | 1 | 1 |
| | E1205005 | 07FEB05 | 2000 | 17 | 5 | 1 | 2 | 3 |
| | E1205007 | 01MAR05 | 2002 | 42 | 3 | 1 | 0 | 1 |
| | E1205011 | 15JUL05 | 2001 | 23 | 4 | 1 | 1 | 2 |
| | E1206005 | 11JAN05 | 1988 | 28 | 17 | 0 | 1 | 1 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.ist   hisp100.sas   02MAR2007:13:45   kcpx265

1380

CONFIDENTIAL
AZSER12756802

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1206011 | 18APR05 | 2002 | 47 | 3 | 1 | 0 | 1 |
| | E1208013 | 22NOV05 | 1999 | 18 | 6 | 1 | 0 | 1 |
| | E1301002 | 09NOV04 | 2002 | 33 | 2 | 1 | 1 | 2 |
| | E1301005 | 23MAR05 | 1975 | 33 | 30 | 0 | 1 | 1 |
| | E1303001 | 12JAN05 | 1964 | 19 | 41 | 3 | 4 | 7 |
| | E1303004 | 30NOV05 | 1980 | 22 | 25 | 2 | 0 | 2 |
| | E1304003 | 14MAR05 | 1972 | 19 | 33 | 0 | 1 | 1 |
| | E1304004 | 10OCT05 | 2005 | 40 | 0 | 0 | 1 | 1 |
| | E1309004 | 15MAR05 | 1990 | 24 | 15 | 1 | 1 | 2 |
| | E1309006 | 04MAY05 | 2000 | 21 | 5 | 1 | 1 | 2 |
| | E1309008 | 25JUN05 | 1976 | 18 | 29 | 1 | 1 | 2 |
| | E1310001 | 16SEP04 | 1966 | 14 | 38 | 1 | 1 | 2 |
| | E1310002 | 16SEP04 | 1986 | 36 | 18 | 0 | 0 | 0 |
| | E1310005 | 09FEB05 | 1987 | 36 | 18 | 1 | 0 | 1 |
| | E1310006 | 22MAR05 | 1979 | 19 | 26 | 0 | 0 | 0 |
| | E1310007 | 22MAR05 | 1989 | 36 | 16 | 0 | 0 | 0 |
| | E1310008 | 24NOV05 | 1982 | 21 | 23 | 1 | 0 | 1 |
| | E1311005 | 16NOV04 | 1968 | 34 | 36 | 1 | 1 | 2 |
| | E1311017 | 31JAN06 | 1965 | 34 | 41 | 0 | 1 | 1 |
| | E1311018 | 23FEB06 | 2003 | 19 | 3 | 1 | 0 | 1 |

CONFIDENTIAL
AZSER12756803

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1312002 | 11JUL05 | 1997 | 21 | 8 | 3 | 1 | 4 |
| | E1401001 | 01SEP04 | 1973 | 19 | 31 | 2 | 0 | 2 |
| | E1401002 | 12APR05 | 1982 | 22 | 23 | 1 | 1 | 2 |
| | E1403001 | 08APR05 | 1998 | 22 | 7 | 0 | 4 | 4 |
| | E1403002 | 12MAY05 | 1984 | 31 | 21 | 0 | 1 | 1 |
| | E1404001 | 14JUL04 | 1973 | 27 | 31 | 11 | 1 | 12 |
| | E1404002 | 12JAN05 | 1995 | 14 | 10 | 0 | 10 | 10 |
| | E1404003 | 12JAN05 | 1997 | 49 | 8 | 1 | 3 | 4 |
| | E1404004 | 24FEB05 | 1991 | 37 | 14 | 6 | 1 | 7 |
| | E1405009 | 08NOV05 | 1987 | 27 | 18 | 4 | 1 | 5 |
| | E1407001 | 29JUN05 | 1991 | 15 | 14 | 48 | 48 | 96 |
| | E1410001 | 23MAR05 | 1964 | 30 | 41 | 1 | 1 | 2 |
| | E1501002 | 25NOV05 | 1993 | 17 | 12 | 2 | 1 | 3 |
| | E1501004 | 08FEB06 | 2003 | 22 | 3 | 2 | U | 2 |
| | E1502008 | 24MAR05 | 1983 | 17 | 22 | 1 | 1 | 2 |
| | E1502009 | 11APR05 | 1983 | 31 | 22 | 1 | 0 | 1 |
| | E1502013 | 12MAY05 | 1998 | 19 | 7 | 1 | 1 | 2 |
| | E1502014 | 18MAY05 | 1991 | 40 | 14 | 1 | 0 | 1 |
| | E1503001 | 11NOV04 | 2002 | 19 | 2 | 1 | 1 | 2 |
| | E1503002 | 16MAR05 | 2001 | 45 | 4 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1382

CONFIDENTIAL
AZSER12756804

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1503006 | 10FEB06 | 1989 | 25 | 17 | 1 | 0 | 1 |
| | E1505001 | 07OCT05 | 2004 | 28 | 1 | 1 | U | 1 |
| | E1505006 | 13DEC05 | 2004 | 17 | 1 | 1 | U | 1 |
| | E1505010 | 03MAR06 | 2003 | 34 | 3 | 2 | 1 | 3 |
| | E1505011 | 03MAR06 | 2005 | 21 | 1 | 1 | U | 1 |
| | E1506001 | 08DEC04 | 1997 | 17 | 7 | 1 | 0 | 1 |
| | E1506002 | 05JAN05 | 2002 | 20 | 3 | 1 | 0 | 1 |
| | E1506007 | 03MAY05 | 2000 | 30 | 5 | 3 | N | 3 |
| | E1507001 | 01MAR05 | 2003 | 33 | 2 | 1 | 0 | 1 |
| | E1508001 | 05JAN05 | 1978 | 20 | 27 | 1 | 1 | 2 |
| | E1508002 | 06JAN05 | 2000 | 37 | 5 | 1 | 0 | 1 |
| | E1508010 | 11OCT05 | 2003 | 25 | 2 | 4 | 3 | 7 |
| | E1510002 | 11MAR05 | 1992 | 41 | 13 | 4 | 1 | 5 |
| | E1510006 | 01FEB06 | 1972 | 20 | 34 | 7 | 4 | 11 |
| | E1510007 | 01FEB06 | 2003 | 19 | 3 | 1 | 0 | 1 |
| | E1510008 | 02FEB06 | 2003 | 25 | 3 | 1 | 1 | 2 |
| | E1693001 | 02NOV05 | 2004 | 20 | 1 | 2 | 0 | 2 |
| | E1693002 | 20JAN06 | 1994 | 21 | 12 | 2 | 0 | 2 |
| | E1695001 | 03FEB05 | 2000 | 19 | 5 | 1 | 0 | 1 |
| | E1695002 | 07JUN05 | 1995 | 22 | 10 | 0 | 1 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1383

CONFIDENTIAL
AZSER12756805

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1696001 | 08DEC04 | 1986 | 17 | 18 | 2 | 0 | 2 |
| | E1699002 | 14MAR05 | 2002 | 28 | 3 | 1 | 0 | 1 |
| | E1699004 | 07OCT05 | 1975 | 34 | 30 | 0 | 1 | 1 |
| | E1701001 | 26OCT05 | 1993 | 32 | 12 | 1 | 2 | 3 |
| | E1701002 | 09NOV05 | 1992 | 47 | 13 | 6 | 6 | 12 |
| | E1701003 | 23NOV05 | 1991 | 44 | 14 | 2 | 1 | 3 |
| | E1701004 | 29NOV05 | 1988 | 54 | 17 | 0 | 1 | 1 |
| | E1701005 | 06DEC05 | 1980 | 20 | 25 | 8 | 0 | 8 |
| | E1701006 | 17JAN06 | 1978 | 35 | 28 | 3 | 3 | 6 |
| | E1701007 | 15FEB06 | 1986 | 29 | 20 | 2 | 0 | 2 |
| | E1702001 | 29NOV05 | 1971 | 37 | 34 | 0 | 2 | 2 |
| | E1702002 | 08FEB06 | 1978 | 19 | 28 | 1 | 0 | 1 |
| | E1703002 | 02DEC05 | 1982 | 30 | 23 | 1 | 0 | 1 |
| | E1703003 | 10FEB06 | 1993 | 26 | 13 | 1 | 4 | 5 |
| | E1703004 | 13FEB06 | 1984 | 38 | 22 | 1 | 0 | 1 |
| | E1704001 | 02DEC05 | 1970 | 22 | 35 | 3 | 10 | 13 |
| | E1705002 | 07NOV05 | 1977 | 20 | 28 | 1 | 3 | 4 |
| | E1705003 | 12DEC05 | 1979 | 28 | 26 | 5 | 10 | 15 |
| | E1705004 | 26DEC05 | 1997 | 17 | 8 | 2 | 7 | 9 |
| | E1705005 | 11JAN06 | 1992 | 38 | 14 | 0 | 2 | 2 |

1384

CONFIDENTIAL
AZSER12756806

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1706001 | 24OCT05 | 1968 | 16 | 37 | 0 | 2 | 2 |
| | E1707004 | 14DEC05 | 1982 | 28 | 23 | 1 | 2 | 3 |
| | E1708001 | 08NOV05 | 2004 | 21 | 1 | 1 | 1 | 2 |
| | E1709004 | 19OCT05 | 1990 | 38 | 15 | 0 | 1 | 1 |
| | E1709005 | 20OCT05 | 2000 | 51 | 5 | 1 | 1 | 2 |
| | E1709006 | 20OCT05 | 1960 | 15 | 45 | 0 | 2 | 2 |
| | E1709008 | 03NOV05 | 1996 | 16 | 9 | 1 | 1 | 2 |
| | E1709014 | 23NOV05 | 1986 | 34 | 19 | 1 | 1 | 2 |
| | E1709015 | 23NOV05 | 1989 | 44 | 16 | 1 | 1 | 2 |
| | E1709016 | 28NOV05 | 1968 | 20 | 37 | 2 | 3 | 5 |
| | E1709017 | 29NOV05 | 1992 | 19 | 13 | 1 | 2 | 3 |
| | E1709018 | 06DEC05 | 1998 | 18 | 7 | 1 | 1 | 2 |
| | E1709021 | 15DEC05 | 2003 | 20 | 2 | 1 | 1 | 2 |
| | E1709023 | 18JAN06 | 1997 | 49 | 9 | 1 | 2 | 3 |
| | E1709024 | 19JAN06 | 1953 | 27 | 53 | 2 | 1 | 3 |
| | E1709025 | 23JAN06 | 1991 | 18 | 15 | 1 | 0 | 1 |
| | E1709031 | 27FEB06 | 1998 | 41 | 8 | 0 | 1 | 1 |
| | E1801001 | 04OCT05 | 2003 | 24 | 2 | 0 | 0 | 0 |
| | E1806001 | 21NOV05 | 2005 | 40 | 0 | 1 | 1 | 2 |
| | E1806002 | 12DEC05 | 1979 | 22 | 26 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1385

CONFIDENTIAL
AZSER12756807

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806003 | 03JAN06 | 1982 | 25 | 24 | 1 | 0 | 1 |
| | E1806004 | 05JAN06 | 1991 | 19 | 15 | 1 | 0 | 1 |
| | E1806005 | 09JAN06 | 2001 | 21 | 5 | 1 | 1 | 2 |
| PLA / VAL | E0101006 | 12JUL05 | 1988 | 5 | 17 | 1 | 3 | 4 |
| | E0101007 | 14JUL05 | 1992 | 21 | 13 | 0 | 1 | 1 |
| | E0101022 | 05DEC05 | 1965 | 12 | 40 | 0 | 2 | 2 |
| | E0101023 | 05DEC05 | 1970 | 14 | 35 | 0 | 0 | 0 |
| | E0101024 | 12DEC05 | 1988 | 17 | 17 | 1 | 1 | 2 |
| | E0103005 | 07JUL05 | 1997 | 14 | 8 | 5 | 8 | 13 |
| | E0103011 | 20JUL05 | 1970 | 7 | 35 | 40 | 50 | 90 |
| | E0103026 | 02NOV05 | 1999 | 19 | 6 | 5 | 3 | 8 |
| | E0103032 | 07DEC05 | 1981 | 12 | 24 | 10 | 7 | 17 |
| | E0104005 | 22AUG05 | 1993 | 34 | 12 | 3 | 5 | 8 |
| | E0107004 | 18AUG05 | 1989 | 19 | 16 | 2 | 2 | 4 |
| | E0107010 | 24OCT05 | 2004 | 18 | 1 | 0 | 1 | 1 |
| | E0108015 | 27JUL05 | 1999 | 35 | 6 | 5 | 5 | 10 |
| | E0110001 | 18MAY05 | 1991 | 29 | 14 | 6 | 10 | 16 |
| | E0110007 | 06JUN05 | 1983 | 31 | 22 | 3 | 10 | 13 |
| | E0110020 | 29NOV05 | 1994 | 38 | 11 | 6 | 6 | 12 |
| | E0112007 | 12SEP05 | 1988 | 13 | 17 | 10 | 15 | 25 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1386

CONFIDENTIAL
AZSER12756808

Page 48 of 74

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112009 | 03OCT05 | 1986 | 17 | 19 | 12 | 12 | 24 |
| | E0113004 | 08AUG05 | 2003 | 32 | 2 | 1 | 0 | 1 |
| | E0116008 | 11NOV05 | 1992 | 22 | 13 | 1 | 1 | 2 |
| | E0117009 | 18JUL05 | 1987 | 15 | 18 | 20 | 12 | 32 |
| | E0118005 | 30MAY05 | 1990 | 31 | 15 | 7 | 4 | 11 |
| | E0118020 | 13JUL05 | 1975 | 12 | 30 | 3 | 3 | 6 |
| | E0118026 | 26SEP05 | 1998 | 18 | 7 | 12 | 12 | 24 |
| | E0118030 | 11OCT05 | 1995 | 34 | 10 | 3 | 2 | 5 |
| | E0119006 | 28SEP05 | 1986 | 26 | 19 | 4 | 0 | 4 |
| | E0119015 | 13DEC05 | 1965 | 9 | 40 | 0 | 3 | 3 |
| | E0119019 | 08FEB06 | 1963 | 12 | 43 | 12 | 10 | 22 |
| | E0122008 | 13JUN05 | 1976 | 23 | 29 | 24 | 0 | 24 |
| | E0122016 | 27JUN05 | 1987 | 18 | 18 | 48 | 4 | 52 |
| | E0122021 | 12JUL05 | 1996 | 19 | 9 | 8 | 12 | 20 |
| | E0122023 | 21JUL05 | 1999 | 26 | 6 | 48 | 24 | 72 |
| | E0123005 | 26JUL05 | 1995 | 21 | 10 | 6 | 8 | 14 |
| | E0125009 | 07OCT05 | 1992 | 15 | 13 | 1 | 1 | 2 |
| | E0127001 | 13MAY05 | 1985 | 22 | 20 | 1 | 1 | 2 |
| | E0127005 | 06OCT05 | 1962 | 10 | 43 | 5 | 5 | 10 |
| | E0129007 | 20JUL05 | 1968 | 17 | 37 | 2 | 0 | 2 |

1387

CONFIDENTIAL
AZSER12756809

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129008 | 25JUL05 | 1976 | 13 | 29 | 0 | 1 | 1 |
| | E0129010 | 01AUG05 | 1969 | 18 | 36 | 1 | 2 | 3 |
| | E0129024 | 17OCT05 | 1979 | 6 | 26 | 1 | 1 | 2 |
| | E0129033 | 28NOV05 | 1989 | 9 | 16 | 2 | 2 | 4 |
| | E0129045 | 30JAN06 | 1984 | 17 | 22 | 0 | 4 | 4 |
| | E0133004 | 29JUN05 | 1989 | 18 | 16 | 6 | 8 | 14 |
| | E0136001 | 12JUL05 | 1993 | 14 | 12 | 3 | 1 | 4 |
| | E0136026 | 17JAN06 | 1999 | 33 | 7 | 1 | 2 | 3 |
| | E0137001 | 03JUN05 | 1970 | 16 | 35 | 4 | 6 | 10 |
| | E0137004 | 23JUN05 | 1974 | 16 | 31 | 4 | 5 | 9 |
| | E0137008 | 12JUL05 | 1992 | 12 | 13 | 8 | 5 | 13 |
| | E0138009 | 26JUL05 | 1972 | 31 | 33 | 48 | 40 | 88 |
| | E0145002 | 17DEC05 | 1990 | 40 | 15 | 2 | 1 | 3 |
| | E0145008 | 23DEC05 | 1964 | 12 | 41 | 3 | 0 | 3 |
| | E0145021 | 28FEB06 | 1995 | 13 | 11 | 2 | 1 | 3 |
| | E0201001 | 08NOV04 | 1966 | 18 | 38 | 2 | 2 | 4 |
| | E0203004 | 21JUL04 | 2002 | 37 | 2 | 5 | 5 | 10 |
| | E0203006 | 24NOV04 | 1983 | 29 | 21 | 0 | 1 | 1 |
| | E0203011 | 18MAR05 | 1977 | 15 | 28 | 1 | 2 | 3 |
| | E0205001 | 10JUN05 | 1994 | 28 | 11 | 0 | 0 | 0 |

1388

CONFIDENTIAL
AZSER12756810

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205003 | 03AUG05 | 1982 | 13 | 23 | 1 | 1 | 2 |
| | E0205005 | 30NOV05 | 1988 | 21 | 17 | 1 | 1 | 2 |
| | E0207001 | 13OCT04 | 1983 | 32 | 21 | 1 | 0 | 1 |
| | E0208001 | 04AUG04 | 1973 | 29 | 31 | 2 | 1 | 3 |
| | E0208002 | 17SEP04 | 1992 | 22 | 12 | 1 | 1 | 2 |
| | E0208007 | 17OCT05 | 1984 | 27 | 21 | 2 | 2 | 4 |
| | E0208009 | 25NOV05 | 1985 | 15 | 20 | 2 | 0 | 2 |
| | E0210001 | 21OCT04 | 1996 | 39 | 8 | 1 | 1 | 2 |
| | E0210003 | 23JUN05 | 1998 | 40 | 7 | 1 | 0 | 1 |
| | E0211001 | 08APR05 | 2003 | 17 | 2 | 3 | 1 | 4 |
| | E0211007 | 08JUN05 | 2000 | 27 | 5 | 2 | 2 | 4 |
| | E0211011 | 17AUG05 | 2002 | 22 | 3 | 2 | 3 | 5 |
| | E0301001 | 10FEB05 | 1980 | 26 | 25 | 1 | 0 | 1 |
| | E0302003 | 06SEP04 | 2002 | 24 | 2 | 2 | 1 | 3 |
| | E0302004 | 08APR05 | 1983 | 22 | 22 | 1 | 1 | 2 |
| | E0303002 | 14SEP04 | 1996 | 26 | 8 | 0 | 1 | 1 |
| | E0303010 | 07JAN05 | 1994 | 28 | 11 | 1 | 1 | 2 |
| | E0304003 | 29JUL04 | 1995 | 24 | 9 | 2 | 1 | 3 |
| | E0304008 | 21JAN05 | 1967 | 21 | 38 | 1 | 1 | 2 |
| | E0304012 | 23SEP05 | 2000 | 61 | 5 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1389

CONFIDENTIAL
AZSER12756811

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304014 | 15NOV05 | 1980 | 49 | 25 | 1 | 0 | 1 |
| | E0305002 | 13APR05 | 1968 | 30 | 37 | 1 | 0 | 1 |
| | E0401001 | 09SEP04 | 2002 | 49 | 2 | 1 | 0 | 1 |
| | E0401003 | 29SEP04 | 1994 | 26 | 10 | 1 | 1 | 2 |
| | E0401016 | 31MAY05 | 1998 | 43 | 7 | 0 | 1 | 1 |
| | E0401017 | 20JUL05 | 2004 | 27 | 1 | 1 | 0 | 1 |
| | E0401020 | 27JUL05 | 1975 | 25 | 30 | 0 | 0 | 0 |
| | E0401022 | 02NOV05 | 1992 | 24 | 13 | 0 | 1 | 1 |
| | E0401025 | 09NOV05 | 1995 | 52 | 10 | 1 | 0 | 1 |
| | E0402006 | 17JAN05 | 1983 | 46 | 22 | 2 | 1 | 3 |
| | E0402007 | 22FEB05 | 1988 | 54 | 17 | 2 | 0 | 2 |
| | E0402010 | 20APR05 | 1979 | 20 | 26 | 0 | 0 | 0 |
| | E0402011 | 09MAY05 | 1995 | 23 | 10 | 0 | 1 | 1 |
| | E0403006 | 19AUG04 | 1990 | 35 | 14 | 2 | 0 | 2 |
| | E0403007 | 01SEP04 | 1985 | 24 | 19 | 1 | 1 | 2 |
| | E0403008 | 01SEP04 | 1986 | 28 | 18 | 1 | 0 | 1 |
| | E0403010 | 15SEP04 | 2001 | 20 | 3 | 1 | 1 | 2 |
| | E0403012 | 04OCT04 | 1987 | 43 | 17 | 1 | 1 | 1 |
| | E0403013 | 06OCT04 | 1998 | 16 | 6 | 1 | 0 | 1 |
| | E0403018 | 31JAN05 | 1986 | 21 | 19 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1390

CONFIDENTIAL
AZSER12756812

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403019 | 02FEB05 | 1988 | 31 | 17 | 1 | 1 | 2 |
| | E0403020 | 03FEB05 | 1986 | 32 | 19 | 1 | 0 | 1 |
| | E0403023 | 28FEB05 | 1998 | 28 | 7 | 1 | 0 | 1 |
| | E0403024 | 10MAR05 | 1996 | 18 | 9 | 1 | 0 | 1 |
| | E0403027 | 21APR05 | 1986 | 23 | 19 | 1 | 0 | 1 |
| | E0403030 | 26MAY05 | 1990 | 25 | 15 | 0 | 1 | 1 |
| | E0403034 | 16AUG05 | 2004 | 18 | 1 | 1 | 0 | 1 |
| | E0403037 | 30NOV05 | 1991 | 39 | 14 | 1 | 2 | 3 |
| | E0403039 | 07DEC05 | 1993 | 17 | 12 | 1 | 1 | 2 |
| | E0404001 | 25AUG05 | 2000 | 31 | 5 | 1 | 0 | 1 |
| | E0404002 | 25AUG05 | 1990 | 31 | 15 | 0 | 3 | 3 |
| | E0404003 | 31AUG05 | 1995 | 48 | 10 | 1 | 1 | 2 |
| | E0404007 | 17OCT05 | 1997 | 23 | 8 | 1 | 0 | 1 |
| | E0404011 | 10NOV05 | 1978 | 33 | 27 | 1 | 0 | 1 |
| | E0404013 | 15NOV05 | 1992 | 28 | 13 | 1 | 0 | 1 |
| | E0404018 | 06DEC05 | 1992 | 28 | 13 | 0 | U | 0 |
| | E0502001 | 13DEC04 | 1997 | 15 | 7 | 1 | 1 | 2 |
| | E0502003 | 14MAR05 | 2003 | 39 | 2 | 1 | 1 | 2 |
| | E0502009 | 04JAN06 | 1995 | 49 | 11 | 0 | 1 | 1 |
| | E0504005 | 03NOV05 | 2005 | 24 | 0 | 1 | 0 | 1 |

1391

CONFIDENTIAL
AZSER12756813

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0504006 | 06DEC05 | 1994 | 18 | 11 | 0 | 1 | 1 |
| | E0505002 | 23FEB06 | 2002 | 44 | 4 | 1 | 0 | 1 |
| | E0505003 | 19JAN06 | 1993 | 27 | 13 | 1 | 0 | 1 |
| | E0506003 | 19JUL05 | 2002 | 68 | 3 | 0 | 0 | 0 |
| | E0506004 | 26JUL05 | 1995 | 37 | 10 | 1 | 0 | 1 |
| | E0506006 | 18JAN06 | 2004 | 26 | 2 | 1 | 0 | 1 |
| | E0509001 | 22DEC04 | 2002 | 47 | 2 | 0 | 1 | 1 |
| | E0510001 | 24AUG05 | 2004 | 22 | 1 | 1 | 1 | 2 |
| | E0510002 | 05MAY05 | 1989 | 40 | 16 | 1 | 0 | 1 |
| | E0511001 | 31AUG05 | 2004 | 29 | 1 | 1 | 1 | 2 |
| | E0511003 | 21DEC05 | 2004 | 19 | 1 | 0 | 0 | 0 |
| | E0601001 | 02FEB05 | 2000 | 49 | 5 | 0 | 1 | 1 |
| | E0603007 | 30NOV04 | 1993 | 24 | 11 | 1 | 1 | 2 |
| | E0603013 | 28NOV05 | 1983 | 25 | 22 | 1 | 1 | 2 |
| | E0603014 | 17JAN06 | 1973 | 18 | 33 | 1 | 0 | 1 |
| | E0604015 | 29OCT04 | 1993 | 52 | 11 | 2 | 2 | 4 |
| | E0604021 | 31JAN05 | 2000 | 38 | 5 | 3 | 3 | 6 |
| | E0604023 | 22FEB05 | 1975 | 15 | 30 | 3 | 2 | 5 |
| | E0605004 | 09JUN04 | 1994 | 54 | 10 | 1 | 2 | 3 |
| | E0606005 | 30NOV05 | 1988 | 21 | 17 | 2 | 1 | 3 |

CONFIDENTIAL
AZSER12756814

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0701008 | 01MAR05 | 1986 | 17 | 19 | 0 | 1 | 1 |
| | E0702001 | 13OCT04 | 1991 | 32 | 13 | 1 | 5 | 6 |
| | E0702005 | 27OCT05 | 1991 | 18 | 14 | 4 | 3 | 7 |
| | E0705002 | 23DEC04 | 2001 | 26 | 3 | 2 | 1 | 3 |
| | E0705005 | 25APR05 | 1970 | 24 | 35 | 1 | 1 | 2 |
| | E0705007 | 27MAY05 | 1979 | 24 | 26 | 4 | 1 | 5 |
| | E0705009 | 19JUL05 | 1996 | 22 | 9 | 2 | 1 | 3 |
| | E0705012 | 01SEP05 | 1970 | 20 | 35 | 2 | 0 | 2 |
| | E0707003 | 04OCT05 | 1995 | 30 | 10 | 6 | 6 | 12 |
| | E0707007 | 13DEC05 | 1987 | 33 | 18 | 1 | 2 | 3 |
| | E0802004 | 05APR05 | 1981 | 38 | 24 | 1 | 3 | 4 |
| | E0805001 | 25OCT04 | 1989 | 31 | 15 | 1 | 1 | 2 |
| | E0805025 | 23FEB06 | 2005 | 50 | 1 | 1 | 2 | 3 |
| | E0806002 | 10NOV05 | 2002 | 23 | 3 | 0 | 2 | 2 |
| | E0806003 | 30NOV05 | 1995 | 13 | 10 | 1 | 1 | 2 |
| | E0807004 | 25APR05 | 1992 | 44 | 13 | U | U | |
| | E0908001 | 27JUL05 | 1990 | 30 | 15 | 1 | 0 | 1 |
| | E0911001 | 18MAY05 | 1962 | 22 | 43 | 0 | 0 | 0 |
| | E0912015 | 17NOV05 | 1987 | 19 | 18 | 0 | 0 | 0 |
| | E0917001 | 18MAY05 | 1999 | 54 | 6 | 1 | 0 | 1 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12756815

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0918002 | 06OCT05 | 1995 | 48 | 10 | 1 | 1 | 2 |
| | E0919001 | 29JUN05 | 1984 | 18 | 21 | 1 | 5 | 6 |
| | E0919005 | 18OCT05 | 1986 | 19 | 19 | 4 | 2 | 6 |
| | E1001002 | 03JUN05 | 2000 | 19 | 5 | 2 | 0 | 2 |
| | E1008003 | 08FEB05 | 1989 | 27 | 16 | 13 | 8 | 21 |
| | E1101004 | 31MAY04 | 1985 | 24 | 19 | 1 | U | 1 |
| | E1101006 | 03JUN04 | 1969 | 26 | 35 | 0 | 0 | 0 |
| | E1101013 | 17NOV04 | 2000 | 21 | 4 | 1 | 1 | 2 |
| | E1101020 | 09MAR05 | 1995 | 28 | 10 | 1 | 2 | 3 |
| | E1104001 | 09JUN04 | 1999 | 47 | 5 | 1 | 0 | 1 |
| | E1104011 | 26OCT05 | 1993 | 37 | 12 | 0 | 1 | 1 |
| | E1104012 | 16NOV05 | 1994 | 42 | 11 | 0 | 1 | 1 |
| | E1104014 | 23FEB06 | 2001 | 36 | 5 | 1 | 1 | 2 |
| | E1105001 | 06APR04 | 1998 | 19 | 6 | 1 | 0 | 1 |
| | E1105003 | 12MAY04 | 1997 | 32 | 7 | 3 | 1 | 4 |
| | E1106003 | 23MAY05 | 1989 | 27 | 16 | 1 | 1 | 2 |
| | E1106005 | 04JUL05 | 1999 | 30 | 6 | 1 | 0 | 1 |
| | E1106012 | 07DEC05 | 2000 | 44 | 5 | 0 | 1 | 1 |
| | E1107007 | 05MAY05 | 2003 | 52 | 2 | 1 | 1 | 2 |
| | E1108004 | 09NOV04 | 1996 | 45 | 8 | 0 | 2 | 2 |

1394

CONFIDENTIAL
AZSER12756816

Listing 12.2.4-5   Psychiatric History

| SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|
| **TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL** | | | | | | | |
| E1114002 | 16MAR05 | 1997 | 42 | 8 | 0 | 2 | 2 |
| E1114007 | 28APR05 | 1994 | 60 | 11 | 0 | 2 | 2 |
| E1117004 | 06OCT05 | 1991 | 33 | 14 | 1 | 2 | 3 |
| E1118001 | 27JUN05 | 2002 | 25 | 3 | 0 | 1 | 1 |
| E1120002 | 01AUG05 | 2000 | 45 | 5 | 1 | 1 | 2 |
| E1120005 | 27SEP05 | 2004 | 33 | 1 | 1 | 1 | 2 |
| E1121001 | 19OCT05 | 1998 | 38 | 7 | 2 | 2 | 4 |
| E1201005 | 29DEC04 | 1995 | 38 | 9 | 1 | 0 | 1 |
| E1201011 | 16MAR05 | 1989 | 19 | 16 | 0 | 0 | 0 |
| E1202004 | 20DEC04 | 1982 | 26 | 22 | 1 | 1 | 2 |
| E1202006 | 20JAN05 | 2001 | 21 | 4 | 1 | 1 | 2 |
| E1204002 | 20JAN05 | 2002 | 24 | 3 | 0 | 1 | 1 |
| E1204005 | 13APR05 | 1979 | 19 | 26 | 1 | 1 | 1 |
| E1204012 | 15DEC05 | 1993 | 17 | 12 | 1 | 3 | 4 |
| E1205017 | 24JAN06 | 1975 | 22 | 31 | 0 | 1 | 1 |
| E1206007 | 10MAR05 | 2003 | 17 | 2 | 0 | 1 | 1 |
| E1206015 | 14JUN05 | 1980 | 16 | 25 | 1 | 0 | 1 |
| E1309001 | 26JAN05 | 1958 | 18 | 47 | 1 | 0 | 1 |
| E1309007 | 25MAY05 | 1966 | 21 | 39 | 0 | 2 | 2 |
| E1310003 | 21DEC04 | 1997 | 26 | 7 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12756817

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311008 | 22FEB05 | 1989 | 28 | 16 | 0 | 0 | 0 |
| | E1311012 | 18JUL05 | 1993 | 52 | 12 | 1 | 1 | 2 |
| | E1311014 | 27OCT05 | 1992 | 17 | 13 | 1 | 0 | 1 |
| | E1405008 | 04OCT05 | 1984 | 38 | 21 | 1 | 2 | 3 |
| | E1502002 | 09DEC04 | 2001 | 19 | 3 | 1 | 1 | 2 |
| | E1506006 | 19APR05 | 2003 | 29 | 2 | 2 | N | 2 |
| | E1510003 | 17MAY05 | 1991 | 22 | 14 | 7 | U | 7 |
| | E1697001 | 22MAR05 | 1988 | 30 | 17 | 2 | 1 | 3 |
| | E1697002 | 25MAY05 | 1989 | 19 | 16 | U | U | |
| | E1703001 | 04NOV05 | 2001 | 20 | 4 | 1 | 0 | 1 |
| | E1707002 | 09DEC05 | 1987 | 25 | 18 | 4 | 2 | 6 |
| | E1709003 | 18OCT05 | 1997 | 23 | 8 | 1 | 1 | 2 |
| | E1709013 | 21NOV05 | 1989 | 33 | 16 | 1 | 0 | 1 |
| | E1709020 | 14DEC05 | 2000 | 36 | 5 | 1 | 1 | 2 |
| | E1709027 | 20FEB06 | 1997 | 24 | 9 | 1 | 1 | 2 |
| | E1709030 | 27FEB06 | 2004 | 27 | 2 | 1 | 0 | 1 |
| | E1801003 | 15NOV05 | 2002 | 31 | 3 | 6 | U | 6 |
| PLA / LI | E0101028 | 09JAN06 | 1972 | 16 | 34 | 3 | 2 | 5 |
| | E0103010 | 20JUL05 | 1984 | 15 | 21 | 6 | 7 | 13 |
| | E0103016 | 19AUG05 | 1987 | 16 | 18 | U | U | U |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1396

CONFIDENTIAL
AZSER12756818

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0103033 | 06JAN06 | 2004 | 29 | 2 | 4 | 4 | 8 |
| | E0107009 | 10OCT05 | 1998 | 11 | 7 | 10 | 80 | 90 |
| | E0108013 | 21JUL05 | 2000 | 42 | 5 | 2 | 1 | 3 |
| | E0110003 | 19MAY05 | 1979 | 20 | 26 | 3 | 2 | 5 |
| | E0110010 | 06JUL05 | 1995 | 14 | 10 | 10 | 15 | 25 |
| | E0110014 | 08AUG05 | 1989 | 19 | 16 | 3 | 1 | 4 |
| | E0110016 | 15SEP05 | 1992 | 13 | 13 | 12 | 16 | 28 |
| | E0110019 | 04NOV05 | 1997 | 18 | 8 | 2 | 2 | 4 |
| | E0111002 | 10AUG05 | 1976 | 28 | 29 | 7 | 10 | 17 |
| | E0116003 | 03OCT05 | 1998 | 15 | 7 | 3 | 4 | 7 |
| | E0116013 | 02DEC05 | 1985 | 15 | 20 | 2 | 1 | 3 |
| | E0117002 | 13JUN05 | 1978 | 16 | 27 | 20 | 6 | 26 |
| | E0117016 | 20SEP05 | 1966 | 7 | 39 | 4 | 99 | 103 |
| | E0118002 | 26JAN06 | 1982 | 10 | 24 | 3 | 1 | 4 |
| | E0120002 | 03AUG05 | 1956 | 12 | 49 | 1 | 1 | 2 |
| | E0122014 | 20JUN05 | 1991 | 27 | 14 | 2 | 8 | 10 |
| | E0123002 | 02JUN05 | 1993 | 24 | 12 | 2 | 3 | 5 |
| | E0123003 | 27JUN05 | 2000 | 34 | 5 | 1 | 1 | 2 |
| | E0125003 | 25JUL05 | 1997 | 16 | 8 | 0 | 0 | 0 |
| | E0125017 | 29DEC05 | 1999 | 17 | 6 | 0 | 1 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1397

CONFIDENTIAL
AZSER12756819

Page 59 of 74

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0133001 | 08JUN05 | 1979 | 9 | 26 | 7 | 4 | 11 |
| | E0134004 | 12JUL05 | 1987 | 15 | 18 | 1 | 1 | 2 |
| | E0134008 | 21SEP05 | 2004 | 19 | 1 | 2 | 2 | 4 |
| | E0134011 | 30SEP05 | 1991 | 24 | 14 | 1 | 2 | 3 |
| | E0136015 | 20OCT05 | 1996 | 17 | 9 | 12 | 12 | 24 |
| | E0138003 | 06JUN05 | 1985 | 27 | 20 | 1 | 12 | 13 |
| | E0138022 | 15NOV05 | 1975 | 27 | 30 | 10 | 15 | 25 |
| | E0141001 | 26SEP05 | 1974 | 14 | 31 | 3 | 1 | 4 |
| | E0141007 | 29DEC05 | 1999 | 12 | 6 | 3 | 1 | 4 |
| | E0143006 | 13DEC05 | 1974 | 15 | 31 | 3 | 4 | 7 |
| | E0145004 | 19DEC05 | 1979 | 15 | 26 | 2 | 1 | 3 |
| | E0145005 | 20DEC05 | 1960 | 39 | 45 | 2 | 0 | 2 |
| | E0145010 | 29DEC05 | 1982 | 19 | 23 | 1 | 0 | 1 |
| | E0145011 | 30DEC05 | 1984 | 29 | 21 | 3 | 0 | 3 |
| | E0145019 | 13FEB06 | 1972 | 22 | 34 | 1 | 1 | 2 |
| | E0146004 | 15DEC05 | 1986 | 16 | 19 | 2 | 0 | 2 |
| | E0146018 | 14FEB06 | 1976 | 22 | 30 | 3 | 3 | 3 |
| | E0202001 | 11JUN04 | 1983 | 34 | 21 | 0 | 1 | 1 |
| | E0203007 | 25NOV04 | 1982 | 18 | 22 | 2 | 0 | 2 |
| | E0207006 | 10JAN06 | 1983 | 26 | 23 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1398

CONFIDENTIAL
AZSER12756820

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0303001 | 13SEP04 | 1994 | 23 | 10 | 18 | 9 | 27 |
| | E0303008 | 17DEC04 | 1968 | 22 | 36 | 0 | 1 | 1 |
| | E0304002 | 13JUL04 | 1997 | 52 | 7 | 2 | 1 | 3 |
| | E0304006 | 29SEP04 | 2001 | 29 | 3 | 1 | 1 | 2 |
| | E0305006 | 26MAY05 | 1966 | 19 | 39 | 1 | 1 | 2 |
| | E0305009 | 04OCT05 | 1978 | 45 | 27 | 1 | 1 | 2 |
| | E0305010 | 01DEC05 | 1942 | 15 | 63 | 1 | 1 | 2 |
| | E0308001 | 14SEP05 | 1994 | 28 | 11 | 1 | 0 | 1 |
| | E0401006 | 08NOV04 | 2002 | 26 | 2 | 2 | 2 | 4 |
| | E0402015 | 08AUG05 | 2004 | 17 | 1 | 0 | 1 | 1 |
| | E0402018 | 03NOV05 | 1996 | 43 | 9 | 1 | 0 | 1 |
| | E0501001 | 09MAR05 | 2004 | 19 | 1 | 0 | 1 | 1 |
| | E0501003 | 30MAR05 | 2001 | 19 | 4 | 0 | 0 | 0 |
| | E0504002 | 28JUL05 | 1991 | 43 | 14 | 0 | 1 | 1 |
| | E0504004 | 06SEP05 | 1997 | 37 | 8 | 0 | 1 | 1 |
| | E0504008 | 07FEB06 | 2000 | 47 | 6 | 0 | 1 | 1 |
| | E0508001 | 30NOV04 | 1988 | 44 | 16 | 1 | 1 | 2 |
| | E0603001 | 12MAY04 | 1979 | 44 | 25 | 3 | 0 | 3 |
| | E0604002 | 18MAY04 | 1982 | 34 | 22 | 0 | 0 | 0 |
| | E0604018 | 19JAN05 | 1998 | 25 | 7 | 5 | 1 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1399

CONFIDENTIAL
AZSER12756821

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604040 | 10JAN06 | 1995 | 22 | 11 | 3 | 0 | 3 |
| | E0604045 | 06MAR06 | 2000 | 17 | 6 | 2 | 3 | 5 |
| | E0605002 | 02JUN04 | 1973 | 29 | 31 | 3 | 0 | 3 |
| | E0606001 | 27SEP04 | 1980 | 19 | 24 | 1 | 1 | 2 |
| | E0701001 | 07JUL04 | 1989 | 17 | 15 | 2 | 2 | 4 |
| | E0702002 | 06JAN05 | 1993 | 23 | 12 | 0 | 1 | 1 |
| | E0705011 | 01SEP05 | 1977 | 16 | 28 | 1 | 0 | 1 |
| | E0706002 | 17FEB05 | 2001 | 44 | 4 | 1 | 0 | 1 |
| | E0706006 | 02NOV05 | 1968 | 19 | 37 | 1 | 0 | 1 |
| | E0707004 | 09NOV05 | 2000 | 26 | 5 | 1 | 1 | 2 |
| | E0708001 | 27JUN05 | 1994 | 44 | 11 | 1 | 0 | 1 |
| | E0802006 | 14APR05 | 1984 | 44 | 21 | 1 | 1 | 2 |
| | E0802007 | 15APR05 | 1981 | 23 | 24 | 1 | 2 | 3 |
| | E0802011 | 08SEP05 | 1991 | 40 | 14 | 2 | 1 | 3 |
| | E0802012 | 08SEP05 | 1975 | 20 | 30 | 0 | 1 | 1 |
| | E0805005 | 26MAY05 | 1968 | 18 | 37 | 1 | 0 | 1 |
| | E0805009 | 05JUL05 | 2001 | 55 | 4 | 1 | 0 | 1 |
| | E0805018 | 15NOV05 | 1985 | 33 | 20 | 0 | 1 | 1 |
| | E0805021 | 02DEC05 | 2003 | 25 | 2 | 1 | 2 | 3 |
| | E0805022 | 05JAN06 | 1994 | 43 | 12 | 0 | 0 | 0 |

1400

CONFIDENTIAL
AZSER12756822

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0901003 | 27JUN05 | 1989 | 20 | 16 | 1 | 1 | 2 |
| | E0901004 | 13SEP05 | 2000 | 28 | 5 | 5 | 5 | 10 |
| | E0911004 | 10NOV05 | 1987 | 32 | 18 | 1 | 0 | 1 |
| | E0911005 | 24OCT05 | 2000 | 35 | 5 | 1 | 0 | 1 |
| | E0911007 | 01MAR06 | 1997 | 48 | 9 | 1 | 0 | 1 |
| | E0912011 | 01OCT05 | 1992 | 23 | 13 | 1 | 0 | 1 |
| | E0915003 | 28SEP05 | 1985 | 20 | 20 | 1 | 1 | 2 |
| | E0915004 | 13DEC05 | 1998 | 27 | 7 | 2 | 1 | 3 |
| | E1004003 | 31OCT05 | 1964 | 15 | 41 | 2 | 10 | 12 |
| | E1006002 | 07JAN05 | 1985 | 31 | 20 | 0 | 1 | 1 |
| | E1006003 | 24FEB05 | 1999 | 41 | 6 | 1 | 1 | 2 |
| | E1008001 | 28OCT04 | 1975 | 30 | 29 | 22 | 30 | 52 |
| | E1011001 | 11NOV04 | 2003 | 20 | 1 | 2 | 1 | 3 |
| | E1101005 | 03JUN04 | 1995 | 29 | 9 | 0 | 1 | 1 |
| | E1101021 | 12APR05 | 1997 | 19 | 8 | 1 | 0 | 1 |
| | E1101028 | 29DEC05 | 1983 | 36 | 22 | 2 | 1 | 3 |
| | E1101029 | 29DEC05 | 1995 | 38 | 10 | 1 | 0 | 1 |
| | E1104002 | 12JUL04 | 1994 | 43 | 10 | 1 | 0 | 1 |
| | E1106007 | 19OCT05 | 1980 | 33 | 25 | 2 | 1 | 3 |
| | E1108006 | 12OCT05 | 1999 | 46 | 6 | 0 | 1 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1401

CONFIDENTIAL
AZSER12756823

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1114009 | 19JAN06 | 1989 | 38 | 17 | 1 | 0 | 1 |
| | E1118009 | 24OCT05 | 2002 | 32 | 3 | 1 | 0 | 1 |
| | E1201001 | 17NOV04 | 2001 | 23 | 3 | 1 | 0 | 1 |
| | E1201003 | 24NOV04 | 1995 | 17 | 9 | 1 | 0 | 1 |
| | E1201015 | 15JUN05 | 1990 | 31 | 15 | 0 | 1 | 1 |
| | E1201016 | 08SEP05 | 1981 | 21 | 24 | 0 | 1 | 1 |
| | E1201018 | 20OCT05 | 1992 | 27 | 13 | 0 | 1 | 1 |
| | E1202007 | 26JAN05 | 1999 | 25 | 6 | 1 | 1 | 2 |
| | E1202010 | 28FEB05 | 1995 | 37 | 10 | 2 | 2 | 4 |
| | E1204008 | 28JUL05 | 2001 | 18 | 4 | 1 | 0 | 1 |
| | E1204010 | 23NOV05 | 1989 | 20 | 16 | 1 | 0 | 1 |
| | E1205006 | 01MAR05 | 1992 | 21 | 13 | 1 | 0 | 1 |
| | E1205010 | 12MAY05 | 1991 | 23 | 14 | 1 | 0 | 1 |
| | E1205014 | 25OCT05 | 1982 | 22 | 23 | 0 | 0 | 0 |
| | E1206002 | 09NOV04 | 2003 | 17 | 1 | 1 | 1 | 2 |
| | E1206006 | 09FEB05 | 2001 | 29 | 4 | 3 | 3 | 6 |
| | E1206008 | 29MAR05 | 1972 | 16 | 33 | 1 | 1 | 2 |
| | E1206017 | 10NOV05 | 1975 | 28 | 30 | 1 | 0 | 1 |
| | E1208001 | 18MAY05 | 2002 | 31 | 3 | 2 | 0 | 2 |
| | E1208006 | 21JUN05 | 2002 | 22 | 3 | 0 | 1 | 1 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1402

CONFIDENTIAL
AZSER12756824

Page 64 of 74

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208007 | 05JUL05 | 1980 | 15 | 25 | 1 | 1 | 2 |
| | E1208009 | 19SEP05 | 1975 | 24 | 30 | 1 | 0 | 1 |
| | E1208010 | 19SEP05 | 2004 | 45 | 1 | 1 | 0 | 1 |
| | E1208011 | 17OCT05 | 1991 | 45 | 14 | 1 | 0 | 1 |
| | E1301003 | 13DEC04 | 1987 | 18 | 17 | 1 | 1 | 2 |
| | E1301009 | 28JUL05 | | | | 1 | 1 | 2 |
| | E1302002 | 13OCT05 | 1990 | 22 | 15 | 1 | 0 | 1 |
| | E1309005 | 29APR05 | 1995 | 39 | 10 | 1 | 2 | 3 |
| | E1311001 | 12JUL04 | 1972 | 22 | 32 | 0 | 1 | 1 |
| | E1311009 | 01MAR05 | 1992 | 22 | 13 | 0 | 0 | 0 |
| | E1311013 | 06OCT05 | 1969 | 27 | 36 | 0 | 0 | 0 |
| | E1313001 | 08NOV05 | 1993 | 25 | 12 | 1 | 0 | 1 |
| | E1401003 | 03MAY05 | 1979 | 15 | 26 | 2 | 2 | 4 |
| | E1405001 | 08MAR05 | 1968 | 34 | 37 | 0 | 1 | 1 |
| | E1405002 | 15MAR05 | 1964 | 12 | 41 | 2 | 2 | 4 |
| | E1405003 | 29MAR05 | 1993 | 13 | 12 | 1 | 3 | 4 |
| | E1405006 | 29MAR05 | 1958 | 13 | 47 | 0 | 2 | 2 |
| | E1410002 | 20APR05 | 1962 | 18 | 43 | 1 | 2 | 3 |
| | E1502006 | 17MAR05 | 2000 | 37 | 5 | 1 | 0 | 1 |
| | E1502010 | 25APR05 | 1993 | 29 | 12 | 1 | 0 | 1 |

1403

CONFIDENTIAL
AZSER12756825

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1502016 | 11AUG05 | 1985 | 17 | 20 | 1 | 0 | 1 |
| | E1506003 | 01FEB05 | 2004 | 24 | 1 | 1 | 1 | 2 |
| | E1506005 | 11APR05 | 1984 | 18 | 21 | 3 | 2 | 5 |
| | E1508003 | 27JAN05 | 1986 | 31 | 19 | 0 | 0 | 0 |
| | E1508009 | 11JUL05 | 2000 | 36 | 5 | 0 | 2 | 2 |
| | E1510005 | 27JAN06 | 1997 | 17 | 9 | 1 | 1 | 2 |
| | E1692002 | 15DEC05 | 1998 | 22 | 7 | 1 | 0 | 1 |
| | E1696002 | 12MAY05 | 1982 | 17 | 23 | 0 | 0 | 0 |
| | E1709001 | 13OCT05 | 1995 | 32 | 10 | 1 | 1 | 2 |
| | E1709011 | 07NOV05 | 1975 | 27 | 30 | 0 | 2 | 2 |
| | E1709012 | 17NOV05 | 1970 | 18 | 35 | 1 | 1 | 2 |
| | E1709019 | 08DEC05 | 1999 | 20 | 6 | 0 | 1 | 1 |
| QTP / LI | E0103020 | 31AUG05 | 1998 | 25 | 7 | 4 | 6 | 10 |
| | E0103025 | 26OCT05 | 1984 | 5 | 21 | 25 | 25 | 50 |
| | E0108006 | 06JUL05 | 1984 | 24 | 21 | 3 | 2 | 5 |
| | E0110008 | 20JUN05 | 1999 | 17 | 6 | 3 | 1 | 4 |
| | E0110012 | 21JUL05 | 1995 | 35 | 10 | 24 | 24 | 48 |
| | E0110015 | 12AUG05 | 1888 | -89 | 117 | 18 | 36 | 54 |
| | E0110017 | 28OCT05 | 1983 | 19 | 22 | 1 | 2 | 3 |
| | E0110018 | 28OCT05 | 1984 | 16 | 21 | 20 | 10 | 30 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas   02MAR2007:13:45  kcpx265

1404

CONFIDENTIAL
AZSER12756826

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | 21NOV05 | 1997 | 14 | 8 | 2 | 3 | 5 |
| | E0116009 | 18NOV05 | 1991 | 33 | 14 | 0 | 1 | 1 |
| | E0116012 | 02DEC05 | 1985 | 12 | 20 | 4 | 3 | 7 |
| | E0116014 | 23DEC05 | 1970 | 22 | 35 | 2 | 1 | 3 |
| | E0117021 | 18OCT05 | 1981 | 8 | 24 | 99 | 99 | 198 |
| | E0119008 | 19OCT05 | 1995 | 39 | 10 | 0 | 4 | 4 |
| | E0120001 | 01AUG05 | 1975 | 16 | 30 | 1 | 1 | 2 |
| | E0120012 | 13OCT05 | 1999 | 21 | 6 | 1 | 1 | 2 |
| | E0122011 | 14JUN05 | 1994 | 48 | 11 | 24 | 36 | 60 |
| | E0122025 | 25JUL05 | 1990 | 12 | 15 | 24 | 24 | 48 |
| | E0124001 | 12SEP05 | 1960 | 16 | 45 | 1 | 1 | 2 |
| | E0124005 | 07FEB06 | 1968 | 4 | 38 | 0 | 1 | 1 |
| | E0125011 | 13OCT05 | 1971 | 25 | 34 | 4 | 2 | 6 |
| | E0127004 | 01SEP05 | 2002 | 30 | 3 | 1 | 1 | 2 |
| | E0134009 | 21SEP05 | 1993 | 26 | 12 | 1 | 1 | 2 |
| | E0134010 | 27SEP05 | 1984 | 19 | 21 | 1 | 1 | 2 |
| | E0136005 | 21JUL05 | 2003 | 21 | 2 | 0 | 1 | 1 |
| | E0136018 | 10NOV05 | 1996 | 20 | 9 | 3 | 2 | 5 |
| | E0137013 | 18AUG05 | 1975 | 14 | 30 | 4 | 5 | 9 |
| | E0137028 | 16DEC05 | 1987 | 43 | 18 | 1 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1405

CONFIDENTIAL
AZSER12756827

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0138008 | 22JUL05 | 1996 | 46 | 9 | 4 | 5 | 9 |
| | E0138011 | 09AUG05 | 1958 | 25 | 47 | 1 | 1 | 2 |
| | E0143004 | 08DEC05 | 1989 | 7 | 16 | 4 | 5 | 9 |
| | E0145003 | 19DEC05 | 1990 | 38 | 15 | 2 | 1 | 3 |
| | E0145012 | 04JAN06 | 1982 | 15 | 24 | 3 | 0 | 3 |
| | E0145013 | 06JAN06 | 1987 | 13 | 19 | 3 | 0 | 3 |
| | E0145016 | 16JAN06 | 1973 | 13 | 33 | 3 | 0 | 3 |
| | E0145017 | 09FEB06 | 1989 | 11 | 17 | 1 | 1 | 2 |
| | E0203002 | 11JUN04 | 1966 | 21 | 38 | 2 | 1 | 3 |
| | E0304004 | 12AUG04 | 1982 | 30 | 22 | 1 | 2 | 3 |
| | E0304005 | 26AUG04 | 1989 | 41 | 15 | 1 | 1 | 2 |
| | E0309003 | 26AUG05 | 1987 | 25 | 18 | 3 | 0 | 3 |
| | E0401004 | 13OCT04 | 1998 | 19 | 6 | 1 | 0 | 1 |
| | E0401027 | 16NOV05 | 1974 | 19 | 31 | 0 | 0 | 0 |
| | E0402005 | 27DEC04 | 1998 | 23 | 6 | 1 | 0 | 1 |
| | E0404010 | 21OCT05 | 1987 | 18 | 18 | 0 | 1 | 1 |
| | E0504001 | 22MAR05 | 1998 | 44 | 7 | 0 | 1 | 1 |
| | E0504003 | 20SEP05 | 2000 | 23 | 5 | 1 | 1 | 2 |
| | E0504007 | 24JAN06 | 1990 | 15 | 16 | 2 | 0 | 2 |
| | E0504010 | 27FEB06 | 1983 | 23 | 23 | 0 | 1 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1406

CONFIDENTIAL
AZSER12756828

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0506002 | 12JUL05 | 1994 | 31 | 11 | 2 | 1 | 3 |
| | E0602001 | 31JAN05 | 1997 | 13 | 8 | 0 | 0 | 0 |
| | E0603005 | 27AUG04 | 1998 | 20 | 6 | 0 | 0 | 0 |
| | E0604012 | 16SEP04 | 1995 | 38 | 9 | 6 | 4 | 10 |
| | E0604029 | 17AUG05 | 2002 | 48 | 3 | 2 | 1 | 3 |
| | E0604031 | 13SEP05 | 1995 | 21 | 10 | 2 | 2 | 4 |
| | E0604038 | 12DEC05 | 1995 | 32 | 10 | 1 | 1 | 2 |
| | E0605001 | 02JUN04 | 2001 | 33 | 3 | 2 | 1 | 3 |
| | E0605003 | 09JUN04 | 2002 | 47 | 2 | 1 | 2 | 3 |
| | E0606003 | 17MAR05 | 1998 | 19 | 7 | 1 | 1 | 2 |
| | E0701002 | 21JUL04 | 1991 | 14 | 13 | 1 | 1 | 2 |
| | E0701007 | 15FEB05 | 1985 | 27 | 20 | 1 | 2 | 3 |
| | E0702003 | 17MAR05 | 1994 | 32 | 11 | 1 | 2 | 3 |
| | E0702006 | 02NOV05 | 1968 | 14 | 37 | 2 | 3 | 5 |
| | E0705008 | 13JUN05 | 1998 | 25 | 7 | 1 | 2 | 3 |
| | E0708002 | 11OCT05 | 1991 | 17 | 14 | 1 | 1 | 2 |
| | E0802009 | 26AUG05 | 1977 | 35 | 28 | 1 | 1 | 2 |
| | E0802013 | 14SEP05 | 1993 | 50 | 12 | 1 | 1 | 2 |
| | E0802014 | 09DEC05 | 1998 | 41 | 7 | 1 | 3 | 4 |
| | E0805007 | 30JUN05 | 1986 | 42 | 19 | 0 | 0 | 0 |

1407

CONFIDENTIAL
AZSER12756829

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805008 | 05JUL05 | 1985 | 30 | 20 | 0 | 1 | 1 |
| | E0805010 | 31AUG05 | 1987 | 21 | 18 | 0 | 1 | 1 |
| | E0805011 | 04OCT05 | 1994 | 54 | 11 | 1 | 0 | 1 |
| | E0807001 | 11NOV04 | 1985 | 21 | 19 | 1 | U | 1 |
| | E0809001 | 31AUG05 | 2001 | 38 | 4 | 0 | 1 | 1 |
| | E0810002 | 02SEP05 | 1997 | 43 | 8 | 0 | 0 | 0 |
| | E0901001 | 27JAN05 | 1990 | 39 | 15 | 1 | 0 | 1 |
| | E0907001 | 22SEP05 | 1992 | 23 | 13 | 2 | 0 | 2 |
| | E0911002 | 21SEP05 | 1988 | 17 | 17 | 1 | 0 | 1 |
| | E0911006 | 29DEC05 | 1993 | 46 | 12 | 1 | 1 | 2 |
| | E0912001 | 31MAR05 | 1992 | 31 | 13 | 0 | 1 | 1 |
| | E0919007 | 08NOV05 | 1982 | 25 | 23 | 1 | 1 | 2 |
| | E0919008 | 20DEC05 | 1975 | 32 | 30 | 1 | 0 | 1 |
| | E1004006 | 30NOV05 | 2003 | 36 | 2 | 2 | 6 | 8 |
| | E1006001 | 17JUN04 | 2003 | 65 | 1 | 0 | 2 | 2 |
| | E1011002 | 28FEB05 | 1979 | 25 | 26 | 5 | 1 | 6 |
| | E1012002 | 27SEP04 | 1985 | 29 | 19 | 2 | 2 | 4 |
| | E1101016 | 10JAN05 | 1994 | 48 | 11 | 0 | 6 | 6 |
| | E1101027 | 21NOV05 | 1991 | 19 | 14 | 0 | 1 | 1 |
| | E1101031 | 28FEB06 | 2004 | 37 | 2 | 0 | 1 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:45   kcpx265

1408

CONFIDENTIAL
AZSER12756830

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1104007 | 12JAN05 | 1994 | 36 | 11 | 1 | 0 | 1 |
| | E1106004 | 06JUN05 | 1996 | 31 | 9 | 1 | 1 | 2 |
| | E1107001 | 15SEP04 | 2001 | 42 | 3 | 1 | 3 | 4 |
| | E1108007 | 16NOV05 | 2000 | 35 | 5 | 0 | 2 | 2 |
| | E1114001 | 23FEB05 | 1992 | 32 | 13 | 1 | 2 | 3 |
| | E1114011 | 27FEB06 | 1999 | 47 | 7 | 0 | 1 | 1 |
| | E1120001 | 01AUG05 | 2002 | 60 | 3 | 1 | 1 | 2 |
| | E1201002 | 23NOV04 | 1989 | 15 | 15 | 1 | 1 | 2 |
| | E1201007 | 17JAN05 | 1991 | 18 | 14 | 0 | 0 | 0 |
| | E1201008 | 17FEB05 | 2003 | 20 | 2 | 0 | 1 | 1 |
| | E1201014 | 02JUN05 | 1975 | 17 | 30 | 0 | 1 | 1 |
| | E1202003 | 17DEC04 | 2000 | 39 | 4 | 1 | 1 | 2 |
| | E1204001 | 24NOV04 | 2003 | 23 | 1 | 1 | 1 | 2 |
| | E1204007 | 18MAY05 | 1997 | 17 | 8 | 1 | 0 | 1 |
| | E1205003 | 02FEB05 | 2002 | 17 | 3 | 0 | 1 | 1 |
| | E1205004 | 01FEB05 | 2000 | 40 | 5 | 0 | 1 | 1 |
| | E1205012 | 14JUL05 | 1990 | 23 | 15 | 0 | 0 | 0 |
| | E1205013 | 13OCT05 | 1985 | 20 | 20 | 0 | 0 | 0 |
| | E1205015 | 01NOV05 | 2002 | 20 | 3 | 1 | 1 | 2 |
| | E1205016 | 02NOV05 | 2004 | 18 | 1 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1409

CONFIDENTIAL
AZSER12756831

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206001 | 09NOV04 | 1997 | 18 | 7 | 1 | 1 | 2 |
| | E1206004 | 11JAN05 | 1991 | 22 | 14 | 3 | 3 | 6 |
| | E1206010 | 18APR05 | 1996 | 42 | 9 | 3 | 3 | 6 |
| | E1206012 | 05MAY05 | 1986 | 21 | 19 | 1 | 1 | 2 |
| | E1208002 | 18MAY05 | 1988 | 43 | 17 | 1 | 0 | 1 |
| | E1208004 | 23MAY05 | 2004 | 19 | 1 | 1 | 0 | 1 |
| | E1208005 | 08JUN05 | 1991 | 24 | 14 | 0 | 0 | 0 |
| | E1208012 | 26OCT05 | 2003 | 16 | 2 | 2 | 0 | 2 |
| | E1208014 | 23NOV05 | 2005 | 20 | 0 | 2 | 1 | 3 |
| | E1208015 | 26DEC05 | 1982 | 50 | 23 | 0 | 0 | 0 |
| | E1301001 | 17JUN04 | 1977 | 21 | 27 | 0 | 0 | 0 |
| | E1302001 | 04MAR05 | 1954 | 20 | 51 | 1 | 0 | 1 |
| | E1304002 | 07MAR05 | 2004 | 40 | 1 | 2 | 1 | 3 |
| | E1309003 | 09FEB05 | 1984 | 35 | 21 | 1 | 0 | 1 |
| | E1309009 | 18OCT05 | 1971 | 20 | 34 | 1 | 2 | 3 |
| | E1309011 | 22DEC05 | 2001 | 57 | 4 | 6 | 6 | 12 |
| | E1311004 | 25OCT04 | 1967 | 14 | 37 | 0 | 0 | 0 |
| | E1311006 | 18JAN05 | 1987 | 40 | 18 | 1 | 0 | 1 |
| | E1405004 | 22MAR05 | 2000 | 57 | 5 | 0 | 1 | 1 |
| | E1405007 | 05APR05 | 1991 | 42 | 14 | 5 | 3 | 8 |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1410

CONFIDENTIAL
AZSER12756832

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1407002 | 24OCT05 | 1985 | 34 | 20 | 10 | 4 | 14 |
| | E1501003 | 08FEB06 | 1995 | 30 | 11 | 2 | 0 | 2 |
| | E1502001 | 07DEC04 | 1982 | 20 | 22 | 1 | 0 | 1 |
| | E1502003 | 11JAN05 | 1991 | 25 | 14 | 1 | 0 | 1 |
| | E1503003 | 11MAR05 | 1975 | 19 | 30 | 1 | 1 | 2 |
| | E1508006 | 07APR05 | 1982 | 12 | 23 | 0 | 0 | 0 |
| | E1508007 | 20APR05 | 1999 | 31 | 6 | 4 | 3 | 7 |
| | E1508008 | 27APR05 | 1998 | 17 | 7 | 0 | 0 | 0 |
| | E1692001 | 18NOV05 | 1983 | 39 | 22 | 1 | 1 | 2 |
| | E1699003 | 06OCT05 | 2000 | 29 | 5 | 0 | 0 | 0 |
| | E1705001 | 25OCT05 | 1993 | 43 | 12 | 0 | 1 | 1 |
| | E1709007 | 03NOV05 | 1991 | 32 | 14 | 1 | 2 | 3 |
| | E1709009 | 03NOV05 | 2001 | 40 | 4 | 2 | 1 | 3 |
| | E1709029 | 23FEB06 | 2003 | 23 | 3 | 0 | 0 | 0 |
| | E1801002 | 14NOV05 | 1983 | 38 | 22 | 1 | 0 | 1 |
| MISSING | E0117028 | 28NOV05 | 1989 | 13 | 16 | 24 | 6 | 30 |
| | E0117036 | 13FEB06 | 1952 | 9 | 54 | 2 | 6 | 8 |
| | E0118015 | 09JUN05 | 1983 | 20 | 22 | 5 | 1 | 6 |
| | E0120014 | 20DEC05 | 1991 | 8 | 14 | 8 | 10 | 18 |
| | E0124002 | 22SEP05 | 1975 | 15 | 30 | 0 | 2 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020405.1st  hisp100.sas  02MAR2007:13:45  kcpx265

1411

CONFIDENTIAL
AZSER12756833

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0124004 | 14OCT05 | 1981 | 6 | 24 | 1 | 1 | 2 |
| | E0129004 | 08JUN05 | 1988 | 21 | 17 | 3 | 2 | 5 |
| | E0129031 | 14NOV05 | 1996 | 25 | 9 | 1 | 2 | 3 |
| | E0132009 | 18AUG05 | 1969 | 8 | 36 | 20 | 10 | 30 |
| | E0133016 | 16FEB06 | 1999 | 25 | 7 | 5 | 5 | 10 |
| | E0137005 | 24JUN05 | 1987 | 19 | 18 | 10 | 10 | 20 |
| | E0203005 | 03AUG04 | 1981 | 37 | 23 | 1 | 2 | 3 |
| | E0203012 | 30MAR05 | 1984 | 14 | 21 | 4 | 5 | 9 |
| | E0209001 | 14APR04 | 1995 | 47 | 9 | 0 | 2 | 2 |
| | E0211013 | 05SEP05 | 1997 | 24 | 8 | 1 | 0 | 1 |
| | E0303011 | 07JAN05 | 1964 | 21 | 41 | 1 | 0 | 1 |
| | E0604020 | 25JAN05 | 1997 | 17 | 8 | 2 | 2 | 4 |
| | E0706001 | 01FEB05 | 1980 | 32 | 25 | 0 | 0 | 0 |
| | E1105008 | 23JUL04 | 1991 | 36 | 13 | 3 | 2 | 5 |
| | E1106008 | 19OCT05 | 1983 | 43 | 22 | 1 | 4 | 5 |
| | E1301007 | 23MAY05 | 1996 | 42 | 9 | 2 | 1 | 3 |
| | E1311002 | 16JUL04 | 1990 | 31 | 14 | 5 | 6 | 11 |
| | E1311007 | 11FEB05 | 1983 | 22 | 22 | 0 | 0 | 0 |
| | E1311010 | 09JUN05 | 1996 | 25 | 9 | 1 | 1 | 2 |
| | E1311011 | 05JUL05 | 1987 | 31 | 18 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:45  kcpx265

1412

CONFIDENTIAL
AZSER12756834

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| MISSING | E1510001 | 01MAR05 | 2002 | 48 | 3 | 2 | 0 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020405.lst  hispl00.sas  02MAR2007:13:45  kcpx265

1413

CONFIDENTIAL
AZSER12756835

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 29JUN2005 | Yes | Disk repair | Yes |
| E0101002 | OL QTP | 19MAY2005 | Yes | Appendectomy | No |
| E0101003 | MISSING | | | | |
| E0101004 | OL QTP | 07JUL2005 | No | | |
| E0101005 | MISSING | | | | |
| E0101006 | PLA / VAL | 12JUL2005 | Yes | Tonsilectomy | Yes |
| E0101007 | PLA / VAL | 14JUL2005 | Yes | Tubal ligation | No |
| | | 14JUL2005 | Yes | Gall bladder removed | No |
| E0101008 | OL QTP | 14JUL2005 | Yes | Pelvic inflamatory disease | No |
| E0101009 | OL QTP | 21JUL2005 | No | | |
| E0101010 | QTP / VAL | 26JUL2005 | Yes | Lymph nodectomy - leftside neck | No |
| | | 26JUL2005 | Yes | Appendectomy | No |
| | | 26JUL2005 | Yes | Plastic surgery right ear | No |
| | | 26JUL2005 | Yes | Plastic surgery lip | No |
| E0101011 | OL QTP | 08AUG2005 | No | | |
| E0101012 | MISSING | | | | |
| E0101013 | MISSING | | | | |
| E0101014 | OL QTP | 23AUG2005 | Yes | Cholecystectomy | No |
| | | 23AUG2005 | Yes | Tubal ligation | No |
| E0101015 | OL QTP | 01SEP2005 | Yes | Herniated disk fused | Yes |
| E0101016 | OL QTP | 01SEP2005 | No | | |
| E0101017 | MISSING | | | | |
| E0101018 | QTP / VAL | 25OCT2005 | Yes | Adrenal mass removed | No |
| | | 25OCT2005 | Yes | Hysterectomy | No |
| E0101019 | OL QTP | 1NOV2005 | No | | |

1414

CONFIDENTIAL
AZSER12756836

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0101020 | QTP / VAL | 22NOV2005 | Yes | Ovary removed | No |
| E0101021 | OL QTP | 28NOV2005 | Yes | Tonsilectomy | No |
| E0101022 | PLA / VAL | 05DEC2005 | Yes | Mitral valve replacement | Yes |
|  |  | 05DEC2005 | Yes | Double bypass | No |
| E0101023 | PLA / VAL | 05DEC2005 | Yes | Kidney removed | No |
| E0101024 | PLA / VAL | 12DEC2005 | Yes | Compound fracture in right arm | No |
| E0101025 | OL QTP | 13DEC2005 | Yes | Abortion | No |
| E0101026 | OL QTP | 13DEC2005 | Yes | Rod implanted i right leg | No |
| E0101027 | OL QTP | 15DEC2005 | No |  |  |
| E0101028 | PLA / LI | 09JAN2006 | No |  |  |
| E0101029 | QTP / VAL | 09JAN2006 | Yes | Mitral valve prolapse replacement | Yes |
|  |  | 09JAN2006 | Yes | Mitral valve replacement | No |
|  |  | 09JAN2006 | Yes | Hysterectomy | No |
| E0101030 | OL QTP | 30JAN2006 | Yes | Appendectomy | No |
|  |  | 30JAN2006 | Yes | C-section | No |
| E0101031 | OL QTP | 31JAN2006 | Yes | Elbow replacement | No |
| E0101032 | MISSING | 06FEB2006 | Yes | Dental implants | No |
| E0103001 | OL QTP | 23JUN2005 | No |  |  |
| E0103002 | OL QTP | 29JUN2005 | Yes | Tub ligation 1989 | No |
| E0103003 | QTP / VAL | 30JUN2005 | No |  |  |
| E0103004 | QTP / VAL | 01JUL2005 | Yes | Leg surgery UNK (past) | No |
| E0103005 | PLA / VAL | 07JUL2005 | Yes | Dilatation and curettage | No |
|  |  | 07JUL2005 | Yes | Knee surgery | No |
| E0103006 | MISSING | 18JUL2005 | Yes | Inguinal hernia | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:45  kcpx265

1415

CONFIDENTIAL
AZSER12756837

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0103007 | MISSING | 18JUL2005 | No | | |
| E0103008 | MISSING | 19JUL2005 | No | | |
| E0103009 | QTP / VAL | 20JUL2005 | Yes | Surgery on head & neck from car accident | No |
| E0103010 | PLA / LI | 20JUL2005 | Yes | Adenoidectomy | No |
| E0103011 | PLA / VAL | 20JUL2005 20JUL2005 20JUL2005 | Yes Yes Yes | Bladder surgery Tubal ligation Exploratin ABD surgery | No No No |
| E0103012 | OL QTP | 20JUL2005 20JUL2005 | Yes Yes | Tonsilectomy Hernia repair | No No |
| E0103013 | MISSING | 25JUL2005 | Yes | Foot surgery | No |
| E0103014 | MISSING | 25JUL2005 25JUL2005 | Yes Yes | Hernia repair Head injury | No No |
| E0103015 | MISSING | 12AUG2005 12AUG2005 12AUG2005 12AUG2005 12AUG2005 | Yes Yes Yes Yes Yes | C. section in 1979 and 1981 Hernia 1981 Cervical fusion C4-C5 1999 Carpal tunnel syndrome repair 1999 Rt ankle repair 1979 | No No No No No |
| E0103016 | PLA / LI | 19AUG2005 | No | | |
| E0103017 | OL QTP | 19AUG2005 | No | | |
| E0103018 | MISSING | 24AUG2005 | No | | |
| E0103019 | OL QTP | 31AUG2005 | No | | |
| E0103020 | QTP / LI | 31AUG2005 | No | | |
| E0103021 | OL QTP | 27SEP2005 | No | | |
| E0103022 | OL QTP | 19OCT2005 | No | | |
| E0103023 | OL QTP | 20OCT2005 | Yes | Appendicitis | No |

1416

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst hissl00.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12756838

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0103024 | MISSING | 20OCT2005 | Yes | Hernia repair | No |
| E0103025 | QTP / LI | 26OCT2005 | Yes | Cyst of right wrist | No |
|  |  | 26OCT2005 | Yes | Cyst of left wrist | No |
|  |  | 26OCT2005 | Yes | Meniscus left knee | No |
| E0103026 | PLA / VAL | 02NOV2005 | Yes | Cesarean section | No |
|  |  | 02NOV2005 | Yes | Tonsillectomy | No |
| E0103027 | MISSING | 02NOV2005 | Yes | Hiatal hernia | No |
| E0103028 | MISSING | 03NOV2005 | Yes | Tub ligation | No |
| E0103029 | MISSING | 08NOV2005 | Yes | 2 cesarian sections | No |
|  |  | 08NOV2005 | Yes | Cholecystectomy | No |
|  |  | 08NOV2005 | Yes | Tub ligation | No |
|  |  | 08NOV2005 | Yes | Dilation and curratage | No |
| E0103030 | MISSING | 18NOV2005 | Yes | Hystrectomy | No |
| E0103031 | QTP / VAL | 05DEC2005 | Yes | Removal of kyst from his back | No |
| E0103032 | PLA / VAL | 07DEC2005 | No |  |  |
| E0103033 | PLA / LI | 06JAN2006 | Yes | Tracheostomy | Yes |
| E0103034 | MISSING | 16JAN2006 | Yes | Right arm fracture | No |
|  |  | 16JAN2006 | Yes | Left arm dislocation | No |
| E0104001 | OL QTP | 16JUN2005 | Yes | Appendectomy | No |
| E0104002 | MISSING |  |  |  |  |
| E0104003 | OL QTP | 19JUL2005 | No |  |  |
| E0104004 | OL QTP | 01AUG2005 | Yes | Hysterectomy | Yes |
| E0104005 | PLA / VAL | 22AUG2005 | Yes | Tubal ligtion 1979 | No |
|  |  | 22AUG2005 | Yes | Tonsillectomy 1965 | No |
| E0104006 | MISSING |  |  |  |  |
| E0104007 | MISSING |  |  |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1417

CONFIDENTIAL
AZSER12756839

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0104008 | MISSING | 13SEP2005 | No | | |
| E0104009 | OL QTP | 13SEP2005 | Yes | 1979 - Liver laceration | No |
| | | 13SEP2005 | Yes | Total abdominal hysterectomy - bilateral salpingo oophorectomy | No |
| E0104010 | OL QTP | 14SEP2005 | No | | |
| E0104011 | MISSING | 31OCT2005 | Yes | Nasal surgery | No |
| | | 31OCT2005 | Yes | Tonsillectomy | No |
| E0104012 | OL QTP | 29NOV2005 | Yes | Left third and fourth digit amputated | No |
| E0104013 | OL QTP | 26JAN2006 | No | | |
| E0104014 | OL QTP | 26JAN2006 | No | | |
| E0104015 | MISSING | | | | |
| E0104016 | MISSING | | | | |
| E0104017 | MISSING | | | | |
| E0104018 | OL QTP | 16FEB2006 | Yes | Bullet in head - 1993 | No |
| E0104019 | MISSING | | | | |
| E0106003 | OL QTP | 06OCT2005 | Yes | Tubaligation | No |
| E0107001 | QTP / VAL | 11AUG2005 | Yes | Appendectomy | No |
| | | 11AUG2005 | Yes | Adenoidectomy | No |
| E0107002 | MISSING | | | | |
| E0107003 | MISSING | | | | |
| E0107004 | PLA / VAL | 18AUG2005 | Yes | Tonsillectomy | No |
| | | 18AUG2005 | Yes | Tubal ligation | No |
| | | 18AUG2005 | Yes | Cholecystectomy | No |
| E0107005 | OL QTP | 22AUG2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:45  kcpx265

1418

CONFIDENTIAL
AZSER12756840

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0107006 | QTP / VAL | 22AUG2005 | Yes | Cholecystectomy | No |
| | | 22AUG2005 | Yes | Tubal ligation | No |
| | | 22AUG2005 | Yes | Tonsillectomy | No |
| | | 22AUG2005 | Yes | Inguinal hernia | No |
| E0107007 | OL QTP | 10OCT2005 | Yes | Tubal ligation | No |
| E0107008 | OL QTP | 10OCT2005 | Yes | Appendectomy | No |
| | | 10OCT2005 | Yes | Caesarean sections -2 | No |
| | | 10OCT2005 | Yes | Kidney stone removal | No |
| | | 10OCT2005 | Yes | Tubal ligation | No |
| E0107009 | PLA / LI | 10OCT2005 | No | | |
| E0107010 | PLA / VAL | 24OCT2005 | Yes | Neurosurgical intervention for vertabrae | Yes |
| E0107011 | OL QTP | 14NOV2005 | Yes | Tonsillectomy | No |
| | | 14NOV2005 | Yes | Adenoidectomy | No |
| | | 14NOV2005 | Yes | Arthroscopy left leg | No |
| E0107012 | OL QTP | 05DEC2005 | Yes | Lumpectomy right breast | No |
| | | 05DEC2005 | Yes | Appendectomy | No |
| | | 05DEC2005 | Yes | Cataract surgery right and left eyes | No |
| | | 05DEC2005 | Yes | Fistula | No |
| | | 05DEC2005 | Yes | Bone spur removed right heel | No |
| E0107013 | OL QTP | 30DEC2005 | Yes | Surgical removal-benign lung tumor | No |
| E0107014 | MISSING | | | | |
| E0107015 | MISSING | | | | |
| E0107016 | OL QTP | 13FEB2006 | No | | |
| E0107017 | QTP / VAL | 10FEB2006 | Yes | Surgical repair right wrist | No |
| | | 10FEB2006 | Yes | Surgical repair right hand | No |
| E0108001 | MISSING | | | | |
| E0108002 | OL QTP | 29JUN2005 | Yes | Hysterectomy | No |
| | | 29JUN2005 | Yes | Cholecystectomy | No |
| | | 29JUN2005 | Yes | Carpal tunnel | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1419

CONFIDENTIAL
AZSER12756841

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0108002 | OL QTP | 29JUN2005<br>29JUN2005 | Yes<br>Yes | Elbow surgery<br>Lung for atelectasis | No<br>No |
| E0108003 | OL QTP | 29JUN2005 | Yes | Dilatation & curettage | No |
| E0108004 | OL QTP | 30JUN2005 | No | | |
| E0108005 | OL QTP | 01JUL2005 | No | | |
| E0108006 | QTP / LI | 06JUL2005<br>06JUL2005<br>06JUL2005 | Yes<br>Yes<br>Yes | Rt. lumpectomy<br>Tubal ligation<br>Bone spur removed | No<br>No<br>No |
| E0108007 | OL QTP | 11JUL2005 | No | | |
| E0108008 | MISSING | | | | |
| E0108009 | MISSING | | | | |
| E0108010 | OL QTP | 14JUL2005<br>14JUL2005<br>14JUL2005 | Yes<br>Yes<br>Yes | Gastric bypass<br>Abdominal hernia repair<br>Hysterectomy | No<br>No<br>No |
| E0108011 | MISSING | | | | |
| E0108012 | OL QTP | 20JUL2005 | Yes | Hysterectomy | No |
| E0108013 | PLA / LI | 21JUL2005 | No | | |
| E0108014 | OL QTP | 21JUL2005 | Yes | Tubal ligation | No |
| E0108015 | PLA / VAL | 27JUL2005 | Yes | Orthroscopy right knee | No |
| E0108016 | OL QTP | 29JUL2005<br>29JUL2005 | Yes<br>Yes | Sinus surgery<br>Hysterectomy | No<br>No |
| E0108017 | MISSING | | | | |
| E0108018 | MISSING | | | | |
| E0109001 | MISSING | 16NOV2005 | No | | |
| E0109002 | MISSING | 28NOV2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1420

CONFIDENTIAL
AZSER12756842

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0110001 | PLA / VAL | 18MAY2005 | Yes | Stent placement x2 | Yes |
|  |  | 18MAY2005 | Yes | Repeat stent | Yes |
| E0110002 | MISSING |  |  |  |  |
| E0110003 | PLA / LI | 19MAY2005 | Yes | Hysterectomy | No |
|  |  | 19MAY2005 | Yes | Splenectomy | No |
| E0110004 | MISSING |  |  |  |  |
| E0110005 | OL QTP | 26MAY2005 | No |  |  |
| E0110006 | QTP / VAL | 17AUG2005 | Yes | Gallbladder removal 1994 | No |
| E0110007 | PLA / VAL | 06JUN2005 | Yes | Lumpectomy left breast CA | No |
|  |  | 06JUN2005 | Yes | Dilatation and curettage | No |
| E0110008 | QTP / LI | 20JUN2005 | No |  |  |
| E0110009 | OL QTP | 27JUN2005 | No |  |  |
| E0110010 | PLA / LI | 06JUL2005 | Yes | Pyloric stenosis repair | No |
| E0110011 | MISSING |  |  |  |  |
| E0110012 | QTP / LI | 21JUL2005 | Yes | Hernia repair | No |
| E0110013 | QTP / VAL | 08AUG2005 | No |  |  |
| E0110014 | PLA / LI | 08AUG2005 | No |  |  |
| E0110015 | QTP / LI | 12AUG2005 | Yes | T6,7,8 back fractures 31 Jan 97 | No |
|  |  | 12AUG2005 | Yes | R Knee, lateral release orthoscope | No |
| E0110016 | PLA / LI | 15SEP2005 | No |  |  |
| E0110017 | QTP / LI | 28OCT2005 | No |  |  |
| E0110018 | QTP / LI | 28OCT2005 | No |  |  |
| E0110019 | PLA / LI | 04NOV2005 | No |  |  |
| E0110020 | PLA / VAL | 29NOV2005 | No |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1421

CONFIDENTIAL
AZSER12756843

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0110021 | QTP / VAL | 20DEC2005 | No | | |
| E0110022 | OL QTP | 02JAN2006 | No | | |
| E0110023 | QTP / VAL | 03JAN2006 | No | | |
| E0110024 | MISSING | | | | |
| E0111001 | QTP / VAL | 15JUN2005 | No | | |
| E0111002 | PLA / LI | 10AUG2005 | No | | |
| E0111003 | OL QTP | 10JAN2006 | No | | |
| E0111004 | OL QTP | 10JAN2006 | No | | |
| E0112001 | MISSING | | | | |
| E0112002 | OL QTP | 22JUN2005 | No | | |
| E0112003 | OL QTP | 03AUG2005 | Yes | Left foot surgery | Yes |
| E0112004 | OL QTP | 08AUG2005 | No | | |
| E0112005 | OL QTP | 24AUG2005 | Yes | Hysterectomy | No |
| E0112006 | OL QTP | 31AUG2005 | No | | |
| E0112007 | PLA / VAL | 12SEP2005 | Yes | Tubal ligation | No |
| E0112008 | OL QTP | 13SEP2005 | No | | |
| E0112009 | PLA / VAL | 03OCT2005 | Yes | Right hand surgery | No |
| E0112010 | MISSING | | | | |
| E0112011 | MISSING | | | | |
| E0112012 | OL QTP | 08NOV2005 | Yes | Hysterectomy | No |
| E0112013 | OL QTP | 14NOV2005 | Yes | Left knee surgery | No |
| | | 14NOV2005 | Yes | Hysterectomy | No |
| | | 14NOV2005 | Yes | Gall bladder removal | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1422

CONFIDENTIAL
AZSER12756844

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0112013 | OL QTP | 14NOV2005 | Yes | Cyst removed from left breast | No |
|  |  | 14NOV2005 | Yes | Cyst removed from left ovary | No |
|  |  | 14NOV2005 | Yes | Appendectomy | No |
| E0112014 | OL QTP | 12DEC2005 | Yes | Left ankle surgery | No |
|  |  | 12DEC2005 | Yes | Right thigh surgery | No |
| E0112015 | MISSING |  |  |  |  |
| E0112016 | MISSING |  |  |  |  |
| E0113001 | OL QTP | 01JUL2005 | Yes | Hernia x2 | No |
|  |  | 01JUL2005 | Yes | Hernia x2 | No |
|  |  | 01JUL2005 | Yes | Deviated septum | No |
|  |  | 01JUL2005 | Yes | Bone reset - nose | No |
| E0113002 | QTP / VAL | 06JUL2005 | No |  |  |
| E0113003 | QTP / VAL | 14JUL2005 | Yes | Plantar fasciitis | No |
| E0113004 | PLA / VAL | 08AUG2005 | No |  |  |
| E0114001 | OL QTP | 14SEP2005 | No |  |  |
| E0114002 | OL QTP | 24OCT2005 | No |  |  |
| E0114003 | QTP / LI | 21NOV2005 | No |  |  |
| E0115001 | MISSING |  |  |  |  |
| E0115002 | MISSING |  |  |  |  |
| E0115003 | MISSING |  |  |  |  |
| E0115004 | OL QTP | 01SEP2005 | No |  |  |
| E0115005 | MISSING | 11NOV2005 | No |  |  |
| E0115006 | MISSING |  |  |  |  |
| E0115007 | MISSING |  |  |  |  |
| E0115008 | OL QTP | 06DEC2005 | No |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1423

CONFIDENTIAL
AZSER12756845

Page 11 of 93

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0115009 | OL QTP | 07NOV2005 | No | | |
| E0115010 | OL QTP | 10NOV2005 | No | | |
| E0115011 | MISSING | 08NOV2005 | No | | |
| E0115012 | OL QTP | 10NOV2005 | Yes | Knee surgery | No |
| | | 10NOV2005 | Yes | Back surgery | No |
| | | 10NOV2005 | Yes | Appendectomy | No |
| E0115013 | OL QTP | 07DEC2005 | No | | |
| E0115014 | OL QTP | 29DEC2005 | No | | |
| E0115015 | OL QTP | 07JAN2006 | No | | |
| E0115016 | OL QTP | 18JAN2006 | No | | |
| E0115017 | OL QTP | 19JAN2006 | Yes | Tonsillectomy | No |
| | | 19JAN2006 | Yes | C section | No |
| | | 19JAN2006 | Yes | Tubal Ligation | No |
| E0115018 | MISSING | | | | |
| E0115019 | MISSING | | | | |
| E0115020 | OL QTP | 13FEB2006 | Yes | Sinus polyp removal - 1992 | No |
| | | 13FEB2006 | Yes | Tonsilectomy - 1993 | No |
| E0115021 | OL QTP | 30JAN2006 | No | | |
| E0115022 | OL QTP | 09FEB2006 | Yes | Appendectomy | No |
| | | 09FEB2006 | Yes | Throat surgery | No |
| E0116001 | OL QTP | 17JUN2005 | Yes | Colon resection | No |
| | | 17JUN2005 | Yes | Hysterectomy partial | No |
| | | 17JUN2005 | Yes | Colonoscopy with polysectomy 1/04 | No |
| E0116002 | OL QTP | 23AUG2005 | Yes | Appendectomy | No |
| E0116003 | PLA / LI | 03OCT2005 | No | | |
| E0116004 | OL QTP | 21OCT2005 | Yes | Repair undescended testicle | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1424

CONFIDENTIAL
AZSER12756846

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0116005 | OL QTP | 25OCT2005 | Yes | Cholecystectomy | No |
| E0116006 | OL QTP | 01NOV2005 | Yes | Cesarian section | No |
|  |  | 01NOV2005 | Yes | Tubal ligation | No |
| E0116007 | MISSING |  |  |  |  |
| E0116008 | PLA / VAL | 11NOV2005 | Yes | Lithotrypsy kidney stones | No |
| E0116009 | QTP / LI | 18NOV2005 | Yes | Tubal ligation | No |
| E0116010 | OL QTP | 21NOV2005 | Yes | Cesarian sections | No |
| E0116011 | MISSING |  |  |  |  |
| E0116012 | QTP / LI | 02DEC2005 | No |  |  |
| E0116013 | PLA / LI | 02DEC2005 | Yes | Strabismus correction | No |
| E0116014 | QTP / LI | 23DEC2005 | No |  |  |
| E0116015 | MISSING | 27DEC2005 | Yes | Appendectomy | No |
|  |  | 27DEC2005 | Yes | Cesarian sections | No |
|  |  | 27DEC2005 | Yes | Partial hysterectomy | No |
|  |  | 27DEC2005 | Yes | Total hysterectomy | No |
| E0116016 | MISSING |  |  |  |  |
| E0116017 | OL QTP | 16JAN2006 | No |  |  |
| E0117001 | OL QTP | 07JUN2005 | No |  |  |
| E0117002 | PLA / LI | 13JUN2005 | Yes | Tonsillectomy | No |
|  |  | 13JUN2005 | Yes | Abortion 1 | No |
|  |  | 13JUN2005 | Yes | Abortion 2 | No |
|  |  | 13JUN2005 | Yes | Abortion 3 | No |
|  |  | 13JUN2005 | Yes | Abortion 4 | No |
| E0117003 | OL QTP | 15JUN2005 | No |  |  |
| E0117004 | OL QTP | 22JUN2005 | Yes | Tubal ligation | No |
|  |  | 22JUN2005 | Yes | Temporo mandibular joint disorder | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1425

CONFIDENTIAL
AZSER12756847

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0117005 | OL QTP | 06JUL2005 | Yes | Left tubal ligation | No |
| | | 06JUL2005 | Yes | Right tubal ligation | No |
| | | 06JUL2005 | Yes | D&C - dilatation & currettage | No |
| | | 06JUL2005 | Yes | Lymph node biopsy | No |
| | | 06JUL2005 | Yes | Septoplasty | No |
| | | 06JUL2005 | Yes | Rhinoplasty | No |
| | | 06JUL2005 | Yes | Facial scar - plastic surgery | No |
| | | 06JUL2005 | Yes | Bunyon removals | No |
| E0117006 | OL QTP | 08JUL2005 | No | | |
| E0117007 | MISSING | | | | |
| E0117008 | OL QTP | 13JUL2005 | No | | |
| E0117009 | PLA / VAL | 18JUL2005 | Yes | Tonsillectomy | No |
| E0117010 | OL QTP | 22JUL2005 | Yes | Cesarian section | No |
| | | 22JUL2005 | Yes | Gun shot wound - surgery to remove | No |
| E0117011 | MISSING | | | | |
| E0117012 | OL QTP | 02AUG2005 | Yes | Hernia repair | No |
| | | 02AUG2005 | Yes | Facial laceration | No |
| E0117013 | OL QTP | 17AUG2005 | Yes | Eustacian tubes | No |
| E0117014 | OL QTP | 30AUG2005 | Yes | Bilateral carpel tunnel wrist surgery | No |
| | | 30AUG2005 | Yes | Left knee ligament surgery | No |
| | | 30AUG2005 | Yes | Bilateral knee ligament surgery | No |
| E0117015 | OL QTP | 06SEP2005 | No | | |
| E0117016 | PLA / LI | 20SEP2005 | No | | |
| E0117017 | OL QTP | 27SEP2005 | Yes | Left achilles tendon repair | No |
| E0117018 | OL QTP | 30SEP2005 | No | | |
| E0117019 | MISSING | | | | |
| E0117020 | MISSING | | | | |

CONFIDENTIAL
AZSER12756848

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0117021 | QTP / LI | 18OCT2005 | Yes | Vasectomy | No |
|  |  | 18OCT2005 | Yes | Right knee surgery | No |
|  |  | 18OCT2005 | Yes | Left knee surgery | No |
| E0117022 | OL QTP | 28OCT2005 | Yes | Orthoscopic surgery both knees (1986) | No |
|  |  | 28OCT2005 | Yes | Reattachment of right index & middle finger (1989) | No |
|  |  | 28OCT2005 | Yes | 1996 skin grafts from burns on 35% of body | No |
| E0117023 | MISSING |  |  |  |  |
| E0117024 | MISSING |  |  |  |  |
| E0117025 | OL QTP | 03NOV2005 | Yes | Surgery for gangrene on left foot | No |
|  |  | 03NOV2005 | Yes | Plastic surgery on forehead | No |
| E0117026 | MISSING |  |  |  |  |
| E0117027 | OL QTP | 21NOV2005 | Yes | Appendectomy | No |
| E0117028 | MISSING | 28NOV2005 | Yes | Reattachment of fingers | No |
| E0117029 | OL QTP | 15DEC2005 | Yes | Triple cardiac bypass | No |
| E0117030 | OL QTP | 04JAN2006 | Yes | Surgery to repair knife wound in chest | No |
|  |  | 04JAN2006 | Yes | Right knee orthoscopic surgery | No |
|  |  | 04JAN2006 | Yes | Right bicept tendon repair | No |
| E0117031 | MISSING | 12JAN2006 | Yes | Repair of meniscus left knee | No |
|  |  | 12JAN2006 | Yes | Old bone repair | No |
|  |  | 12JAN2006 | Yes | Deviated septal repair | No |
|  |  | 12JAN2006 | Yes | Tonsilectomy | No |
|  |  | 12JAN2006 | Yes | Partial palate removal | No |
| E0117032 | OL QTP | 19JAN2006 | Yes | Appendectomy (emergent) 2003 | No |
| E0117033 | OL QTP | 27JAN2006 | No |  |  |
| E0117034 | MISSING | 01FEB2006 | Yes | Surgical repair of abdominal hernia | No |

CONFIDENTIAL
AZSER12756849

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0117035 | OL QTP | 01FEB2006 | Yes | Removal of tumor in left ear | No |
|  |  | 01FEB2006 | Yes | Removal of tumor in left ear | No |
|  |  | 01FEB2006 | Yes | 5 tumor removal surgeries | No |
| E0117036 | MISSING | 13FEB2006 | Yes | Orthoscopic surgery left knee | No |
|  |  | 13FEB2006 | Yes | Complete hysterectomy | Yes |
|  |  | 13FEB2006 | Yes | Removal of polyps in throat | No |
| E0118001 | OL QTP | 16MAY2005 | Yes | Partial hysterectomy | No |
| E0118002 | PLA / LI | 26JAN2006 | No |  |  |
| E0118003 | OL QTP | 24MAY2005 | Yes | Partial hysterectomy | No |
| E0118004 | MISSING |  |  |  |  |
| E0118005 | PLA / VAL | 30MAY2005 | Yes | Complete hysterectomy | Yes |
|  |  | 30MAY2005 | Yes | Cholecystectomy | No |
|  |  | 30MAY2005 | Yes | Hernia repair | No |
| E0118006 | OL QTP | 31MAY2005 | No |  |  |
| E0118007 | OL QTP | 31MAY2005 | No |  |  |
| E0118008 | MISSING | 31MAY2005 | No |  |  |
| E0118009 | MISSING | 31MAY2005 | No |  |  |
| E0118010 | OL QTP | 01JUN2005 | No |  |  |
| E0118011 | OL QTP | 02JUN2005 | No |  |  |
| E0118012 | OL QTP | 02JUN2005 | No |  |  |
| E0118013 | MISSING | 03JUN2005 | No |  |  |
| E0118014 | OL QTP | 07JUN2005 | No |  |  |
| E0118015 | MISSING | 09JUN2005 | Yes | Appendectomy | No |
| E0118016 | QTP / VAL | 16JUN2005 | Yes | Tubal ligation | No |
|  |  | 16JUN2005 | Yes | Cholesystectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:45  kcpx265

1428

CONFIDENTIAL
AZSER12756850

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0118017 | QTP / VAL | 16JUN2005 | No | | |
| E0118018 | MISSING | 28JUN2005 | No | | |
| E0118019 | MISSING | 29JUN2005 | No | | |
| E0118020 | PLA / VAL | 13JUL2005 | Yes | Hysterectomy, partial | No |
| E0118021 | QTP / VAL | 26JUL2005 | Yes | Tubal ligation | No |
| E0118022 | MISSING | 28JUL2005 | Yes | Cholecystectomy | No |
| E0118024 | MISSING | 12SEP2005 | No | | |
| E0118025 | OL QTP | 26SEP2005 | No | | |
| E0118026 | PLA / VAL | 26SEP2005 | No | | |
| E0118027 | MISSING | 27SEP2005 | No | | |
| E0118028 | MISSING | 29SEP2005 | Yes | Back surgery | No |
| | | 29SEP2005 | Yes | Back surgery | No |
| | | 29SEP2005 | Yes | Foot surgery | Yes |
| | | 29SEP2005 | Yes | Foot surgery | Yes |
| E0118029 | QTP / VAL | 29SEP2005 | Yes | Anal cystectomy | No |
| | | 29SEP2005 | Yes | Cystectomy, right breast | No |
| | | 29SEP2005 | Yes | Cholecystectomy | No |
| | | 29SEP2005 | Yes | Partial hysterectomy | No |
| E0118030 | PLA / VAL | 11OCT2005 | No | | |
| E0118031 | OL QTP | 13OCT2005 | No | | |
| E0118032 | OL QTP | 21OCT2005 | No | | |
| E0118033 | OL QTP | 17NOV2005 | No | | |
| E0118034 | MISSING | 23NOV2005 | No | | |
| E0118035 | OL QTP | 01DEC2005 | No | | |
| E0118036 | OL QTP | 12DEC2005 | Yes | Tubal ligation | No |

CONFIDENTIAL
AZSER12756851

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0118037 | OL QTP | 09JAN2006 | Yes | Cervix removed | No |
| E0118038 | MISSING | 15FEB2006 | Yes | Total hysterectomy | No |
| E0119001 | MISSING | | | | |
| E0119002 | MISSING | | | | |
| E0119003 | QTP / VAL | 29AUG2005<br>29AUG2005 | Yes<br>Yes | Hysterectomy<br>Cescearian section | No<br>No |
| E0119004 | OL QTP | 31AUG2005 | No | | |
| E0119005 | MISSING | | | | |
| E0119006 | PLA / VAL | 28SEP2005<br>28SEP2005 | Yes<br>Yes | Right upper axillary cyst incised<br>Right middle finger dislocated/pin placed | No<br>No |
| E0119007 | QTP / VAL | 18OCT2005<br>18OCT2005<br>18OCT2005<br>18OCT2005 | Yes<br>Yes<br>Yes<br>Yes | Amputation of tip of right forefinger<br>Inguinal hernia repair<br>Appendectomy<br>Vasectomy | No<br>No<br>No<br>No |
| E0119008 | QTP / LI | 19OCT2005 | Yes | Appendectomy | No |
| E0119009 | OL QTP | 20OCT2005<br>20OCT2005 | Yes<br>Yes | Hysterectomy<br>Tonsillectomy | No<br>No |
| E0119010 | OL QTP | 28OCT2005 | Yes | Tonsillectomy | No |
| E0119011 | OL QTP | 07NOV2005<br>07NOV2005<br>07NOV2005<br>07NOV2005<br>07NOV2005 | Yes<br>Yes<br>Yes<br>Yes<br>Yes | Cerin-section<br>Tubal ligation<br>Dilation and cutterate 2002<br>Laparoscopy<br>Hysterectomy | No<br>No<br>No<br>No<br>No |
| E0119012 | MISSING | | | | |
| E0119013 | OL QTP | 17JAN2006 | No | | |
| E0119014 | OL QTP | 14DEC2005 | Yes | Liver donor | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst hissl00.sas 02MAR2007:13:45 kcpx265

1430

CONFIDENTIAL
AZSER12756852

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0119014 | OL QTP | 14DEC2005 | Yes | Hysterectomy | No |
| E0119015 | PLA / VAL | 13DEC2005 | No | | |
| E0119016 | MISSING | 29DEC2005 | Yes | Dental surgery | No |
| E0119017 | OL QTP | 23JAN2006 | Yes | Tubal ligation | No |
|  |  | 23JAN2006 | Yes | Lazy right eye repair | No |
| E0119018 | MISSING | | | | |
| E0119019 | PLA / VAL | 08FEB2006 | Yes | Status post cesarean section x4 | No |
|  |  | 08FEB2006 | Yes | Status post gastric bypass | No |
| E0120001 | QTP / LI | 01AUG2005 | Yes | Right ankle surgery | No |
|  |  | 01AUG2005 | Yes | Vasectomy | No |
| E0120002 | PLA / LI | 03AUG2005 | Yes | Tonsillectomy | No |
|  |  | 03AUG2005 | Yes | Amputation of left second finger | No |
| E0120003 | OL QTP | 03AUG2005 | Yes | Cesarean section | No |
|  |  | 03AUG2005 | Yes | Oophorectomy | Yes |
| E0120004 | OL QTP | 26SEP2005 | Yes | Tonsillectomy | No |
| E0120005 | OL QTP | 17AUG2005 | Yes | Tubal ligation | No |
| E0120006 | MISSING | 25AUG2005 | Yes | Hysterectomy | No |
|  |  | 25AUG2005 | Yes | Tonsillectomy | No |
| E0120007 | MISSING | 13SEP2005 | Yes | Tonsillectomy | No |
|  |  | 13SEP2005 | Yes | Hysterectomy | No |
|  |  | 13SEP2005 | Yes | Hand surgery left thumb | No |
|  |  | 13SEP2005 | Yes | Exploratory | No |
| E0120008 | OL QTP | 26SEP2005 | No | | |
| E0120009 | OL QTP | 27SEP2005 | Yes | Appendectomy | No |
| E0120010 | MISSING | 29SEP2005 | .U | Ankle surgery | No |
| E0120011 | MISSING | 11OCT2005 | Yes | Appendectomy | No |
|  |  | 11OCT2005 | Yes | Tubiligation | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1431

CONFIDENTIAL
AZSER12756853

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0120012 | QTP / LI | 13OCT2005 | Yes | Surgery for complete tear right acl | No |
| E0120013 | QTP / VAL | 21NOV2005 | No | | |
| E0120014 | MISSING | 20DEC2005 | No | | |
| E0120015 | OL QTP | 16JAN2006 | Yes | Breast reduction | No |
| | | 16JAN2006 | Yes | Facial surgery | No |
| E0120016 | OL QTP | 09FEB2006 | Yes | Tonsillectomy | |
| E0120017 | OL QTP | 09FEB2006 | Yes | Cholecystectomy | No |
| | | 09FEB2006 | Yes | Tubal ligation | No |
| | | 09FEB2006 | Yes | Bartholin cyst surgery | No |
| | | 09FEB2006 | Yes | Tonsillectomy | No |
| E0120018 | OL QTP | 13FEB2006 | Yes | Right inguinal hernia repair | No |
| | | 13FEB2006 | Yes | Laparoscopy for ectopic pregnancy | No |
| E0120019 | MISSING | 27FEB2006 | Yes | Meniscal repair left knee | No |
| | | 27FEB2006 | Yes | Meniscal repair right knee | No |
| | | 27FEB2006 | Yes | Duodenal repair | No |
| E0122001 | OL QTP | 23MAY2005 | Yes | Tubal ligation | No |
| E0122002 | QTP / VAL | 26MAY2005 | Yes | Tubal ligation | No |
| E0122003 | OL QTP | 31MAY2005 | Yes | Hysterectomy | No |
| | | 31MAY2005 | Yes | Removal of 8 in. of intestine | No |
| | | 31MAY2005 | Yes | Fibrocystic disease | No |
| E0122004 | MISSING | | | | |
| E0122005 | QTP / VAL | 31MAY2005 | No | | |
| E0122006 | QTP / VAL | 02JUN2005 | Yes | Tubal ligation | No |
| E0122007 | OL QTP | 09JUN2005 | No | | |
| E0122008 | PLA / VAL | 13JUN2005 | No | | |
| E0122009 | OL QTP | 16JUN2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12756854

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0122010 | OL QTP | 14JUN2005 | No | | |
| E0122011 | QTP / LI | 14JUN2005 | Yes | Hysterectomy | No |
| | | 14JUN2005 | Yes | Lumpectomy | Yes |
| E0122012 | OL QTP | 16JUN2005 | Yes | Gallbladder removal | No |
| | | 16JUN2005 | Yes | Laproscopy (ovarian) | No |
| E0122013 | OL QTP | 16JUN2005 | No | | |
| E0122014 | PLA / LI | 20JUN2005 | Yes | Tubal ligation | No |
| E0122015 | MISSING | 27JUN2005 | No | | |
| E0122016 | PLA / VAL | 27JUN2005 | No | | |
| E0122017 | OL QTP | 27JUN2005 | No | | |
| E0122018 | OL QTP | 28JUN2005 | Yes | Tubal ligation | No |
| E0122019 | OL QTP | 29JUN2005 | No | | |
| E0122020 | OL QTP | 06JUL2005 | Yes | Gallbladder removal | No |
| E0122021 | PLA / VAL | 12JUL2005 | No | | |
| E0122022 | OL QTP | 13JUL2005 | No | | |
| E0122023 | PLA / VAL | 21JUL2005 | Yes | Tubal ligation | No |
| | | 21JUL2005 | Yes | Gallbladder | No |
| E0122024 | OL QTP | 25JUL2005 | Yes | Tubal ligation | No |
| E0122025 | QTP / LI | 25JUL2005 | Yes | Gall bladder removal | No |
| E0122026 | OL QTP | 04AUG2005 | Yes | Myomectomy | No |
| | | 04AUG2005 | Yes | Hysterectomy | Yes |
| E0122027 | OL QTP | 11AUG2005 | Yes | Appendectomy | No |
| E0122028 | MISSING | 07SEP2005 | No | | |
| E0122029 | OL QTP | 08SEP2005 | Yes | Tubal ligation | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1433

CONFIDENTIAL
AZSER12756855

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0122030 | OL QTP | 08SEP2005 | No | | |
| E0122031 | QTP / VAL | 13SEP2005 | No | | |
| E0122032 | OL QTP | 20SEP2005 | No | | |
| E0122033 | OL QTP | 28SEP2005 | Yes | 4 surgeries on ACL right | No |
| E0122034 | OL QTP | 29SEP2005 | No | | |
| E0122035 | OL QTP | 03OCT2005<br>03OCT2005 | Yes<br>Yes | Tubal ligation<br>Hip replacement | No<br>Yes |
| E0122036 | OL QTP | 04OCT2005<br>04OCT2005<br>04OCT2005<br>04OCT2005 | Yes<br>Yes<br>Yes<br>Yes | Gall bladder removal<br>Sinus cyst removal<br>Inguinal hernia repair (at birth)<br>Thumb fracture surgery ("gate keepers thumb") | No<br>No<br>No<br>No |
| E0122037 | OL QTP | 21OCT2005<br>21OCT2005 | Yes<br>Yes | Tumor removal (left arm)<br>Cyst removal (right arm) | No<br>No |
| E0122038 | MISSING | 09NOV2005 | .U | | |
| E0123001 | OL QTP | 17MAY2005 | No | | |
| E0123002 | PLA / LI | 02JUN2005 | No | | |
| E0123003 | PLA / LI | 27JUN2005<br>27JUN2005 | Yes<br>Yes | Vasectomy<br>Excision fatty cyst(r) flank | No<br>No |
| E0123004 | QTP / VAL | 12JUL2005 | Yes | Tubal ligation 1984 | No |
| E0123005 | PLA / VAL | 26JUL2005 | Yes | Nephrectomy right | No |
| E0123006 | OL QTP | 09AUG2005 | Yes | Hernia repair right inguinal | No |
| E0123007 | OL QTP | 01SEP2005 | No | | |
| E0123008 | OL QTP | 03OCT2005<br>03OCT2005 | Yes<br>Yes | C-4 Neck surgery<br>Appendectomy | No<br>No |
| E0123009 | OL QTP | 11OCT2005 | Yes | Cesarean section with pregnancy | No |

CONFIDENTIAL
AZSER12756856

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0123009 | OL QTP | 11OCT2005 | Yes | Tubal ligation | No |
| E0123010 | OL QTP | 18OCT2005 | Yes | Tubal ligation | No |
|  |  | 18OCT2005 | Yes | Gall bladder removal | No |
|  |  | 18OCT2005 | Yes | Gallstone removal | No |
| E0123011 | MISSING |  |  |  |  |
| E0123012 | OL QTP | 06DEC2005 | Yes | Laparoscopy-burst ovarian cyst | No |
| E0123013 | OL QTP | 13DEC2005 | Yes | Appendectomy | No |
| E0123014 | OL QTP | 10JAN2006 | Yes | Left knee-repair torn miniscus | No |
| E0124001 | QTP / LI | 12SEP2005 | Yes | Hernia repair | No |
| E0124002 | MISSING | 22SEP2005 | No |  |  |
| E0124003 | MISSING |  |  |  |  |
| E0124004 | MISSING | 14OCT2005 | No |  |  |
| E0124005 | QTP / LI | 07FEB2006 | Yes | Abortions | No |
| E0125001 | MISSING |  |  |  |  |
| E0125002 | OL QTP | 08JUL2005 | Yes | Breast implants | No |
|  |  | 08JUL2005 | Yes | Removal of vocal sarcoma | No |
| E0125003 | PLA / LI | 25JUL2005 | Yes | Stabilizing rod inserted in upper right leg | No |
| E0125004 | OL QTP | 28JUL2005 | Yes | Partial hysterectomy with appendectomy | Yes |
|  |  | 28JUL2005 | Yes | Caesarean section | No |
|  |  | 28JUL2005 | Yes | Laparoscopy | No |
|  |  | 28JUL2005 | Yes | Adenoidectomy | No |
|  |  | 28JUL2005 | Yes | Tonsillectomy | No |
| E0125005 | OL QTP | 03AUG2005 | Yes | Hysterectomy | No |
| E0125006 | OL QTP | 08AUG2005 | No |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:45  kcpx265

1435

CONFIDENTIAL
AZSER12756857

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0125007 | OL QTP | 01SEP2005 | No | | |
| E0125008 | MISSING | | | | |
| E0125009 | PLA / VAL | 07OCT2005 | No | | |
| E0125010 | OL QTP | 21SEP2005 | Yes | Hysterectomy | No |
| | | 21SEP2005 | Yes | Breast implants | No |
| E0125011 | QTP / LI | 13OCT2005 | Yes | Hysterectomy-particial tubal irgation | No |
| E0125012 | OL QTP | 17OCT2005 | Yes | Back/spine surgery | No |
| | | 17OCT2005 | Yes | Abdominal laser surgery-cervical | No |
| E0125013 | MISSING | | | | |
| E0125014 | MISSING | | | | |
| E0125015 | OL QTP | 17NOV2005 | No | | |
| E0125016 | MISSING | | | | |
| E0125017 | PLA / LI | 29DEC2005 | No | | |
| E0125018 | MISSING | | | | |
| E0125019 | MISSING | | | | |
| E0125020 | OL QTP | 12JAN2006 | No | | |
| E0125021 | MISSING | | | | |
| E0127001 | PLA / VAL | 13MAY2005 | Yes | Appendectomy | No |
| | | 13MAY2005 | Yes | Hysterectomy | No |
| E0127002 | MISSING | | | | |
| E0127003 | OL QTP | 30JUN2005 | No | | |
| E0127004 | QTP / LI | 01SEP2005 | No | | |
| E0127005 | PLA / VAL | 06OCT2005 | Yes | Rotator cuff | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1436

CONFIDENTIAL
AZSER12756858

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 06DEC2005 | Yes | Lung biopsy | No |
|  |  | 06DEC2005 | Yes | Cortex graft | No |
|  |  | 06DEC2005 | Yes | Coronary artery bypass crafting | No |
| E0127007 | OL QTP | 22DEC2005 | Yes | aCHILLES TENDON REPAIR | No |
| E0127008 | OL QTP | 23DEC2005 | Yes | Arterial stents | No |
|  |  | 23DEC2005 | Yes | Defibrillator implant | No |
| E0129001 | QTP / VAL | 01JUN2005 | Yes | Tubal ligation | No |
| E0129002 | MISSING | 08JUN2005 | Yes | Open reduction, internal fixation right ankle | No |
|  |  | 08JUN2005 | Yes | Tubal ligation | No |
|  |  | 08JUN2005 | Yes | Gastric Bypass | No |
| E0129003 | OL QTP | 08JUN2005 | Yes | C3-C4 fusion | No |
|  |  | 08JUN2005 | Yes | Tubal ligation | No |
|  |  | 08JUN2005 | Yes | Cesarean sections | No |
|  |  | 08JUN2005 | Yes | Tonsillectomy | No |
|  |  | 08JUN2005 | Yes | Bilateral tympanostomy tube placement | No |
|  |  | 08JUN2005 | Yes | Bilateral carpel and ulnar tunnel surgeries | No |
| E0129004 | MISSING | 08JUN2005 | Yes | Total abdominal hysterectomy | No |
| E0129005 | OL QTP | 13JUN2005 | Yes | Vasectomy | No |
|  |  | 13JUN2005 | Yes | Corrective eye surgery | No |
| E0129006 | MISSING | 27JUN2005 | Yes | Left ankle surgery (x4) | No |
|  |  | 27JUN2005 | Yes | Left foot surgery | No |
|  |  | 27JUN2005 | Yes | Left knee surgery | No |
| E0129007 | PLA / VAL | 20JUL2005 | Yes | Hysterectomy | No |
|  |  | 20JUL2005 | Yes | Bilateral cooperectomy | No |
|  |  | 20JUL2005 | Yes | Cholecystectomy | No |
|  |  | 20JUL2005 | Yes | Nissen Fundoplication | No |
|  |  | 20JUL2005 | Yes | Tonsillectomy | No |
|  |  | 20JUL2005 | Yes | Removal of left salivary gland | No |
|  |  | 20JUL2005 | Yes | Right wrist ganglion cyst removal | No |
|  |  | 20JUL2005 | Yes | Cesarean section | No |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1437

CONFIDENTIAL
AZSER12756859

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 25JUL2005 | Yes | Tubal ligation | No |
| | | 25JUL2005 | Yes | Cholecystectomy | No |
| | | 25JUL2005 | Yes | Carpal tunnel surgery | No |
| | | 25JUL2005 | Yes | Bladder and (R) foot surgeries | No |
| | | 25JUL2005 | Yes | Right claviche surgery | No |
| E0129009 | QTP / VAL | 27JUL2005 | Yes | Tonsillectomy/adenoidectomy | No |
| | | 27JUL2005 | Yes | Tympenostomy tubes placed | No |
| | | 27JUL2005 | Yes | Corrective laser eye surgery | No |
| E0129010 | PLA / VAL | 01AUG2005 | Yes | 4 Ankle surgeries | No |
| | | 01AUG2005 | Yes | Left foot surgery | No |
| | | 01AUG2005 | Yes | Left knee surgery | No |
| E0129011 | OL QTP | 01AUG2005 | No | | |
| E0129012 | MISSING | 03AUG2005 | Yes | Right hand, ring finger flexer tendon repair | No |
| E0129013 | OL QTP | 03AUG2005 | Yes | Vasectomy | No |
| E0129014 | MISSING | 17AUG2005 | Yes | Kidney stone removal | No |
| | | 17AUG2005 | Yes | Benign chest cyst removal | No |
| E0129015 | OL QTP | 22AUG2005 | Yes | Uvulepilatopharygeoplasty | No |
| | | 22AUG2005 | Yes | Tubal ligation | No |
| | | 22AUG2005 | Yes | Total hysterectomy | No |
| | | 22AUG2005 | Yes | Left breast biopsies | No |
| E0129016 | QTP / VAL | 22AUG2005 | Yes | Right breast lumpectomy | No |
| | | 22AUG2005 | Yes | Augmentative mammoplasty | No |
| | | 22AUG2005 | Yes | Dilation and cortige | No |
| E0129017 | OL QTP | 24AUG2005 | No | | |
| E0129018 | OL QTP | 29AUG2005 | No | | |
| E0129019 | OL QTP | 12SEP2005 | Yes | Appendectomy | No |
| | | 12SEP2005 | Yes | Tubal ligation | No |
| E0129020 | OL QTP | 19SEP2005 | No | | |
| E0129021 | MISSING | 21SEP2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12756860

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0129022 | OL QTP | 05OCT2005 | Yes | Tonsillectomy | No |
| E0129023 | OL QTP | 10OCT2005 | No | | |
| E0129024 | PLA / VAL | 17OCT2005 | No | | |
| E0129025 | OL QTP | 17OCT2005 | Yes | Tonsillectomy | No |
| E0129026 | OL QTP | 24OCT2005 | No | | |
| E0129027 | QTP / VAL | 26OCT2005 | Yes | Appendectomy | No |
| E0129028 | MISSING | 07NOV2005 | Yes | Left knee arthoscopy | No |
| E0129029 | OL QTP | 14NOV2005 | Yes | Vesectomy | No |
| E0129030 | OL QTP | 14NOV2005 | Yes | C-section | No |
| | | 14NOV2005 | Yes | Bilateral carpel tunnel release surgery | No |
| | | 14NOV2005 | Yes | Breast augmentation | No |
| E0129031 | MISSING | 14NOV2005 | Yes | Bilateral club foot repair surgery (1975) | No |
| | | 14NOV2005 | Yes | Bilateral club foot repair surgery (1981) | No |
| E0129032 | MISSING | 16NOV2005 | No | | |
| E0129033 | PLA / VAL | 28NOV2005 | Yes | Tonsillectomy | No |
| E0129034 | MISSING | 28NOV2005 | Yes | Cervical spine cyst removal | No |
| E0129035 | MISSING | 02JAN2006 | No | | |
| E0129036 | OL QTP | 11JAN2006 | Yes | Appendectomy | No |
| | | 11JAN2006 | Yes | Repair of boxers fracture (right hand) | No |
| E0129037 | MISSING | 16JAN2006 | Yes | Wisdom teeth extraction | No |
| E0129038 | OL QTP | 18JAN2006 | Yes | Tonsillectomy | No |
| E0129039 | OL QTP | 18JAN2006 | Yes | Hysterectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1439

CONFIDENTIAL
AZSER12756861

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 18JAN2006<br>18JAN2006 | Yes<br>Yes | Left shoulder uerger x9<br>Right hamstring graft to left shoulder | No<br>No |
| E0129041 | MISSING | 06FEB2006<br>06FEB2006 | Yes<br>Yes | Hysterectomy<br>Cholecystectomy | No<br>No |
| E0129042 | OL QTP | 23JAN2006 | Yes | Tympanostomy tube placement | No |
| E0129043 | OL QTP | 23JAN2006<br>23JAN2006 | Yes<br>Yes | Exploratory laparoscopy<br>Repair of right zygomatic arch fracture | No<br>No |
| E0129044 | MISSING | 23JAN2006 | No | | |
| E0129045 | PLA / VAL | 30JAN2006 | Yes | Left knee medial meniscus surgery | No |
| E0129046 | MISSING | 30JAN2006 | No | | |
| E0129047 | OL QTP | 06FEB2006 | Yes | Tonsillectomy | No |
| E0129048 | OL QTP | 15FEB2006 | No | | |
| E0130001 | OL QTP | 29JUN2005<br>29JUN2005<br>29JUN2005<br>29JUN2005<br>29JUN2005 | Yes<br>Yes<br>Yes<br>Yes<br>Yes | Tonsillectomy<br>Cholecystectomy<br>Appendectomy<br>Tubal ligation<br>Facial reconstruction | No<br>No<br>No<br>No<br>No |
| E0130002 | OL QTP | 19SEP2005 | No | | |
| E0130003 | MISSING | | | | |
| E0132001 | MISSING | | | | |
| E0132002 | MISSING | | | | |
| E0132003 | OL QTP | 21JUL2005 | No | | |
| E0132004 | MISSING | | | | |
| E0132005 | MISSING | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1440

CONFIDENTIAL<br>AZSER12756862

Listing 12.2.4-6 Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0132006 | MISSING | | | | |
| E0132007 | MISSING | | | | |
| E0132008 | MISSING | | | | |
| E0132009 | MISSING | 18AUG2005 | No | | |
| E0133001 | PLA / LI | 08JUN2005 | No | | |
| E0133002 | OL QTP | 29JUN2005 | No | | |
| E0133003 | OL QTP | 29JUN2005 | No | | |
| E0133004 | PLA / VAL | 29JUN2005 | No | | |
| E0133005 | OL QTP | 29JUN2005 | Yes | Corneal transplant b/l | No |
| E0133006 | OL QTP | 06JUL2005 | No | | |
| E0133007 | OL QTP | 26JUL2005 | No | | |
| E0133008 | OL QTP | 26JUL2005 | No | | |
| E0133009 | OL QTP | 02AUG2005 | No | | |
| E0133010 | OL QTP | 17AUG2005 | No | | |
| E0133011 | QTP / VAL | 31AUG2005 | No | | |
| E0133012 | MISSING | 28DEC2005 | No | | |
| E0133013 | MISSING | 10FEB2006 | No | | |
| E0133014 | OL QTP | 13FEB2006 | No | | |
| E0133015 | OL QTP | 14FEB2006 | No | | |
| E0133016 | MISSING | 16FEB2006 | Yes | Caesarian-oct 96 | No |
| E0134001 | MISSING | 17MAY2005 | Yes | Appendectomy | No |
| E0134002 | MISSING | 20JUN2005 | Yes | Cholecyctectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1441

CONFIDENTIAL
AZSER12756863

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0134002 | MISSING | 20JUN2005 | Yes | Appendectomy | No |
|  |  | 20JUN2005 | Yes | Caesarean section | No |
| E0134003 | OL QTP | 30JUN2005 | No |  |  |
| E0134004 | PLA / LI | 12JUL2005 | Yes | Lumbar + cervical disc | No |
| E0134005 | MISSING | 15AUG2005 | Yes | Hysterectomy | No |
|  |  | 15AUG2005 | Yes | Hemmorhoidectomy | No |
| E0134006 | MISSING | 15AUG2005 | No |  |  |
| E0134007 | OL QTP | 16SEP2005 | Yes | Gastric bypass | Yes |
|  |  | 16SEP2005 | Yes | Tubal ligation | No |
|  |  | 16SEP2005 | Yes | C-section | No |
| E0134008 | PLA / LI | 21SEP2005 | No |  |  |
| E0134009 | QTP / LI | 21SEP2005 | Yes | Tubal ligation | No |
| E0134010 | QTP / LI | 27SEP2005 | Yes | Circumcision | No |
| E0134011 | PLA / LI | 30SEP2005 | Yes | Uretheral strictore surgery | No |
| E0134012 | OL QTP | 03OCT2005 | No |  |  |
| E0134013 | OL QTP | 24JAN2006 | Yes | Right knee surgery | No |
| E0134014 | MISSING | 25JAN2006 | Yes | Hysterectomy | No |
|  |  | 25JAN2006 | Yes | Biopsy right and left breasts | No |
| E0135001 | OL QTP | 03NOV2005 | Yes | Appendectomy | No |
| E0136001 | PLA / VAL | 12JUL2005 | No |  |  |
| E0136002 | OL QTP | 13JUL2005 | Yes | Bilateria tubal ligation , 1990 | No |
|  |  | 13JUL2005 | Yes | Left breast lump removed , 2001 | No |
| E0136003 | OL QTP | 18JUL2005 | Yes | Open reduction internal efixation of right ankle second to fracture in 2003 | No |
| E0136004 | MISSING |  |  |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1442

CONFIDENTIAL
AZSER12756864

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0136005 | QTP / LI | 21JUL2005 | No | | |
| E0136006 | OL QTP | 25JUL2005 | Yes | Reconstructive surgery for jaw fracture (1989) | No |
| E0136007 | OL QTP | 26JUL2005 | Yes | Tonsillectomy (1989) | No |
| E0136008 | OL QTP | 16AUG2005 | Yes | Partial hysterectomy | No |
| | | 16AUG2005 | Yes | Tubal ligation | No |
| | | 16AUG2005 | Yes | Cholecystectomy | No |
| | | 16AUG2005 | Yes | Bilateral eye lid surgery | No |
| E0136009 | QTP / VAL | 30AUG2005 | Yes | Hysterectomy | No |
| | | 30AUG2005 | Yes | Partial hysterectomy (1985) | No |
| E0136010 | MISSING | | | | |
| E0136011 | OL QTP | 22SEP2005 | Yes | Hysterectomy | No |
| | | 22SEP2005 | Yes | Surgical repair for fractured left wrist | No |
| E0136012 | MISSING | | | | |
| E0136013 | MISSING | 28SEP2005 | Yes | Left ACL repair | No |
| | | 28SEP2005 | Yes | Left inguinal hernia repair | No |
| E0136014 | OL QTP | 11OCT2005 | No | | |
| E0136015 | PLA / LI | 20OCT2005 | Yes | Appendectomy | No |
| E0136016 | OL QTP | 02NOV2005 | No | | |
| E0136017 | MISSING | | | | |
| E0136018 | QTP / LI | 10NOV2005 | No | | |
| E0136019 | MISSING | | | | |
| E0136020 | OL QTP | 12DEC2005 | Yes | Repair of right inguinal hernia | No |
| E0136021 | MISSING | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1443

CONFIDENTIAL
AZSER12756865

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0136022 | OL QTP | 21DEC2005 | Yes | Stent placement in coronary artery (10/2000) | No |
| E0136023 | OL QTP | 21DEC2005 | Yes | Removal of skin cancer (1995) | No |
| E0136023 | OL QTP | 28DEC2005 | No | | |
| E0136024 | OL QTP | 28DEC2005 | No | | |
| E0136025 | OL QTP | 16JAN2006 | Yes | Debridment of infected rt. hand | No |
| E0136026 | PLA / VAL | 17JAN2006 | Yes | Repair of right knee cap dislocation | No |
| E0136027 | OL QTP | 17JAN2006 | Yes | Cystoscopic exam | No |
| E0136028 | OL QTP | 25JAN2006 | Yes | Repair of lazy right eye | No |
| | | 25JAN2006 | Yes | placement of intrauterine device | No |
| | | 25JAN2006 | Yes | Myringotomy (1986) | No |
| | | 25JAN2006 | Yes | Myringoplasty | No |
| E0136029 | MISSING | | | | |
| E0137001 | PLA / VAL | 03JUN2005 | Yes | L1 disc removal | Yes |
| E0137002 | OL QTP | 03JUN2005 | No | | |
| E0137003 | OL QTP | 05JUL2005 | No | | |
| E0137004 | PLA / VAL | 23JUN2005 | No | | |
| E0137005 | MISSING | 24JUN2005 | No | | |
| E0137006 | QTP / VAL | 01JUL2005 | No | | |
| E0137007 | OL QTP | 01JUL2005 | No | | |
| E0137008 | PLA / VAL | 12JUL2005 | No | | |
| E0137009 | MISSING | | | | |
| E0137010 | QTP / VAL | 27JUL2005 | No | | |
| E0137011 | OL QTP | 05AUG2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020o406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1444

CONFIDENTIAL
AZSER12756866

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0137012 | OL QTP | 07OCT2005 | No | | |
| E0137013 | QTP / LI | 18AUG2005 | No | | |
| E0137014 | OL QTP | 31AUG2005 | Yes | Hysterectomy to 10/9/05 | No |
| E0137015 | OL QTP | 30SEP2005 | No | | |
| E0137016 | OL QTP | 30SEP2005 | No | | |
| E0137017 | OL QTP | 07OCT2005 | No | | |
| E0137018 | MISSING | | | | |
| E0137019 | MISSING | | | | |
| E0137020 | MISSING | | | | |
| E0137021 | OL QTP | 02NOV2005 | No | | |
| E0137022 | OL QTP | 04NOV2005 | No | | |
| E0137023 | OL QTP | 04NOV2005 | No | | |
| E0137024 | OL QTP | 10NOV2005 | No | | |
| E0137025 | OL QTP | 10NOV2005 | No | | |
| E0137026 | OL QTP | 11NOV2005 | No | | |
| E0137027 | MISSING | | | | |
| E0137028 | QTP / LI | 16DEC2005 | No | | |
| E0137029 | QTP / VAL | 23DEC2005 | No | | |
| E0137030 | OL QTP | 29DEC2005 | No | | |
| E0138001 | OL QTP | 25MAY2005 | Yes | Cesarean section | No |
| | | 25MAY2005 | Yes | Tubal ligation | No |
| | | 25MAY2005 | Yes | Cholecystectomy | No |
| E0138002 | MISSING | 26MAY2005 | Yes | Lasik | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1445

CONFIDENTIAL
AZSER12756867

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0138002 | MISSING | 26MAY2005 | Yes | Appendectomy | No |
| E0138003 | PLA / LI | 06JUN2005 | No | | |
| E0138004 | OL QTP | 07JUN2005 | Yes | Cholecystectomy | No |
| | | 07JUN2005 | Yes | Laminectomy | No |
| | | 07JUN2005 | Yes | Cesearean section | No |
| | | 07JUN2005 | Yes | Tubal ligation | No |
| E0138005 | OL QTP | 07JUN2005 | Yes | Hysterectomy with oophorectomy | Yes |
| E0138006 | MISSING | | | | |
| E0138007 | MISSING | | | | |
| E0138008 | QTP / LI | 22JUL2005 | Yes | Breast biopsy | No |
| E0138009 | PLA / VAL | 26JUL2005 | No | | |
| E0138010 | OL QTP | 01AUG2005 | No | | |
| E0138011 | QTP / LI | 09AUG2005 | Yes | Bilateral oophorectomy 1999 | No |
| | | 09AUG2005 | Yes | R total hip replacement 1999 | No |
| | | 09AUG2005 | Yes | R carpal tunnel repair 2001 | No |
| | | 09AUG2005 | Yes | L total hip replacement 11/2001 | No |
| E0138012 | OL QTP | 10AUG2005 | No | | |
| E0138013 | OL QTP | 10AUG2005 | Yes | Squamous cell carcinoma removed | No |
| | | 10AUG2005 | Yes | Temporal mandibular joint surgery | No |
| | | 10AUG2005 | Yes | Appendectomy | No |
| E0138014 | MISSING | | | | |
| E0138015 | MISSING | 15AUG2005 | No | | |
| E0138016 | OL QTP | 19AUG2005 | No | | |
| E0138017 | OL QTP | 12SEP2005 | Yes | Tubal ligation | No |
| E0138018 | OL QTP | 22SEP2005 | Yes | Right oophorectomy | No |
| E0138019 | OL QTP | 07OCT2005 | Yes | Cholecystectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1446

CONFIDENTIAL
AZSER12756868

Listing 12.2.4-6 Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0138019 | OL QTP | 07OCT2005 | Yes | Caesarean section | No |
|  |  | 07OCT2005 | Yes | Lapostcopy for scar tissue | No |
|  |  | 07OCT2005 | Yes | Tubal ligation | No |
| E0138020 | OL QTP | 11OCT2005 | Yes | Hysterectomy | No |
|  |  | 11OCT2005 | Yes | Caesarean section x 2 | No |
| E0138021 | OL QTP | 26OCT2005 | No |  |  |
| E0138022 | PLA / LI | 15NOV2005 | Yes | Hysterectomy | No |
|  |  | 15NOV2005 | Yes | Lumpectomy | No |
| E0138023 | OL QTP | 17NOV2005 | No |  |  |
| E0138024 | MISSING |  |  |  |  |
| E0138025 | OL QTP | 11JAN2006 | Yes | Cholecystectomy | No |
| E0138026 | OL QTP | 30JAN2006 | No |  |  |
| E0138027 | OL QTP | 08FEB2006 | Yes | Salpingectomy | No |
| E0138028 | OL QTP | 10FEB2006 | Yes | Right hemicolectomy | No |
|  |  | 10FEB2006 | Yes | Herniorrhaphy | No |
| E0138029 | OL QTP | 24FEB2006 | No |  |  |
| E0139001 | OL QTP | 11AUG2005 | Yes | Tubal ligation | No |
| E0139002 | OL QTP | 21SEP2005 | No |  |  |
| E0139003 | OL QTP | 17NOV2005 | Yes | Appendectomy 2002 | No |
| E0141001 | PLA / LI | 26SEP2005 | Yes | Hysterectomy | No |
| E0141002 | OL QTP | 24OCT2005 | No |  |  |
| E0141003 | OL QTP | 31OCT2005 | Yes | Hysterectomy | No |
| E0141004 | OL QTP | 03NOV2005 | Yes | Gatrec bypass surgery | No |
| E0141005 | MISSING |  |  |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1447

CONFIDENTIAL
AZSER12756869

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0141006 | MISSING | | | | |
| E0141007 | PLA / LI | 29DEC2005 | No | | |
| E0141008 | OL QTP | 09JAN2006 | No | | |
| E0141009 | MISSING | 26JAN2006 | No | | |
| E0141010 | MISSING | | | | |
| E0143001 | OL QTP | 17NOV2005 | No | | |
| E0143002 | MISSING | 01DEC2005 | Yes | Knee surgeries (five) | No |
| | | 01DEC2005 | Yes | Galbladder removed | No |
| | | 01DEC2005 | Yes | Back surgery | No |
| | | 01DEC2005 | Yes | Shoulder surgery | No |
| E0143003 | OL QTP | 01DEC2005 | No | | |
| E0143004 | QTP / LI | 08DEC2005 | No | | |
| E0143005 | MISSING | | | | |
| E0143006 | PLA / LI | 13DEC2005 | No | | |
| E0143007 | MISSING | 15DEC2005 | No | | |
| E0143008 | MISSING | | | | |
| E0143009 | MISSING | | | | |
| E0143010 | MISSING | | | | |
| E0143011 | MISSING | | | | |
| E0143012 | OL QTP | 10JAN2006 | No | | |
| E0143013 | MISSING | | | | |
| E0143014 | MISSING | | | | |
| E0143015 | MISSING | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1448

CONFIDENTIAL
AZSER12756870

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0143016 | OL QTP | 26JAN2006 | No | | |
| E0143017 | OL QTP | 16FEB2006 | No | | |
| E0145001 | QTP / VAL | 17DEC2005 | No | | |
| E0145002 | PLA / VAL | 17DEC2005 | Yes | Complete hysterectomy | No |
| E0145003 | QTP / LI | 19DEC2005 | No | | |
| E0145004 | PLA / LI | 19DEC2005 | No | | |
| E0145005 | PLA / LI | 20DEC2005 | No | | |
| E0145006 | QTP / VAL | 21DEC2005 | Yes | Triple bypass | No |
| | | 21DEC2005 | Yes | Pacemaker | No |
| | | 21DEC2005 | Yes | Cardiac stents | No |
| | | 21DEC2005 | Yes | Defibrillator | No |
| E0145007 | OL QTP | 22DEC2005 | Yes | Tubal ligation | No |
| E0145008 | PLA / VAL | 23DEC2005 | Yes | Complete hysterectomy | No |
| E0145009 | OL QTP | 27DEC2005 | Yes | Bilateral carpal tunnel repair | No |
| | | 27DEC2005 | Yes | Ulnar nerve decompression surgery | No |
| | | 27DEC2005 | Yes | Right inguinal hernia repair | No |
| E0145010 | PLA / LI | 29DEC2005 | No | | |
| E0145011 | PLA / LI | 30DEC2005 | Yes | Right knee orthoscopic surgery | No |
| E0145012 | QTP / LI | 04JAN2006 | Yes | Hysterectomy | No |
| E0145013 | QTP / LI | 06JAN2006 | No | | |
| E0145014 | OL QTP | 06JAN2006 | Yes | Stomach bypass | No |
| | | 06JAN2006 | Yes | Hysterectomy | No |
| | | 06JAN2006 | Yes | Left knee replacement | No |
| | | 06JAN2006 | Yes | Right kidney removed | No |
| E0145015 | QTP / VAL | 11JAN2006 | Yes | Total hysterectomy | No |
| E0145016 | QTP / LI | 16JAN2006 | Yes | Complete hysterectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020406.ist  hiss100.sas  02MAR2007:13:45  kcpx265

1449

CONFIDENTIAL
AZSER12756871

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0145017 | QTP / LI | 09FEB2006 | No | | |
| E0145018 | QTP / VAL | 10FEB2006 | No | | |
| E0145019 | PLA / LI | 13FEB2006 | No | | |
| E0145020 | MISSING | 16FEB2006 | No | | |
| E0145021 | PLA / VAL | 28FEB2006 | No | | |
| E0146001 | OL QTP | 19DEC2005 | No | | |
| E0146002 | OL QTP | 15DEC2005 | Yes | Eye muscle surgery - bilateral | No |
| | | 15DEC2005 | Yes | Bilateral tubal ligation | No |
| | | 15DEC2005 | Yes | Cholecystectomy | No |
| | | 15DEC2005 | Yes | Right wrist surgery | No |
| | | 15DEC2005 | Yes | Right knee surgery | No |
| | | 15DEC2005 | Yes | Left knee surgery | No |
| E0146003 | OL QTP | 13DEC2005 | Yes | Right foot surgery-1989 | No |
| E0146004 | PLA / LI | 15DEC2005 | Yes | Right knee tendon repair | No |
| E0146005 | OL QTP | 04JAN2006 | Yes | Hysterectomy-2001 | No |
| | | 04JAN2006 | Yes | Cholecystectomy-2003 | No |
| | | 04JAN2006 | Yes | Removal of thyroid module | No |
| E0146006 | OL QTP | 16JAN2006 | Yes | Left knee meniscus repair | No |
| E0146007 | OL QTP | 02JAN2006 | No | | |
| E0146008 | OL QTP | 02FEB2006 | No | | |
| E0146009 | OL QTP | 19JAN2006 | Yes | Cholecystectomy - 1986 | No |
| | | 19JAN2006 | Yes | Lithotripsy - 1991 | No |
| | | 19JAN2006 | Yes | Left breast lumpectomy - 1968 | No |
| E0146010 | OL QTP | 12JAN2006 | No | | |
| E0146011 | OL QTP | 16JAN2006 | Yes | Appendectomy | No |
| | | 16JAN2006 | Yes | Left inguinal hernia repair | No |
| E0146012 | MISSING | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020o406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1450

CONFIDENTIAL
AZSER12756872

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0146013 | MISSING | | | | |
| E0146014 | MISSING | | | | |
| E0146015 | OL QTP | 15FEB2006 | No | | |
| E0146016 | OL QTP | 16FEB2006 | Yes | Therapeutic abortion-2005 | No |
| | | 16FEB2006 | Yes | Elective rhinoplasty-2002 | No |
| E0146017 | OL QTP | 09FEB2006 | No | | |
| E0146018 | PLA / LI | 14FEB2006 | Yes | Vasectomy | No |
| | | 14FEB2006 | Yes | Left hand tendon repair | No |
| | | 14FEB2006 | Yes | Inguinal hernia repair | No |
| E0146019 | OL QTP | 16FEB2006 | Yes | Left inguinal hernia repair | No |
| | | 16FEB2006 | Yes | Right inguinal hernia repair | No |
| | | 16FEB2006 | Yes | Laminectomy (c6 and c7) | No |
| E0146020 | OL QTP | 22FEB2006 | Yes | Right ankle repair | No |
| E0146021 | MISSING | | | | |
| E0201001 | PLA / VAL | 08NOV2004 | No | | |
| E0201002 | MISSING | 12NOV2004 | No | | |
| E0201003 | OL QTP | 26NOV2004 | No | | |
| E0201004 | OL QTP | 24OCT2005 | No | | |
| E0202001 | PLA / LI | 11JUN2004 | No | | |
| E0202002 | OL QTP | 08MAR2005 | No | | |
| E0202003 | OL QTP | 08APR2005 | No | | |
| E0202004 | OL QTP | 16JUN2005 | No | | |
| E0202005 | OL QTP | 05AUG2005 | Yes | Tubal ligation 2004 | No |
| E0202006 | OL QTP | 10AUG2005 | Yes | Hysterectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1451

CONFIDENTIAL
AZSER12756873

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0202007 | OL QTP | 24FEB2006 | No | | |
| E0202008 | OL QTP | 27FEB2006 | No | | |
| E0202009 | OL QTP | 02MAR2006 | Yes | Shoulder reconstruction | No |
| | | 02MAR2006 | Yes | Knee reconstruction | No |
| | | 02MAR2006 | Yes | Right collar bone surgery screws implanted | No |
| E0203001 | OL QTP | 08JUN2004 | Yes | Cardiac stent | Yes |
| E0203002 | QTP / LI | 11JUN2004 | Yes | Eye surgery tumour 15 years ago | No |
| | | 11JUN2004 | Yes | cartilage operation left knee 20 years ago | No |
| E0203003 | OL QTP | 24JUN2004 | No | | |
| E0203004 | PLA / VAL | 21JUL2004 | No | | |
| E0203005 | MISSING | 03AUG2004 | Yes | Cataract right eye removed 2 years ago | No |
| | | 03AUG2004 | Yes | Amputation of middle toe right foot | No |
| E0203006 | PLA / VAL | 24NOV2004 | No | | |
| E0203007 | PLA / LI | 25NOV2004 | No | | |
| E0203008 | QTP / VAL | 15DEC2004 | No | | |
| E0203009 | OL QTP | 14JAN2005 | No | | |
| E0203010 | OL QTP | 16MAR2005 | No | | |
| E0203011 | PLA / VAL | 18MAR2005 | Yes | Hysterectomy | No |
| E0203012 | MISSING | 30MAR2005 | No | | |
| E0203013 | OL QTP | 05APR2005 | No | | |
| E0203014 | OL QTP | 29APR2005 | No | | |
| E0204001 | OL QTP | 26JUL2004 | No | | |

1452

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12756874

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0204002 | OL QTP | 06DEC2004 | No | | |
| E0204003 | OL QTP | 04MAY2005 | No | | |
| E0204004 | MISSING | 11MAY2005 | Yes | Cholecystectomy 1984 | No |
| | | 11MAY2005 | Yes | Appendicectomy 1984 | No |
| E0204005 | OL QTP | 03JUN2005 | Yes | Detached retina repair | No |
| E0204006 | QTP / VAL | 13FEB2006 | No | | |
| E0205001 | PLA / VAL | 10JUN2006 | Yes | Tubal ligation | No |
| E0205002 | OL QTP | 06JUL2005 | No | | |
| E0205003 | PLA / VAL | 03AUG2005 | No | | |
| E0205004 | MISSING | | | | |
| E0205005 | PLA / VAL | 30NOV2005 | No | | |
| E0205006 | QTP / VAL | 07DEC2005 | No | | |
| E0205007 | MISSING | | | | |
| E0207001 | PLA / VAL | 13OCT2004 | Yes | Caesarian section | No |
| | | 13OCT2004 | Yes | Laparoscopy | No |
| | | 13OCT2004 | Yes | Tonsilectomy | No |
| E0207002 | MISSING | 22OCT2004 | Yes | Orthopaedic surgery for fractured right femur. | No |
| E0207003 | OL QTP | 12JAN2005 | No | | |
| E0207004 | OL QTP | 08JUL2005 | Yes | Breast cancer - mastectomy | No |
| E0207005 | OL QTP | 07JUL2005 | Yes | Detached retina | No |
| | | 07JUL2005 | Yes | Left wrist orthopaedic surgery | No |
| | | 07JUL2005 | Yes | Right knee repair | No |
| E0207006 | PLA / LI | 10JAN2006 | Yes | Cholecystectomy | No |
| E0208001 | PLA / VAL | 04AUG2004 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:45  kcpx265

1453

CONFIDENTIAL
AZSER12756875

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 17SEP2004 | No | | |
| E0208003 | QTP / VAL | 15MAR2005 | No | | |
| E0208004 | OL QTP | 22MAR2005 | No | | |
| E0208005 | OL QTP | 26SEP2005 | Yes | Tubal ligation | No |
| E0208006 | QTP / VAL | 11OCT2005 | No | | |
| E0208007 | PLA / VAL | 17OCT2005 | No | | |
| E0208008 | QTP / VAL | 23NOV2005 | Yes | Shoulder (left) surgery | Yes |
| E0208009 | PLA / VAL | 25NOV2005 | No | | |
| E0209001 | MISSING | 14APR2004 | Yes | Coronary artery stent | No |
| | | 14APR2004 | Yes | Ablation frontal sinus | No |
| | | 14APR2004 | Yes | Open reduction and internal fixation - right ankle | No |
| | | 14APR2004 | Yes | Craniotomy | No |
| E0209002 | MISSING | 14APR2004 | Yes | Splenectomy | No |
| | | 14APR2004 | Yes | Repair of intestinal obstruction | No |
| | | 14APR2004 | Yes | Appendectomy | No |
| E0210001 | PLA / VAL | 21OCT2004 | No | | |
| E0210002 | OL QTP | 30DEC2004 | No | | |
| E0210003 | PLA / VAL | 23JUN2005 | Yes | Tubaligation | No |
| E0210004 | QTP / VAL | 08JUL2005 | No | | |
| E0210005 | OL QTP | 07MAR2006 | Yes | Arthroscopy | No |
| | | 07MAR2006 | Yes | Termination of pregnancy | No |
| E0211001 | PLA / VAL | 08APR2005 | No | | |
| E0211002 | QTP / VAL | 12APR2005 | No | | |
| E0211003 | OL QTP | 13APR2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1454

CONFIDENTIAL
AZSER12756876

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 13APR2005 | No | | |
| E0211005 | OL QTP | 29APR2005 | No | | |
| E0211006 | OL QTP | 12MAY2005 | No | | |
| E0211007 | PLA / VAL | 08JUN2005 | Yes | Tubal ligation | No |
| E0211008 | OL QTP | 13JUL2005 | No | | |
| E0211009 | MISSING | 17AUG2005 | No | | |
| E0211010 | OL QTP | 16AUG2005 | No | | |
| E0211011 | PLA / VAL | 17AUG2005 | No | | |
| E0211012 | OL QTP | 17AUG2005 | No | | |
| E0211013 | MISSING | 05SEP2005 | No | | |
| E0211014 | OL QTP | 04OCT2005 | No | | |
| E0301001 | PLA / VAL | 10FEB2005 | No | | |
| E0301002 | MISSING | 10FEB2005 | No | | |
| E0301003 | OL QTP | 27MAY2005 | Yes | Tonsillectomy | No |
| E0302001 | OL QTP | 09AUG2004 09AUG2004 | Yes Yes | Surgery for endometriosis Surgery ablation of molars | No No |
| E0302002 | OL QTP | 24AUG2004 | Yes | Tubal ligature | No |
| E0302003 | PLA / VAL | 06SEP2004 | No | | |
| E0302004 | PLA / VAL | 08APR2005 08APR2005 08APR2005 | Yes Yes Yes | Caesarean Conisation collar uterus Tubal ligature | No No No |
| E0302005 | OL QTP | 13APR2005 | No | | |
| E0302006 | QTP / VAL | 23MAY2005 | Yes | Vertebral fracture with residual pain | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1455

CONFIDENTIAL
AZSER12756877

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0302007 | OL QTP | 28DEC2005 | Yes | Appendectomy | No |
|  |  | 28DEC2005 | Yes | Hemorrhoidectomy | No |
| E0303001 | PLA / LI | 13SEP2004 | No |  |  |
| E0303002 | PLA / VAL | 14SEP2004 | Yes | Arthroscopie right knee (meniscus) | No |
| E0303003 | OL QTP | 29SEP2004 | No |  |  |
| E0303004 | OL QTP | 07OCT2004 | No |  |  |
| E0303005 | OL QTP | 27OCT2004 | No |  |  |
| E0303006 | OL QTP | 06DEC2004 | No |  |  |
| E0303007 | OL QTP | 06DEC2004 | No |  |  |
| E0303008 | PLA / LI | 17DEC2004 | No |  |  |
| E0303009 | OL QTP | 06JAN2005 | No |  |  |
| E0303010 | PLA / VAL | 07JAN2005 | No |  |  |
| E0303011 | MISSING | 07JAN2005 | No |  |  |
| E0303012 | OL QTP | 29APR2005 | No |  |  |
| E0303013 | OL QTP | 16NOV2005 | No |  |  |
| E0304001 | OL QTP | 06JUL2004 | No |  |  |
| E0304002 | PLA / LI | 13JUL2004 | Yes | Sterilisation | No |
|  |  | 13JUL2004 | Yes | Operation myoma (myomectomy) | No |
|  |  | 13JUL2004 | Yes | Unilateral / adnexectomy | No |
|  |  | 13JUL2004 | Yes | Ovariectomy | No |
| E0304003 | PLA / VAL | 29JUL2004 | No |  |  |
| E0304004 | QTP / LI | 12AUG2004 | Yes | Left thyroidectomy | Yes |
|  |  | 12AUG2004 | Yes | Hysterectomy | No |
|  |  | 12AUG2004 | Yes | Bilateral ovariectomy | No |
| E0304005 | QTP / LI | 26AUG2004 | No |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1456

CONFIDENTIAL
AZSER12756878

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0304006 | PLA / LI | 29SEP2004<br>29SEP2004 | Yes<br>Yes | Septoplasty<br>Resection polyps nose | No<br>No |
| E0304007 | QTP / VAL | 05OCT2004 | Yes | Neurosurgery for meningeoma | No |
| E0304008 | PLA / VAL | 21JAN2005 | Yes | L4-L5 operation : scoliose | No |
| E0304009 | OL QTP | 24FEB2005 | No | | |
| E0304010 | OL QTP | 11APR2005 | No | | |
| E0304011 | OL QTP | 11MAY2005<br>11MAY2005<br>11MAY2005<br>11MAY2005 | Yes<br>Yes<br>Yes<br>Yes | Curettage<br>Laparoscopic cystectomy<br>Hysteroscopy<br>Appendectomy | No<br>No<br>No<br>No |
| E0304012 | PLA / VAL | 23SEP2005 | No | | No |
| E0304013 | OL QTP | 12OCT2005 | Yes | Hysterectomy | No |
| E0304014 | PLA / VAL | 15NOV2005<br>15NOV2005 | Yes<br>Yes | Mastectomy<br>Facet denervation | Yes<br>No |
| E0304015 | MISSING | 13JAN2006<br>13JAN2006 | Yes<br>Yes | Sympathectomy<br>Mastoidectomy | No<br>No |
| E0304016 | QTP / VAL | 21FEB2006 | No | | |
| E0305001 | OL QTP | 30MAR2005<br>30MAR2005<br>30MAR2005<br>30MAR2005 | Yes<br>Yes<br>Yes<br>Yes | Dorsolumbar prosthesis<br>Appendectomy<br>Tonsillectomy<br>Total radical hysterectomy | No<br>No<br>No<br>No |
| E0305002 | PLA / VAL | 13APR2005<br>13APR2005<br>13APR2005 | Yes<br>Yes<br>Yes | Urinary shunt of brickes due to vesical lesion<br>Operation of pelvis fracture<br>Operation on bilateral cataract | No<br>No<br>No |
| E0305003 | QTP / VAL | 14APR2005 | Yes | Left parathyroidectomy | Yes |
| E0305004 | OL QTP | 20APR2005 | Yes | Curettage for voluntary interruption of pregnancy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1457

CONFIDENTIAL<br>AZSER12756879

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0305005 | MISSING | 04MAY2005 | Yes | Cure of eyes strabismus | No |
| E0305006 | PLA / LI | 26MAY2005 | Yes | Pin on right tibia | No |
| E0305007 | OL QTP | 07JUL2005<br>07JUL2005<br>07JUL2005 | Yes<br>Yes<br>Yes | Appendicectomy<br>Cystectomy right ovary<br>Hysterectomy | No<br>No<br>No |
| E0305008 | QTP / VAL | 27JUL2005 | No | | |
| E0305009 | PLA / LI | 04OCT2005<br>04OCT2005 | Yes<br>Yes | Tonsillectomy<br>Varicotomy right inferior leg | No<br>No |
| E0305010 | PLA / LI | 01DEC2005<br>01DEC2005<br>01DEC2005<br>01DEC2005 | Yes<br>Yes<br>Yes<br>Yes | Appendecctomy<br>Discal hernia operated<br>Colectomy following valvulus<br>Right femoral neck fracture | No<br>No<br>No<br>No |
| E0308001 | PLA / LI | 14SEP2005<br>14SEP2005 | Yes<br>Yes | Tympanoplastie left ear<br>Sterilisation | No<br>No |
| E0308002 | OL QTP | 14SEP2005 | No | | |
| E0308003 | OL QTP | 25JAN2006 | No | | |
| E0308004 | OL QTP | 25JAN2006 | Yes | Cure of frozen shoulder | Yes |
| E0309001 | OL QTP | 18MAY2005 | No | | |
| E0309002 | OL QTP | 26AUG2005 | No | | |
| E0309003 | QTP / LI | 26AUG2005 | No | | |
| E0309004 | OL QTP | 28DEC2005<br>28DEC2005 | Yes<br>Yes | Nephrectomy<br>Hysterectomy | No<br>No |
| E0401001 | PLA / VAL | 09SEP2004 | No | | |
| E0401002 | QTP / VAL | 09SEP2004 | No | | |
| E0401003 | PLA / VAL | 29SEP2004 | No | | |
| E0401004 | QTP / LI | 13OCT2004 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12756880

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0401005 | MISSING | | | | |
| E0401006 | PLA / LI | 08NOV2004 | No | | |
| E0401007 | QTP / VAL | 08DEC2004 | No | | |
| E0401008 | QTP / VAL | 08DEC2004 | No | | |
| E0401009 | QTP / VAL | 19JAN2005 | No | | |
| E0401010 | QTP / VAL | 16FEB2005 | No | | |
| E0401011 | QTP / VAL | 23FEB2005 | No | | |
| E0401012 | OL QTP | 06APR2005 | No | | |
| E0401013 | QTP / VAL | 06APR2005 | Yes | Operated ventricular ulcus | No |
| E0401014 | QTP / VAL | 06APR2005 | No | | |
| E0401015 | MISSING | | | | |
| E0401016 | PLA / VAL | 31MAY2005 | No | | |
| E0401017 | PLA / VAL | 20JUL2005 | No | | |
| E0401018 | QTP / VAL | 26JUL2005 | No | | |
| E0401019 | QTP / VAL | 27JUL2005 | No | | |
| E0401020 | PLA / VAL | 27JUL2005 | No | | |
| E0401021 | OL QTP | 12OCT2005 | No | | |
| E0401022 | PLA / VAL | 02NOV2005 | No | | |
| E0401023 | QTP / VAL | 09NOV2005 | No | | |
| E0401024 | OL QTP | 09NOV2005 | No | | |
| E0401025 | PLA / VAL | 09NOV2005 | No | | |
| E0401026 | OL QTP | 15NOV2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1459

CONFIDENTIAL
AZSER12756881

Page 47 of 93

Listing 12.2.4-6 Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0401027 | QTP / LI | 16NOV2005 | No | | |
| E0401028 | QTP / VAL | 30NOV2005 | No | | |
| E0402001 | QTP / VAL | 06OCT2004 | Yes | Sectio caesarea | No |
| E0402002 | OL QTP | 04NOV2004 | Yes | Appendectomia | No |
| E0402003 | OL QTP | 15NOV2004 | No | | |
| E0402004 | OL QTP | 25NOV2004 | No | | |
| E0402005 | QTP / LI | 27DEC2004 | No | | |
| E0402006 | PLA / VAL | 17JAN2005 | Yes | Prolapsus vaginae et uteri totalis | No |
| E0402007 | PLA / VAL | 22FEB2005 | No | | |
| E0402008 | OL QTP | 17MAR2005 | No | | |
| E0402009 | QTP / VAL | 06APR2005 | No | | |
| E0402010 | PLA / VAL | 20APR2005 | No | | |
| E0402011 | PLA / VAL | 09MAY2005 | No | | |
| E0402012 | QTP / VAL | 26MAY2005 | No | | |
| E0402013 | OL QTP | 02JUN2005 | Yes | Total hysterectomy | No |
| E0402014 | OL QTP | 13JUN2005 | No | | |
| E0402015 | PLA / LI | 08AUG2005 | No | | |
| E0402016 | QTP / VAL | 13OCT2005 | No | | |
| E0402017 | MISSING | 20OCT2005 | No | | |
| E0402018 | PLA / LI | 03NOV2005 | No | | |
| E0402019 | OL QTP | 02NOV2005 | No | | |
| E0402020 | OL QTP | 17NOV2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1460

CONFIDENTIAL
AZSER12756882