Page 48 of 93

Listing 12.2.4-6 Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0402021 | OL QTP | 21NOV2005 | No | | |
| E0402022 | OL QTP | 23NOV2005 | No | | |
| E0403001 | QTP / VAL | 10AUG2004 | No | | |
| E0403002 | QTP / VAL | 16AUG2004 | No | | |
| E0403003 | OL QTP | 18AUG2004 | No | | |
| E0403004 | MISSING | | | | |
| E0403005 | MISSING | | | | |
| E0403006 | PLA / VAL | 19AUG2004 | No | | |
| E0403007 | PLA / VAL | 01SEP2004 | No | | |
| E0403008 | PLA / VAL | 01SEP2004 | No | | |
| E0403009 | QTP / VAL | 14SEP2004 | No | | |
| E0403010 | PLA / VAL | 15SEP2004 | No | | |
| E0403011 | QTP / VAL | 16SEP2004 | No | | |
| E0403012 | PLA / VAL | 04OCT2004 | No | | |
| E0403013 | PLA / VAL | 06OCT2004 | No | | |
| E0403014 | QTP / VAL | 03NOV2004 | No | | |
| E0403015 | OL QTP | 19JAN2005 | No | | |
| E0403016 | QTP / VAL | 25JAN2005 | No | | |
| E0403017 | OL QTP | 26JAN2005 | No | | |
| E0403018 | PLA / VAL | 31JAN2005 | No | | |
| E0403019 | PLA / VAL | 02FEB2005 | No | | |
| E0403020 | PLA / VAL | 03FEB2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1461

CONFIDENTIAL
AZSER12756883

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0403021 | OL QTP | 21FEB2005 | No | | |
| E0403022 | OL QTP | 23FEB2005 | No | | |
| E0403023 | PLA / VAL | 28FEB2005 | No | | |
| E0403024 | PLA / VAL | 10MAR2005 | No | | |
| E0403025 | QTP / VAL | 17MAR2005 | No | | |
| E0403026 | OL QTP | 05APR2005 | No | | |
| E0403027 | PLA / VAL | 21APR2005 | No | | |
| E0403028 | QTP / VAL | 05MAY2005 | No | | |
| E0403029 | OL QTP | 19MAY2005 | No | | |
| E0403030 | PLA / VAL | 26MAY2005 | No | | |
| E0403031 | QTP / VAL | 31MAY2005 | No | | |
| E0403032 | QTP / VAL | 07JUN2005 | No | | |
| E0403033 | MISSING | | | | |
| E0403034 | PLA / VAL | 16AUG2005 | No | | |
| E0403035 | MISSING | | | | |
| E0403036 | OL QTP | 24NOV2005 | No | | |
| E0403037 | PLA / VAL | 30NOV2005 | No | | |
| E0403038 | QTP / VAL | 07DEC2005 | No | | |
| E0403039 | PLA / VAL | 07DEC2005 | No | | |
| E0403040 | QTP / VAL | 26JAN2006 | No | | |
| E0404001 | PLA / VAL | 25AUG2005 | No | | |
| E0404002 | PLA / VAL | 25AUG2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1462

CONFIDENTIAL
AZSER12756884

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0404003 | PLA / VAL | 31AUG2005 | No | | |
| E0404004 | OL QTP | 31AUG2005 | Yes | Removal of the right kidney | No |
| E0404005 | QTP / VAL | 27SEP2005 | No | | |
| E0404006 | QTP / VAL | 10OCT2005 | No | | |
| E0404007 | PLA / VAL | 17OCT2005 | No | | |
| E0404008 | OL QTP | 18OCT2005 | No | | |
| E0404009 | OL QTP | 21OCT2005 | No | | |
| E0404010 | QTP / LI | 21OCT2005 | No | | |
| E0404011 | PLA / VAL | 10NOV2005 | No | | |
| E0404012 | OL QTP | 14NOV2005 | No | | |
| E0404013 | PLA / VAL | 15NOV2005 | No | | |
| E0404014 | OL QTP | 30NOV2005 | Yes | Inguinal hernia | No |
| E0404015 | QTP / VAL | 30NOV2005 | No | | |
| E0404016 | QTP / VAL | 05DEC2005 | No | | |
| E0404017 | OL QTP | 05DEC2005 | Yes | Ileus, unspecified | No |
| E0404018 | PLA / VAL | 06DEC2005 | No | | |
| E0501001 | PLA / LI | 09MAR2005 | No | | |
| E0501002 | OL QTP | 30MAR2005 | No | | |
| E0501003 | PLA / LI | 30MAR2005 | No | | |
| E0501004 | QTP / VAL | 25MAR2005 | Yes | Cholecystectomia 1975 | No |
| | | 25MAR2005 | Yes | Appendicectomia 1985 | No |
| | | 25MAR2005 | Yes | Extirpation of intestin and colon polyps 1998 | No |
| | | 25MAR2005 | Yes | Hysterectomia 1985 | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1463

CONFIDENTIAL
AZSER12756885

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0501005 | OL QTP | 20MAY2005 | Yes | Cholecystectomia 1989 | No |
| E0501006 | OL QTP | 08SEP2005 | Yes | Ophtalmologic surgery due to amotio retinae rhegmatogenes oculi on the left VII/2005 | No |
| E0502001 | PLA / VAL | 13DEC2004 | No | | |
| E0502002 | OL QTP | 14MAR2005 | No | | |
| E0502003 | PLA / VAL | 14MAR2005 | No | | |
| E0502004 | MISSING | 05SEP2005 | No | | |
| E0502005 | OL QTP | 14JUL2005 | No | | |
| E0502006 | OL QTP | 03OCT2005 | No | | |
| E0502007 | QTP / VAL | 30NOV2005 | No | | |
| E0502008 | QTP / VAL | 03NOV2005 | Yes | Hysterectomy | No |
| E0502009 | PLA / VAL | 04JAN2006 | Yes | Inguinal hernia - operation 2001 | No |
| E0502010 | QTP / VAL | 10JAN2006 | Yes | Apendectomia - 1976 | No |
| E0504001 | QTP / LI | 22MAR2005 | Yes | Operatio herniae inguinalis bilateralis age 6 | No |
| E0504001 | QTP / LI | 22MAR2005 | Yes | Ovariectomia right side propter cystam 1985 | No |
| E0504002 | PLA / LI | 28JUL2005 | Yes | Operatio varices cruris 1998 | No |
| E0504003 | QTP / LI | 20SEP2005 | No | | |
| E0504004 | PLA / LI | 06SEP2005 | Yes | Operatio fracturae tibiae left | No |
| E0504005 | PLA / VAL | 03NOV2005 | No | | |
| E0504006 | PLA / VAL | 06DEC2005 | Yes | Inguine hernia operation 1988 | No |
| E0504007 | QTP / LI | 24JAN2006 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1464

CONFIDENTIAL
AZSER12756886

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0504008 | PLA / LI | 07FEB2006 | No | | |
| E0504009 | MISSING | | | | |
| E0504010 | QTP / LI | 27FEB2006 | No | | |
| E0505001 | QTP / VAL | 10MAR2005 | No | | |
| E0505002 | PLA / VAL | 23FEB2006 | Yes | Apendectomy | No |
| E0505003 | PLA / VAL | 19JAN2006 | Yes | Mastectomy due to cancer of the right breast | No |
| | | 19JAN2006 | Yes | Mastectomy due to cancer of the left breast | No |
| | | 19JAN2006 | Yes | Hysterectomy and adnexectomy due to myoma | No |
| E0506001 | OL QTP | 18APR2005 | No | | |
| E0506002 | QTP / LI | 12JUL2005 | No | | |
| E0506003 | PLA / VAL | 19JUL2005 | Yes | Operation knee on the left side | No |
| E0506004 | PLA / VAL | 26JUL2005 | Yes | Apendectomy | No |
| E0506005 | QTP / VAL | 02AUG2005 | Yes | Apendectomy | No |
| E0506006 | PLA / VAL | 18JAN2006 | Yes | Operation hernia on the left | No |
| E0508001 | PLA / LI | 30NOV2004 | No | | |
| E0509001 | PLA / VAL | 22DEC2004 | No | | |
| E0509002 | QTP / VAL | 03FEB2005 | No | | |
| E0509003 | QTP / VAL | 25NOV2005 | Yes | Cholecystektomy | No |
| | | 25NOV2005 | Yes | Curettage of uterus | No |
| E0510001 | PLA / VAL | 24AUG2005 | No | | |
| E0510002 | PLA / VAL | 05MAY2005 | Yes | Ureteral operation | No |
| E0510003 | QTP / VAL | 12MAY2005 | Yes | Sacral cyst removal | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1465

CONFIDENTIAL
AZSER12756887

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 12MAY2005 | Yes | Anorectal operation | No |
| | | 12MAY2005 | Yes | Cholecystectomy | No |
| | | 12MAY2005 | Yes | Ovariohysterectomy | No |
| | | 12MAY2005 | Yes | Arthroscopy of left knee | No |
| | | 12MAY2005 | Yes | Hemorrhoid operation | No |
| E0510004 | QTP / VAL | 12DEC2005 | No | | |
| E0511001 | PLA / VAL | 31AUG2005 | Yes | Tonsilectomia 1997 | No |
| E0511002 | MISSING | 15DEC2005 | No | | |
| E0511003 | PLA / VAL | 21DEC2005 | No | | |
| E0511004 | QTP / VAL | 05JAN2006 | No | | |
| E0512001 | OL QTP | 3IMAY2005 | Yes | Tonsillectomy | No |
| | | 3IMAY2005 | Yes | Appendectomy | No |
| | | 3IMAY2005 | Yes | Laparoscopy due to ovariopathy | No |
| E0512002 | OL QTP | 27FEB2006 | Yes | Tonsilectomia | No |
| E0601001 | PLA / VAL | 02FEB2005 | Yes | Varices 1980 | No |
| E0602001 | QTP / LI | 31JAN2005 | Yes | Tonsils operation | No |
| E0602002 | OL QTP | 21FEB2005 | Yes | Tonsils opearation | No |
| | | 21FEB2005 | Yes | Caesarean section | No |
| | | 21FEB2005 | Yes | Operation rupture of yellow body of ovary cyst | No |
| E0602003 | OL QTP | 03MAY2005 | Yes | Pharyngeal tonsil operation | No |
| | | 03MAY2005 | Yes | Appendectomy operation | No |
| | | 03MAY2005 | Yes | Hernia inguinalis operation | No |
| E0603001 | PLA / LI | 12MAY2004 | No | | |
| E0603002 | QTP / VAL | 01JUN2004 | Yes | Operated cataracta, lens implantation | No |
| E0603003 | QTP / VAL | 0AAUG2004 | Yes | Appendicectomia | No |
| | | 0AAUG2004 | Yes | Cataract operation (right eye) | No |

1466

CONFIDENTIAL
AZSER12756888

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0603004 | OL QTP | 09AUG2004 | Yes | Pneumothorax operations 1981 and 1986 | No |
| E0603005 | QTP / LI | 27AUG2004 | No | | |
| E0603006 | OL QTP | 02NOV2004 | No | | |
| E0603007 | PLA / VAL | 30NOV2004 | No | | |
| E0603008 | MISSING | 02FEB2005 | No | | |
| E0603009 | MISSING | 08MAR2005 | No | | |
| E0603010 | OL QTP | 26MAY2005 | No | | |
| E0603011 | QTP / VAL | 17OCT2005 | Yes | Osteosynthesis because of the fracture of the left paw | No |
| E0603012 | QTP / VAL | 15NOV2005 | No | | |
| E0603013 | PLA / VAL | 28NOV2005 | No | | |
| E0603014 | PLA / VAL | 17JAN2006 | No | | |
| E0604001 | OL QTP | 13MAY2004 | Yes | Cesarean section 1985 | No |
| E0604002 | PLA / LI | 18MAY2004 | Yes | Hernia operation | No |
| E0604003 | OL QTP | 15JUN2004 | Yes | Heart surgery 1973 | No |
| E0604004 | QTP / VAL | 05JUL2004 | No | | |
| E0604005 | OL QTP | 06JUL2004 | Yes | Prosthesis in the knee 2004 | No |
| E0604006 | QTP / VAL | 19JUL2004 | No | | |
| E0604007 | MISSING | 05AUG2004 | No | | |
| E0604008 | OL QTP | 12AUG2004 | No | | |
| E0604009 | OL QTP | 24AUG2004 | No | | |
| E0604010 | OL QTP | 06SEP2004 | Yes | Hydrocele operation | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1467

CONFIDENTIAL
AZSER12756889

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0604010 | OL QTP | 06SEP2004 | Yes | Hernia inquinalis operation | No |
| E0604011 | QTP / VAL | 09SEP2004 | No | | |
| E0604012 | QTP / LI | 16SEP2004 | Yes | Cryptorchism operation | No |
| E0604013 | OL QTP | 21OCT2004 | No | | |
| E0604014 | OL QTP | 15OCT2004 | No | | |
| E0604015 | PLA / VAL | 29OCT2004 | Yes | Back operation 2002 | No |
| E0604016 | OL QTP | 17JAN2005 | No | | |
| E0604017 | OL QTP | 20JAN2005 20JAN2005 | Yes Yes | Hernia operation Nevus operation (planed) 4.2.2005 | No No |
| E0604018 | PLA / LI | 19JAN2005 | Yes | Knee operation 2001 | No |
| E0604019 | OL QTP | 21JAN2005 | Yes | Endoscopy for removal gastric polypes | No |
| E0604020 | MISSING | 25JAN2005 | No | | |
| E0604021 | PLA / VAL | 31JAN2005 31JAN2005 | Yes Yes | Operation of herniation of intervertebral lumbar disk 4-5 Appendectomy, 1975 | No No |
| E0604022 | QTP / VAL | 01FEB2005 | No | | |
| E0604023 | PLA / VAL | 22FEB2005 | Yes | Knee operation 1981 and 1999 | No |
| E0604024 | OL QTP | 06APR2005 | No | | |
| E0604025 | MISSING | 15APR2005 | No | | |
| E0604026 | QTP / VAL | 18MAY2005 | Yes | Rotator cuff operation of both shoulders | No |
| E0604027 | OL QTP | 24MAY2005 24MAY2005 | Yes Yes | Cholecystectomia, 2002 Laparoscopia, 1991, 1994 | No No |
| E0604028 | OL QTP | 09JUN2005 | Yes | Cesarean section | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hlss100.sas  02MAR2007:13:45  kcpx265

1468

CONFIDENTIAL
AZSER12756890

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0604029 | QTP / LI | 17AUG2005 | Yes | (Extirpatio uteri) hysterectomy | No |
| E0604030 | OL QTP | 08AUG2005 | Yes | Back operation | Yes |
|  |  | 08AUG2005 | Yes | Endoprothesis operation of left knee | No |
| E0604031 | QTP / LI | 13SEP2005 | No |  |  |
| E0604032 | OL QTP | 27SEP2005 | No |  |  |
| E0604033 | OL QTP | 18OCT2005 | Yes | Operation of discus prolapse | No |
| E0604034 | OL QTP | 20OCT2005 | Yes | Sterilization | No |
| E0604035 | MISSING | 14NOV2005 | Yes | Nosewell operation 2001 | No |
| E0604036 | OL QTP | 14NOV2005 | Yes | Prostate carcinoma operation | No |
| E0604037 | OL QTP | 15NOV2005 | No |  |  |
| E0604038 | QTP / LI | 12DEC2005 | No |  |  |
| E0604039 | OL QTP | 20DEC2005 | Yes | Varicocele | No |
| E0604040 | PLA / LI | 10JAN2006 | No |  |  |
| E0604041 | OL QTP | 20JAN2006 | Yes | Tonsillectomia | No |
|  |  | 20JAN2006 | Yes | Appendectomy | No |
| E0604042 | OL QTP | 17JAN2006 | Yes | Skin transplantations | No |
| E0604043 | OL QTP | 19JAN2006 | Yes | Cesarean section | No |
|  |  | 19JAN2006 | Yes | Sterilisation | No |
| E0604044 | OL QTP | 07FEB2006 | No |  |  |
| E0604045 | PLA / LI | 06MAR2006 | Yes | Cardial surgery (septum hole) | No |
|  |  | 06MAR2006 | Yes | Tonsillectomia | No |
| E0605001 | QTP / LI | 02JUN2004 | No |  |  |
| E0605002 | PLA / LI | 02JUN2004 | No |  |  |
| E0605003 | QTP / LI | 09JUN2004 | No |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1469

CONFIDENTIAL
AZSER12756891

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0605004 | PLA / VAL | 09JUN2004 | No | | |
| E0606001 | PLA / LI | 27SEP2004 | No | | |
| E0606002 | OL QTP | 28SEP2004 | No | | |
| E0606003 | QTP / LI | 17MAR2005 | No | | |
| E0606004 | OL QTP | 16MAY2005 | No | | |
| E0606005 | PLA / VAL | 30NOV2005 | No | | |
| E0701001 | PLA / LI | 07JUL2004 | No | | |
| E0701002 | QTP / LI | 21JUL2004 | No | | |
| E0701003 | MISSING | 24AUG2004 | Yes | Tonsillectomy | No |
| E0701004 | OL QTP | 10JAN2005 | No | | |
| E0701005 | MISSING | 17FEB2005 | No | | |
| E0701006 | OL QTP | 09FEB2005 | Yes | Portio conization 1998 | No |
| E0701007 | QTP / LI | 15FEB2005 15FEB2005 | Yes Yes | Appendectomy Tonsillectomy | No No |
| E0701008 | PLA / VAL | 01MAR2005 | Yes | Tonsillectomy | No |
| E0701009 | OL QTP | 16MAR2005 | No | | |
| E0701010 | OL QTP | 05APR2005 | No | | |
| E0701011 | OL QTP | 19APR2005 | Yes | Hysterectomy 2002 | No |
| E0701012 | OL QTP | 18MAY2005 | Yes | Part-resection of right kidney 1992 | No |
| E0701013 | MISSING | 06JUN2005 | No | | |
| E0701014 | OL QTP | 21JUL2005 | No | | |
| E0701015 | OL QTP | 05SEP2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1470

CONFIDENTIAL
AZSER12756892

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0701016 | MISSING | 13SEP2005 | No | | |
| E0701017 | MISSING | 01NOV2005 | No | | |
| E0701018 | OL QTP | 06DEC2005 | No | | |
| E0701019 | OL QTP | 12DEC2005 | No | | |
| E0701020 | OL QTP | 05JAN2006 | No | | |
| E0701021 | QTP / VAL | 23FEB2006 | No | | |
| E0702001 | PLA / VAL | 13OCT2004 | Yes | Nose bone fracture | No |
| | | 13OCT2004 | Yes | Sterilization | No |
| E0702002 | PLA / LI | 06JAN2005 | Yes | Inguinal hernia-operation | No |
| | | 06JAN2005 | Yes | Thyroid-gland-carcinoma-operation | Yes |
| E0702003 | QTP / LI | 17MAR2005 | No | | |
| E0702004 | OL QTP | 02JUN2005 | No | | |
| E0702005 | PLA / VAL | 27OCT2005 | Yes | Appendectomy | No |
| E0702006 | QTP / LI | 02NOV2005 | No | | |
| E0703001 | OL QTP | 01NOV2004 | No | | |
| E0703002 | OL QTP | 09MAR2005 | No | | |
| E0705001 | OL QTP | 04OCT2004 | Yes | Strabismus operation 1973 | No |
| | | 04OCT2004 | Yes | Childhood tonsillectomy | No |
| | | 04OCT2004 | Yes | Appendectomy 1977 | No |
| | | 04OCT2004 | Yes | Tube ligature 1998 | No |
| E0705002 | PLA / VAL | 23DEC2004 | No | | |
| E0705003 | QTP / VAL | 05JAN2005 | Yes | Meniscus-operation right 1994 | No |
| E0705004 | QTP / VAL | 03MAR2005 | Yes | Appendectomy | No |
| | | 03MAR2005 | Yes | Osteosynthesis | No |
| | | 03MAR2005 | Yes | Arthroscopy of sinusitis | No |

CONFIDENTIAL
AZSER12756893

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 25APR2005 | Yes | Tonsillectomy | No |
| E0705006 | QTP / VAL | 27MAY2005 | Yes | Hemorrhoidectomy | No |
| E0705007 | PLA / VAL | 27MAY2005 | Yes | Tonsillectomy | No |
| E0705008 | QTP / LI | 13JUN2005 | Yes | Baker cystectomy | No |
| E0705009 | PLA / VAL | 19JUL2005 | No | | |
| E0705010 | QTP / VAL | 22AUG2005 | No | | |
| E0705011 | PLA / LI | 01SEP2005 | No | | |
| E0705012 | PLA / VAL | 01SEP2005 | No | | |
| E0705013 | QTP / VAL | 26SEP2005 | No | | |
| E0705014 | OL QTP | 11OCT2005 | No | | |
| E0705015 | OL QTP | 20OCT2005 | No | | |
| E0705016 | OL QTP | 27OCT2005 | No | | |
| E0705017 | OL QTP | 21NOV2005 | No | | |
| E0705018 | OL QTP | 08DEC2005 | No | | |
| E0705019 | OL QTP | 03JAN2006 | No | | |
| E0705020 | OL QTP | 23FEB2006 | No | | |
| E0706001 | MISSING | 01FEB2005 | No | | |
| E0706002 | PLA / LI | 17FEB2005 | No | | |
| E0706003 | OL QTP | 21APR2005 | Yes | Hysterectomy | No |
| E0706004 | OL QTP | 19MAY2005 | No | | |
| E0706005 | OL QTP | 30JUN2005 | No | | |
| E0706006 | PLA / LI | 02NOV2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:45  kcpx265

1472

CONFIDENTIAL
AZSER12756894

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 21JUN2005 | No | | |
| E0707002 | OL QTP | 26JUL2005 | No | | |
| E0707003 | PLA / VAL | 04OCT2005 | No | | |
| E0707004 | PLA / LI | 09NOV2005 | No | | |
| E0707005 | MISSING | 30NOV2005 | Yes | Hemicolectomia | No |
| | | 30NOV2005 | Yes | Appendectomia | No |
| | | 30NOV2005 | Yes | Skin transplantation | No |
| E0707006 | QTP / VAL | 02DEC2005 | No | | |
| E0707007 | PLA / VAL | 13DEC2005 | No | | |
| E0707008 | OL QTP | 19JAN2006 | No | | |
| E0707009 | QTP / VAL | 22FEB2006 | No | | |
| E0708001 | PLA / LI | 27JUN2005 | No | | |
| E0708002 | QTP / LI | 11OCT2005 | No | | |
| E0708003 | OL QTP | 24NOV2005 | Yes | Cox arthrosis with total-endoprothesis 2002 | No |
| | | 24NOV2005 | Yes | Benign tumor of left kidney 2003 | No |
| E0708004 | OL QTP | 04JAN2006 | No | | |
| E0709001 | OL QTP | 06JUN2005 | No | | |
| E0802001 | OL QTP | 17FEB2005 | Yes | Inguinal hernia-operation | No |
| | | 17FEB2005 | Yes | Inguinal hernia-operation | No |
| | | 17FEB2005 | Yes | Inner ear operation | No |
| E0802002 | OL QTP | 23FEB2005 | Yes | Operation because of discus-hernia | Yes |
| E0802003 | OL QTP | 31MAR2005 | No | | |
| E0802004 | PLA / VAL | 05APR2005 | Yes | Tonsillectomy | No |
| | | 05APR2005 | Yes | Nodus haemorrhoidalis-operation | No |
| | | 05APR2005 | Yes | Glaucoma-operation | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:45  kcpx265

1473

CONFIDENTIAL
AZSER12756895

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0802004 | PLA / VAL | 05APR2005 | Yes | Urolithiasis extracorporal shock wave lithotripsy | No |
| E0802005 | OL QTP | 06APR2005 | No | | |
| E0802006 | PLA / LI | 14APR2005 | No | | |
| E0802007 | PLA / LI | 15APR2005 | No | | |
| E0802008 | QTP / VAL | 08JUN2005 | No | | |
| E0802009 | QTP / LI | 26AUG2005 | No | | |
| E0802010 | OL QTP | 29AUG2005 | No | | |
| E0802011 | PLA / LI | 08SEP2005 | No | | |
| E0802012 | PLA / LI | 08SEP2005 | Yes | Osteosynthesis of right ancle | No |
| E0802013 | QTP / LI | 14SEP2005 | No | | |
| E0802014 | QTP / LI | 09DEC2005 | No | | |
| E0803001 | QTP / VAL | 17JAN2005 | Yes | Appendectomy | No |
| E0803002 | MISSING | | | | |
| E0803003 | QTP / VAL | 03NOV2005 | No | | |
| E0805001 | PLA / VAL | 25OCT2004 | Yes | Discus hernia operation | No |
| E0805002 | OL QTP | 03NOV2004 | Yes | Tonsillectomy | No |
| | | 03NOV2004 | Yes | Cholecyth of kidney | No |
| | | 03NOV2004 | Yes | Myoma of uteri | No |
| | | 03NOV2004 | Yes | Cholecystectomy | No |
| E0805003 | OL QTP | 02MAR2005 | Yes | Nephrolithiasis operation | No |
| E0805004 | OL QTP | 24MAY2005 | No | | |
| E0805005 | PLA / LI | 26MAY2005 | Yes | Plastic surgery on chest wall | No |
| E0805006 | QTP / VAL | 01JUN2005 | Yes | Patella operation | No |

1474

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12756896

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0805006 | QTP / VAL | 01JUN2005 | Yes | Tonsillectomy | No |
| E0805007 | QTP / LI | 30JUN2005 | Yes | Tonsillectomia | No |
| E0805008 | QTP / LI | 05JUL2005 | No | | |
| E0805009 | PLA / LI | 05JUL2005 | No | | |
| E0805010 | QTP / LI | 31AUG2005 | No | | |
| E0805011 | QTP / LI | 04OCT2005 | No | | |
| E0805012 | OL QTP | 12OCT2005 | No | | |
| E0805013 | OL QTP | 12OCT2005 | Yes | Hysterectomy | No |
| E0805014 | OL QTP | 20OCT2005 | Yes | Urine incontinentia | Yes |
| E0805015 | OL QTP | 26OCT2005 | Yes | Surgical sterilisation | No |
| E0805016 | OL QTP | 27OCT2005 | Yes | Tonsillectomy | No |
| E0805017 | OL QTP | 08NOV2005 | No | | |
| E0805018 | PLA / LI | 15NOV2005 | Yes | Pacemaker implantation | No |
| E0805019 | OL QTP | 21NOV2005 | No | | |
| E0805020 | OL QTP | 23NOV2005 | No | | |
| E0805021 | PLA / LI | 02DEC2005 | Yes | Right mammary benign fibroadenama resection | No |
| E0805022 | PLA / LI | 05JAN2006 | Yes | Tonsillectomy | No |
| E0805023 | OL QTP | 12JAN2006 | No | | |
| E0805024 | OL QTP | 26JAN2006 | Yes | Surgical intervention for deviation of nasal septum | No |
| E0805025 | PLA / VAL | 23FEB2006 | Yes | Operation due to fracture of right arm | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1475

CONFIDENTIAL
AZSER12756897

Page 63 of 93

Listing 12.2.4-6 Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0805026 | OL QTP | 28FEB2006 | Yes | Operation due to gastric ulcer | No |
| E0806001 | OL QTP | 30NOV2004 | Yes | Uterus exstirpation | Yes |
| E0806002 | PLA / VAL | 10NOV2005 | No | | |
| E0806003 | PLA / VAL | 30NOV2005 | No | | |
| E0806004 | OL QTP | 11JAN2006 | No | | |
| E0807001 | QTP / LI | 11NOV2004 | No | | |
| E0807002 | OL QTP | 18NOV2004 | Yes | Exstirpatio uteri | No |
| E0807003 | OL QTP | 04JAN2005 | No | | |
| E0807004 | PLA / VAL | 25APR2005 | No | | |
| E0808001 | MISSING | | | | |
| E0808002 | QTP / VAL | 14NOV2005 | Yes | St. p. sectio cesarea | No |
| | | 14NOV2005 | Yes | Cholecystectomy | No |
| | | 14NOV2005 | Yes | Abdominal herniotomy | No |
| | | 14NOV2005 | Yes | Tonsillectomy | No |
| E0808003 | QTP / VAL | 05DEC2005 | Yes | Appendectomy | No |
| E0809001 | QTP / LI | 31AUG2005 | Yes | Tonsillectomia | No |
| | | 31AUG2005 | Yes | Adnexectomials | No |
| E0810001 | OL QTP | 24AUG2005 | No | | |
| E0810002 | QTP / LI | 02SEP2005 | No | | |
| E0810003 | MISSING | | | | |
| E0810004 | MISSING | | | | |
| E0810005 | QTP / VAL | 13DEC2005 | No | | |
| E0901001 | QTP / LI | 27JAN2005 | No | | |
| E0901002 | OL QTP | 03JUN2005 | Yes | Jaw's surgery | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1476

CONFIDENTIAL
AZSER12756898

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0901003 | PLA / LI | 27JUN2005 | Yes | Maxillofacial rebuilding | No |
|  |  | 27JUN2005 | Yes | Pneumothorax | No |
| E0901004 | PLA / LI | 13SEP2005 | No |  | No |
| E0902001 | OL QTP | 21JUN2005 | Yes | Saphenectomy | No |
| E0902002 | OL QTP | 02AUG2005 | Yes | Inguinal hernia | No |
|  |  | 02AUG2005 | Yes | Meniscectomy | No |
| E0902003 | OL QTP | 29AUG2005 | Yes | Tonsillectomy in infancy | No |
| E0902004 | OL QTP | 25OCT2005 | Yes | Uterine prolapse | No |
| E0904001 | QTP / VAL | 21SEP2005 | No |  |  |
| E0904002 | OL QTP | 07NOV2005 | No |  |  |
| E0904003 | OL QTP | 13FEB2006 | Yes | Cholecysto-lithiasis | No |
|  |  | 13FEB2006 | Yes | Vesical prolapsus | No |
|  |  | 13FEB2006 | Yes | Coleptosis | No |
|  |  | 13FEB2006 | Yes | Fracture humeri left | No |
| E0904004 | OL QTP | 20FEB2006 | No |  |  |
| E0904005 | OL QTP | 27FEB2006 | No |  |  |
| E0905001 | OL QTP | 06JUN2006 | Yes | Lumbar disk hernia | No |
| E0905002 | OL QTP | 06JUN2005 | No |  |  |
| E0905003 | MISSING |  |  |  |  |
| E0905004 | OL QTP | 25JUL2005 | No |  |  |
| E0905005 | OL QTP | 26JUL2005 | No |  |  |
| E0905006 | MISSING |  |  |  |  |
| E0905007 | OL QTP | 04OCT2005 | No |  |  |
| E0905008 | OL QTP | 16NOV2005 | No |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020o406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1477

CONFIDENTIAL
AZSER12756899

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0906001 | OL QTP | 10NOV2005 | Yes | Appendectomy | No |
|  |  | 10NOV2005 | Yes | Tonsillectomy | No |
|  |  | 10NOV2005 | Yes | Cholecystectomy on cholelithiasis | No |
| E0906002 | OL QTP | 07FEB2006 | Yes | Reduction of inguinal hernia | No |
|  |  | 07FEB2006 | Yes | Appendectomy | No |
| E0907001 | QTP / LI | 22SEP2005 | Yes | Lung surgical procedure | No |
| E0907002 | OL QTP | 02NOV2005 | No |  |  |
| E0907003 | OL QTP | 01MAR2006 | No |  |  |
| E0908001 | PLA / VAL | 27JUL2005 | Yes | Appendicectomy | No |
| E0909001 | MISSING | 03OCT2005 | No |  |  |
| E0909002 | OL QTP | 30SEP2005 | No |  |  |
| E0910001 | OL QTP | 02JUL2005 | Yes | Tonsillectomy | Yes |
| E0910002 | OL QTP | 11AUG2005 | Yes | Phimosis | No |
|  |  | 11AUG2005 | Yes | Inguinal hernia | No |
|  |  | 11AUG2005 | Yes | Appendectomy | No |
| E0911001 | PLA / VAL | 18MAY2005 | Yes | Amygdalectomy | No |
|  |  | 18MAY2005 | Yes | Two cesarean operation | No |
|  |  | 18MAY2005 | Yes | Hysterectomy | No |
| E0911002 | QTP / LI | 21SEP2005 | Yes | Correction prognathism | No |
| E0911003 | MISSING | 04OCT2005 | Yes | Cholecystectomy | No |
|  |  | 04OCT2005 | Yes | Endometrial polypectomy | No |
| E0911004 | PLA / LI | 10NOV2005 | Yes | Fracture of tibia and fibula | No |
|  |  | 10NOV2005 | Yes | Excision of two melanomi | No |
|  |  | 10NOV2005 | Yes | Needle aspirated for patology of mammary gland | No |
| E0911005 | PLA / LI | 24OCT2005 | Yes | Birth with cesarean section | No |
| E0911006 | QTP / LI | 29DEC2005 | No |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12756900

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0911007 | PLA / LI | 01MAR2006 | Yes | Appendicectomy | No |
| E0912001 | QTP / LI | 31MAR2005 | Yes | Reduction of broken up fracture | No |
| E0912002 | OL QTP | 30MAR2005 | Yes | Hernia L4-L5 | No |
| E0912003 | OL QTP | 12APR2005 | No | | |
| E0912004 | MISSING | 09MAY2005 | Yes | Cosmetic surgery (Upper lip) | No |
| E0912005 | OL QTP | 17MAY2005 | Yes | Disc hernia | No |
| | | 17MAY2005 | Yes | Ligation fallopia tubes | No |
| E0912006 | OL QTP | 16JUN2005 | No | | |
| E0912007 | MISSING | 27JUN2005 | Yes | Appendicectomy | No |
| | | 27JUN2005 | Yes | Abort | No |
| E0912008 | OL QTP | 11JUL2005 | Yes | Tonsillectomy | No |
| | | 11JUL2005 | Yes | Appendicectomy | No |
| E0912009 | OL QTP | 20JUL2005 | Yes | Appendicectomy | No |
| | | 20JUL2005 | Yes | Breast cyst | No |
| E0912010 | OL QTP | 14SEP2005 | Yes | Appendicectomy | No |
| E0912011 | PLA / LI | 01OCT2005 | Yes | Appendicectomy at 19 years old | No |
| E0912012 | OL QTP | 03OCT2005 | No | | |
| E0912013 | OL QTP | 25OCT2005 | Yes | Tonsillectomy | No |
| E0912014 | OL QTP | 25OCT2005 | No | | |
| E0912015 | PLA / VAL | 17NOV2005 | Yes | Safenectomy at 28 years old | No |
| E0912016 | OL QTP | 29DEC2005 | No | | |
| E0912017 | OL QTP | 26JAN2006 | Yes | Tonsillectomy at 4 years old | No |
| E0912018 | MISSING | 03MAR2006 | Yes | Appendicectomy | No |
| | | 03MAR2006 | Yes | Fracture of Olecranus in left arm | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1479

CONFIDENTIAL
AZSER12756901

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0914001 | OL QTP | 30NOV2005 | No | | |
| E0914002 | OL QTP | 01DEC2005 | No | | |
| E0914003 | OL QTP | 21DEC2005 | Yes | Cholecystotomy | No |
| E0914004 | OL QTP | 29DEC2005 | No | | |
| E0915001 | OL QTP | 12SEP2005 | Yes | Chest suture due to suicide attempt in 1978 | No |
| | | 12SEP2005 | Yes | Surgical procedure for Lid Ptosis (1962) | No |
| E0915003 | PLA / LI | 28SEP2005 | Yes | Appendicectomy | No |
| E0915004 | PLA / LI | 13DEC2005 | No | | |
| E0915005 | OL QTP | 02FEB2006 | Yes | Correction of lid ptosis | No |
| | | 02FEB2006 | Yes | Disectomy | No |
| | | 02FEB2006 | Yes | Correction of strabismus | No |
| E0915006 | QTP / VAL | 03FEB2006 | Yes | Tonsillectomy | No |
| E0916001 | OL QTP | 04MAR2005 | Yes | Appendectomy | No |
| | | 04MAR2005 | Yes | Operation for pelvis reconstruction | No |
| E0916002 | QTP / VAL | 07APR2005 | No | | |
| E0916003 | MISSING | 03JUN2005 | Yes | Appendicectomy at 15 years of age | No |
| E0916004 | MISSING | 16SEP2005 | No | | |
| E0916005 | OL QTP | 26SEP2005 | Yes | Tonsillectomy | No |
| E0917001 | PLA / VAL | 18MAY2005 | Yes | Phimosis | No |
| E0917002 | QTP / VAL | 28JUN2005 | Yes | Anal abscess | No |
| | | 28JUN2005 | Yes | Testicle's inflammation | No |
| E0917003 | OL QTP | 25OCT2005 | Yes | Appendectomy | No |
| | | 25OCT2005 | Yes | Hematolymphangioma removal | No |
| E0917004 | QTP / VAL | 27FEB2006 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1480

CONFIDENTIAL
AZSER12756902

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0918001 | OL QTP | 29SEP2005 | Yes | Tonsillectomy | No |
| E0918002 | PLA / VAL | 06OCT2005 | Yes | Cesarean cut | No |
| E0918003 | QTP / VAL | 17NOV2005 | No | | |
| E0919001 | PLA / VAL | 29JUN2005 | No | | |
| E0919002 | QTP / VAL | 15SEP2005 | Yes | Inguinal hernia | No |
| E0919003 | MISSING | 04OCT2005 | No | | |
| E0919004 | QTP / VAL | 11OCT2005 | No | | |
| E0919005 | PLA / VAL | 18OCT2005 | No | | |
| E0919006 | OL QTP | 25OCT2005 | Yes | Abdominal plastic for pendulous abdomen | No |
| | | 25OCT2005 | Yes | Appendicectomy | No |
| | | 25OCT2005 | Yes | Tonsillectomy | No |
| E0919007 | QTP / LI | 08NOV2005 | No | | |
| E0919008 | QTP / LI | 20DEC2005 | Yes | Colon neoplasia (1992) | No |
| E0920001 | MISSING | 29DEC2005 | No | | |
| E1001001 | OL QTP | 30NOV2004 | Yes | Tonsilectomi | No |
| E1001002 | PLA / VAL | 03JUN2005 | No | | |
| E1004001 | OL QTP | 04NOV2004 | Yes | Sterilized - 1988 | No |
| E1004002 | OL QTP | 20APR2005 | No | | |
| E1004003 | PLA / LI | 31OCT2005 | No | | |
| E1004004 | MISSING | 29NOV2005 | Yes | Ovariectomi | No |
| | | 29NOV2005 | Yes | Traffic accident treated with stitches | No |
| E1004005 | OL QTP | 21NOV2005 | Yes | A little tissue mass was removed from both hand near to thumb | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1481

CONFIDENTIAL
AZSER12756903

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1004006 | QTP / LI | 30NOV2005 | Yes | Hysterectomy | No |
| E1004007 | OL QTP | 07DEC2005 | Yes | Has been operated ↓ 2003 for kidney stone | No |
| E1004008 | OL QTP | 20JAN2006 | No | | |
| E1004009 | OL QTP | 13FEB2006 | No | | |
| E1004010 | OL QTP | 14FEB2006 | No | | |
| E1005001 | OL QTP | 25NOV2004 | No | | |
| E1005002 | OL QTP | 03JAN2006 | No | | |
| E1005003 | OL QTP | 27FEB2006 | No | | |
| E1005004 | MISSING | 23FEB2006 | Yes | Tubal ligation | No |
| E1006001 | QTP / LI | 17JUN2004 | No | | |
| E1006002 | PLA / LI | 07JAN2005 | No | | |
| E1006003 | PLA / LI | 24FEB2005 | No | | |
| E1006004 | OL QTP | 15SEP2005 | No | | |
| E1006005 | OL QTP | 22SEP2005 | No | | |
| E1008001 | PLA / LI | 28OCT2004 | No | | |
| E1008002 | MISSING | 03NOV2004 | No | | |
| E1008003 | PLA / VAL | 08FEB2005 | No | | |
| E1011001 | PLA / LI | 11NOV2004 | No | | |
| E1011002 | QTP / LI | 28FEB2005 | No | | |
| E1011003 | OL QTP | 14JUN2005 | No | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1482

CONFIDENTIAL
AZSER12756904

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1011004 | OL QTP | 06OCT2005 | Yes | Abdominal surgery because of rumpert ovaria cyst ca. 20 years old. | No |
| E1011005 | OL QTP | 06OCT2005<br>06OCT2005<br>06OCT2005 | Yes<br>Yes<br>Yes | Ovarian tube plastic<br>Ovarian tube plastic<br>Tubeectomi because of extrauterine pregnancy | No<br>No<br>No |
| E1012001 | OL QTP | 13SEP2004 | No | | |
| E1012002 | QTP / LI | 27SEP2004 | No | | |
| E1101001 | QTP / VAL | 18MAY2004 | No | | |
| E1101002 | OL QTP | 18MAY2004 | No | | |
| E1101003 | OL QTP | 19MAY2004 | No | | |
| E1101004 | PLA / VAL | 31MAY2004 | No | | |
| E1101005 | PLA / LI | 03JUN2004 | No | | |
| E1101006 | PLA / VAL | 03JUN2004 | No | | |
| E1101007 | OL QTP | 17JUN2004 | No | | |
| E1101008 | OL QTP | 08JUL2004 | No | | |
| E1101009 | QTP / VAL | 22JUL2004 | No | | |
| E1101010 | MISSING | 25AUG2004 | No | | |
| E1101011 | OL QTP | 20SEP2004 | No | | |
| E1101012 | OL QTP | 25OCT2004 | No | | |
| E1101013 | PLA / VAL | 17NOV2004 | No | | |
| E1101014 | MISSING | 18NOV2004 | No | | |
| E1101015 | OL QTP | 05JAN2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1483

CONFIDENTIAL
AZSER12756905

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1101016 | QTP / LI | 10JAN2005 | No | | |
| E1101017 | OL QTP | 11JAN2005 | No | | |
| E1101018 | OL QTP | 11JAN2005 | No | | |
| E1101019 | OL QTP | 03FEB2005 | No | | |
| E1101020 | PLA / VAL | 09MAR2005 | No | | |
| E1101021 | PLA / LI | 12APR2005 | No | | |
| E1101022 | MISSING | 19APR2005 | No | | |
| E1101023 | OL QTP | 10MAY2005 | No | | |
| E1101024 | OL QTP | 25MAY2005 | No | | |
| E1101025 | MISSING | 17NOV2005 | No | | |
| E1101026 | OL QTP | 17NOV2005 | No | | |
| E1101027 | QTP / LI | 21NOV2005 | No | | |
| E1101028 | PLA / LI | 29DEC2005 | Yes | Appendectomy | No |
| E1101029 | PLA / LI | 29DEC2005 | No | | |
| E1101030 | QTP / VAL | 28FEB2006 | No | | |
| E1101031 | QTP / LI | 28FEB2006 | No | | |
| E1104001 | PLA / VAL | 09JUN2004 | No | | |
| E1104002 | PLA / LI | 12JUL2004 | Yes | Partial resection of stomach | No |
|          |          | 12JUL2004 | Yes | Appendectomy | No |
| E1104003 | OL QTP | 18AUG2004 | Yes | (Pyothorax) Thoracotomy - abscess removal | No |
| E1104004 | OL QTP | 19AUG2004 | No | | |
| E1104005 | OL QTP | 31AUG2004 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020o406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1484

CONFIDENTIAL
AZSER12756906

Page 72 of 93

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1104006 | QTP / VAL | 16DEC2004 | No | | |
| E1104007 | QTP / LI | 12JAN2005 | No | | |
| E1104008 | MISSING | 17JAN2005 | No | | |
| E1104009 | OL QTP | 30AUG2005 | No | | |
| E1104010 | QTP / VAL | 05OCT2005 | No | | |
| E1104011 | PLA / VAL | 26OCT2005 | Yes | Appendectomy | No |
| E1104012 | PLA / VAL | 16NOV2005 | No | | |
| E1104013 | QTP / VAL | 21DEC2005 | No | | |
| E1104014 | PLA / VAL | 23FEB2006 | No | | |
| E1104015 | QTP / VAL | 23FEB2006 | No | | |
| E1105001 | PLA / VAL | 06APR2004 | Yes | Tonsillotomy | No |
| E1105002 | QTP / VAL | 05MAY2004 | Yes | Appendectomia | No |
| E1105003 | PLA / VAL | 12MAY2004 | Yes | Appendectomy | No |
| | | 12MAY2004 | Yes | Mastoidectomy | No |
| E1105004 | QTP / VAL | 01JUN2004 | No | | |
| E1105005 | OL QTP | 15JUN2004 | Yes | Appendectomia | No |
| E1105006 | OL QTP | 29JUN2004 | No | | |
| E1105007 | OL QTP | 29JUN2004 | No | | |
| E1105008 | MISSING | 23JUL2004 | Yes | Appendectomia | No |
| E1105009 | OL QTP | 27JUL2004 | No | | |
| E1105010 | OL QTP | 19OCT2004 | No | | |
| E1105011 | OL QTP | 19OCT2004 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1485

CONFIDENTIAL
AZSER12756907

Page 73 of 93

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1105012 | OL QTP | 26OCT2004 | No | | |
| E1105013 | MISSING | 23NOV2004 | No | | |
| E1106001 | OL QTP | 07JUL2004 | No | | |
| E1106002 | OL QTP | 07JUL2004 | No | | |
| E1106003 | PLA / VAL | 23MAY2005 | No | | |
| E1106004 | QTP / LI | 06JUN2005 06JUN2005 | Yes Yes | Sectio caesarea - 1986 Cholecystectomia - 1987 | No No |
| E1106005 | PLA / VAL | 04JUL2005 | Yes | Appendectomia 1991 | No |
| E1106006 | QTP / VAL | 10AUG2005 | Yes | Stent in coronary artery (11.02.04) - primary angioplastic surgery of right coronary artery with ste | Yes |
| E1106007 | PLA / LI | 19OCT2005 | No | | |
| E1106008 | MISSING | 19OCT2005 | Yes | Coronary artery by-pass graft 11.09.2003 | Yes |
| E1106009 | QTP / VAL | 19OCT2005 19OCT2005 | Yes Yes | Cholecystectomia (1997) Appendectomia (circa 1970) | No No |
| E1106010 | QTP / VAL | 03JAN2006 | No | | |
| E1106011 | OL QTP | 18NOV2005 | No | | |
| E1106012 | PLA / VAL | 07DEC2005 | No | | |
| E1106013 | QTP / VAL | 19JAN2006 | No | | |
| E1106014 | OL QTP | 13FEB2006 | Yes | Appendectomia circa 1975 | No |
| E1107001 | QTP / LI | 15SEP2004 | Yes | Laparoscopic cholecystectomia | No |
| E1107002 | OL QTP | 07DEC2004 | No | | |
| E1107003 | OL QTP | 07DEC2004 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1486

CONFIDENTIAL
AZSER12756908

Listing 12.2.4-6 Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1107004 | OL QTP | 28FEB2005 | No | | |
| E1107005 | OL QTP | 17MAR2005 | No | | |
| E1107006 | QTP / VAL | 15APR2005 | No | | |
| E1107007 | PLA / VAL | 05MAY2005 | Yes | Removal of upper lobe of left lung | No |
| E1107008 | QTP / VAL | 10JUN2005 | No | | |
| E1108001 | OL QTP | 08JUL2004 | No | | |
| E1108002 | OL QTP | 09JUL2004 | Yes | Resection of benign polypus of larynx at the age of 15 | No |
| | | 09JUL2004 | Yes | Five artificial abortions | No |
| E1108003 | QTP / VAL | 04AUG2004 | Yes | Surgical operation on hip joints in 1965 and 1982 | No |
| E1108004 | PLA / VAL | 09NOV2004 | Yes | Many artificial abortions | No |
| E1108005 | QTP / VAL | 07SEP2005 | No | | |
| E1108006 | PLA / LI | 12OCT2005 | No | | |
| E1108007 | QTP / LI | 16NOV2005 | No | | |
| E1109001 | OL QTP | 09JAN2006 | No | | |
| E1111001 | MISSING | 27APR2005 | No | | |
| E1111002 | OL QTP | 14JUN2005 | Yes | Inguinal haernia surgery | No |
| E1111003 | MISSING | | | | |
| E1111004 | MISSING | | | | |
| E1112001 | OL QTP | 26MAY2005 | No | | |
| E1112002 | OL QTP | 01JUN2005 | No | | |
| E1112003 | OL QTP | 28JUN2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020o406.lst hiss100.sas 02MAR2007:13:45 kcpx265

1487

CONFIDENTIAL
AZSER12756909

Page 75 of 93

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1114001 | QTP / LI | 23FEB2005 | Yes | Appendectomy | No |
| E1114002 | PLA / VAL | 16MAR2005 | No | | |
| E1114003 | OL QTP | 22MAR2005 | No | | |
| E1114004 | OL QTP | 06APR2005 | No | | |
| E1114005 | OL QTP | 12APR2005 | No | | |
| E1114006 | OL QTP | 12APR2005 | No | | |
| E1114007 | PLA / VAL | 28APR2005 | No | | |
| E1114008 | QTP / VAL | 31MAY2005 | Yes | Surgical procedure of femoral bone | No |
| E1114009 | PLA / LI | 19JAN2006 | Yes | Caesarotomy | No |
| | | 19JAN2006 | Yes | Caesarotomy | No |
| | | 19JAN2006 | Yes | Caesarotomy | No |
| E1114010 | OL QTP | 30JAN2006 | Yes | Osteosynthesis of humeral bone after fracture | No |
| E1114011 | QTP / LI | 27FEB2006 | No | | |
| E1115001 | OL QTP | 09AUG2005 | No | | |
| E1117001 | QTP / VAL | 18JUL2005 | Yes | Uteroplasty | No |
| E1117002 | MISSING | 28JUL2005 | No | | |
| E1117003 | OL QTP | 22SEP2005 | Yes | Operation of the left calf varixes | No |
| | | 22SEP2005 | Yes | Hysterectomy | No |
| | | 22SEP2005 | Yes | Polypectomy of the colon | No |
| | | 22SEP2005 | Yes | Laparoscopic cholecystectomy | No |
| | | 22SEP2005 | Yes | Amputation of the IV finger of the right hand | No |
| E1117004 | PLA / VAL | 06OCT2005 | No | | |
| E1117005 | OL QTP | 17OCT2005 | Yes | Peritoneal lavage | No |
| | | 17OCT2005 | Yes | Cleaning of uterus | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1488

CONFIDENTIAL
AZSER12756910

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1117006 | MISSING | 21DEC2005 | No | | |
| E1118001 | PLA / VAL | 27JUN2005 | No | | |
| E1118002 | OL QTP | 04JUL2005 | No | | |
| E1118003 | OL QTP | 18JUL2005 | No | | |
| E1118004 | OL QTP | 09AUG2005 | No | | |
| E1118005 | OL QTP | 16AUG2005 | No | | |
| E1118006 | OL QTP | 17AUG2005 | No | | |
| E1118007 | OL QTP | 28SEP2005 | No | | |
| E1118008 | OL QTP | 28SEP2005 | No | | |
| E1118009 | PLA / LI | 24OCT2005 | No | | |
| E1118010 | OL QTP | 09NOV2005 | No | | |
| E1118011 | OL QTP | 28DEC2005 | Yes | Brain tumor surgery | No |
| E1120001 | QTP / LI | 01AUG2005 | Yes | By-pass opperation of the heart | Yes |
| E1120002 | PLA / VAL | 01AUG2005 | Yes | Hysterectomy | No |
| E1120003 | OL QTP | 16AUG2005 | No | | |
| E1120004 | OL QTP | 01SEP2005 | Yes | Cholecystectomy | No |
| | | 01SEP2005 | Yes | Appendectomy | No |
| | | 01SEP2005 | Yes | Hemorrhoidectomy | No |
| E1120005 | PLA / VAL | 27SEP2005 | No | | |
| E1120006 | OL QTP | 25OCT2005 | Yes | Appendectomy | No |
| | | 25OCT2005 | Yes | Cholecystectomy | No |
| E1120007 | OL QTP | 26OCT2005 | Yes | Reduction of hernia | No |
| E1120008 | OL QTP | 28NOV2005 | Yes | Appendectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1489

CONFIDENTIAL
AZSER12756911

Page 77 of 93

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1120009 | QTP / VAL | 05FEB2006 | Yes | Appendectomy | No |
| E1121001 | PLA / VAL | 05FEB2006 | Yes | Cholecystectomy | No |
| E1121001 | PLA / VAL | 19OCT2005 | No | | |
| E1121002 | QTP / VAL | 19OCT2005 | No | | |
| E1121003 | OL QTP | 01DEC2005 | No | | |
| E1121004 | OL QTP | 05DEC2005 | No | | |
| E1121005 | OL QTP | 12DEC2005 | No | | |
| E1121006 | OL QTP | 03JAN2006 | Yes | Cholecystectomy (10 years past ago) | No |
| | | 03JAN2006 | Yes | Cataract operation (right) 10 years ago | No |
| | | 03JAN2006 | Yes | Cataract operation (left) 8 years ago | No |
| E1201001 | PLA / LI | 17NOV2004 | No | | |
| E1201002 | QTP / LI | 23NOV2004 | No | | |
| E1201003 | PLA / LI | 24NOV2004 | No | | |
| E1201004 | QTP / VAL | 01DEC2004 | No | | |
| E1201005 | PLA / VAL | 29DEC2004 | No | | |
| E1201006 | OL QTP | 17JAN2005 | No | | |
| E1201007 | QTP / LI | 17JAN2005 | No | | |
| E1201008 | QTP / LI | 17FEB2005 | No | | |
| E1201009 | QTP / VAL | 02MAR2005 | No | | |
| E1201010 | MISSING | 16MAR2005 | No | | |
| E1201011 | PLA / VAL | 16MAR2005 | No | | |
| E1201012 | OL QTP | 04APR2005 | No | | |

1490

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12756912

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1201013 | QTP / VAL | 20APR2005 | No | | |
| E1201014 | QTP / LI | 02JUN2005 | No | | |
| E1201015 | PLA / LI | 15JUN2005 | No | | |
| E1201016 | PLA / LI | 08SEP2005 | No | | |
| E1201017 | OL QTP | 18OCT2005 | No | | |
| E1201018 | PLA / LI | 20OCT2005 | No | | |
| E1202001 | OL QTP | 10NOV2004 | No | | |
| E1202002 | MISSING | 18NOV2004 | No | | |
| E1202003 | QTP / LI | 17DEC2004 | No | | |
| E1202004 | PLA / VAL | 20DEC2004 | No | | |
| E1202005 | OL QTP | 23DEC2004 | No | | |
| E1202006 | PLA / VAL | 20JAN2005 | No | | |
| E1202007 | PLA / LI | 26JAN2005 | No | | |
| E1202008 | OL QTP | 22FEB2005 | Yes | Ophtalmic surgy | No |
| E1202009 | QTP / VAL | 22FEB2005 | No | | |
| E1202010 | PLA / LI | 28FEB2005 | No | | |
| E1202011 | QTP / VAL | 14APR2005 | No | | |
| E1202012 | QTP / VAL | 04JUL2005 04JUL2005 04JUL2005 | Yes Yes Yes | Tonsillectomy Appendectomy Hysterectomy and ovariectomy | No No No |
| E1202013 | MISSING | 14DEC2005 | No | | |
| E1204001 | QTP / LI | 24NOV2004 | No | | |
| E1204002 | PLA / VAL | 20JAN2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1491

CONFIDENTIAL
AZSER12756913

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1204003 | OL QTP | 20JAN2005 | No | | |
| E1204004 | QTP / VAL | 02MAR2005 | No | | |
| E1204005 | PLA / VAL | 13APR2005 | No | | |
| E1204006 | QTP / VAL | 28APR2005 | No | | |
| E1204007 | QTP / LI | 18MAY2005 | No | | |
| E1204008 | PLA / LI | 28JUL2005 | No | | |
| E1204009 | QTP / VAL | 10NOV2005 | No | | |
| E1204010 | PLA / LI | 23NOV2005 | No | | |
| E1204011 | OL QTP | 24NOV2005 | No | | |
| E1204012 | PLA / VAL | 15DEC2005 | No | | |
| E1205001 | MISSING | 28DEC2004 | No | | |
| E1205002 | OL QTP | 28DEC2004 | No | | |
| E1205003 | QTP / LI | 02FEB2005 | No | | |
| E1205004 | QTP / LI | 01FEB2005 | Yes | Tonsillectomy | No |
| E1205005 | OL QTP | 07FEB2005 | No | | |
| E1205006 | PLA / LI | 01MAR2005 | Yes | Tonsillectomy | No |
| E1205007 | OL QTP | 01MAR2005 | No | | |
| E1205009 | MISSING | 04MAY2005 | No | | |
| E1205010 | PLA / LI | 12MAY2005 | Yes | Tonsillectomy | No |
| E1205011 | OL QTP | 15JUL2005 | No | | |
| E1205012 | QTP / LI | 14JUL2005 | No | | |
| E1205013 | QTP / LI | 13OCT2005 | Yes | Fracture of left foot | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1492

CONFIDENTIAL
AZSER12756914

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1205014 | PLA / LI | 25OCT2005 | No | | |
| E1205015 | QTP / LI | 01NOV2005 | No | | |
| E1205016 | QTP / LI | 02NOV2005 | No | | |
| E1205017 | PLA / VAL | 24JAN2006 | Yes | Extirpasion of uterus | No |
| | | 24JAN2006 | Yes | Resection part of thyroid | No |
| E1206001 | QTP / LI | 09NOV2004 | No | | |
| E1206002 | PLA / LI | 09NOV2004 | No | | |
| E1206003 | QTP / VAL | 17DEC2004 | No | | |
| E1206004 | QTP / LI | 11JAN2005 | Yes | Abortion | No |
| E1206005 | OL QTP | 11JAN2005 | No | | |
| E1206006 | PLA / LI | 09FEB2005 | No | | |
| E1206007 | PLA / VAL | 10MAR2005 | No | | |
| E1206008 | PLA / LI | 29MAR2005 | No | | |
| E1206009 | QTP / VAL | 18APR2005 | No | | |
| E1206010 | QTP / LI | 18APR2005 | No | | |
| E1206011 | OL QTP | 18APR2005 | No | | |
| E1206012 | QTP / LI | 05MAY2005 | No | | |
| E1206013 | QTP / VAL | 31MAY2005 | No | | |
| E1206014 | QTP / VAL | 14JUN2005 | No | | |
| E1206015 | PLA / VAL | 14JUN2005 | No | | |
| E1206016 | QTP / VAL | 04OCT2005 | No | | |
| E1206017 | PLA / LI | 10NOV2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1493

CONFIDENTIAL
AZSER12756915

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1208001 | PLA / LI | 18MAY2005 | Yes | Cesarean section | No |
| E1208002 | QTP / LI | 18MAY2005 | Yes | Appendectomy | No |
|  |  | 18MAY2005 | Yes | Mammary gland resection | No |
| E1208003 | MISSING | 23MAY2005 | Yes | Thyroid resection | No |
|  |  | 23MAY2005 | Yes | Cholecystectomy | No |
| E1208004 | QTP / LI | 23MAY2005 | No |  |  |
| E1208005 | QTP / LI | 08JUN2005 | No |  |  |
| E1208006 | PLA / LI | 21JUN2005 | No |  |  |
| E1208007 | PLA / LI | 05JUL2005 | No |  |  |
| E1208008 | MISSING | 05SEP2005 | Yes | Supravaginal uterectomy | No |
| E1208009 | PLA / LI | 19SEP2005 | Yes | Suture bladder | No |
| E1208010 | PLA / LI | 19SEP2005 | No |  |  |
| E1208011 | PLA / LI | 17OCT2005 | No |  |  |
| E1208012 | QTP / LI | 26OCT2005 | No |  |  |
| E1208013 | OL QTP | 22NOV2005 | No |  |  |
| E1208014 | QTP / LI | 23NOV2005 | No |  |  |
| E1208015 | QTP / LI | 26DEC2005 | Yes | Prostate adenomectomy | No |
| E1301001 | QTP / LI | 17JUN2004 | No |  |  |
| E1301002 | OL QTP | 09NOV2004 | No |  |  |
| E1301003 | PLA / LI | 13DEC2004 | No |  |  |
| E1301004 | MISSING | 14FEB2005 | No |  |  |
| E1301005 | OL QTP | 23MAR2005 | No |  |  |
| E1301006 | MISSING | 30MAR2005 | No |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:45  kcpx265

1494

CONFIDENTIAL
AZSER12756916

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1301007 | MISSING | 23MAY2005 | No | | |
| E1301008 | QTP / VAL | 28JUL2005 | No | | |
| E1301009 | PLA / LI | 28JUL2005 | No | | |
| E1302001 | QTP / LI | 04MAR2005 | Yes | Breast neoplasic surgery | No |
| E1302002 | PLA / LI | 13OCT2005 | Yes | Phimosis | No |
| E1303001 | OL QTP | 12JAN2005 | Yes | Colon resection | No |
| E1303002 | QTP / VAL | 12JAN2005 | No | | |
| E1303003 | QTP / VAL | 11OCT2005 | No | | |
| E1303004 | OL QTP | 30NOV2005 | No | | |
| E1304001 | MISSING | 29JUL2004 | No | | |
| E1304002 | QTP / LI | 07MAR2005 | Yes | Right meniscus surgery | No |
| E1304003 | OL QTP | 14MAR2005 | Yes | Hysterectomy | No |
| E1304004 | OL QTP | 10OCT2005 | Yes | Vasectomy | No |
| E1309001 | PLA / VAL | 26JAN2005 | No | | |
| E1309002 | QTP / VAL | 26JAN2005 | Yes | Pituitary surgery | No |
| E1309003 | QTP / LI | 09FEB2005 | Yes | Peptic ulcer surgery | No |
| E1309004 | OL QTP | 15MAR2005 | Yes | Tonsilloadenoidectomy | No |
|  |  | 15MAR2005 | Yes | Uterine curettage | No |
| E1309005 | PLA / LI | 29APR2005 | Yes | Tube ligature (tubal ligation) | No |
| E1309006 | OL QTP | 04MAY2005 | Yes | Appendectomy | No |
| E1309007 | PLA / VAL | 25MAY2005 | No | | |
| E1309008 | OL QTP | 25JUN2005 | Yes | Hysterectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:45  kcpx265

1495

CONFIDENTIAL
AZSER12756917

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1309009 | QTP / LI | 18OCT2005 | Yes | Prolapse rectal | No |
| E1309010 | QTP / VAL | 22NOV2005 | No | | |
| E1309011 | QTP / LI | 22DEC2005 | Yes | Carpal tunnel syndrome | No |
| | | 22DEC2005 | Yes | Amputation of the 3rd fingor of right hand | No |
| E1310001 | OL QTP | 16SEP2004 | No | | |
| E1310002 | OL QTP | 16SEP2004 | Yes | Ovaric cyst surgery | No |
| E1310003 | PLA / VAL | 21DEC2004 | No | | |
| E1310004 | QTP / VAL | 21DEC2004 | No | | |
| E1310005 | OL QTP | 09FEB2005 | Yes | By pass | No |
| E1310006 | OL QTP | 22MAR2005 | No | | |
| E1310007 | OL QTP | 22MAR2005 | Yes | Appendectomy | No |
| | | 22MAR2005 | Yes | Achilles tendon surgery | No |
| E1310008 | OL QTP | 24NOV2005 | No | | |
| E1311001 | PLA / LI | 12JUL2004 | Yes | Tonsillectomy | No |
| E1311002 | MISSING | 16JUL2004 | Yes | Fallopian tubes ligation | No |
| E1311003 | MISSING | 13AUG2004 | No | | |
| E1311004 | QTP / LI | 25OCT2004 | Yes | Tubal ligation | No |
| | | 25OCT2004 | Yes | Cholecystectomy | No |
| E1311005 | OL QTP | 16NOV2004 | No | | |
| E1311006 | QTP / LI | 18JAN2005 | Yes | Appendectomy | No |
| | | 18JAN2005 | Yes | Varicectomy | No |
| E1311007 | MISSING | 11FEB2005 | No | | |
| E1311008 | PLA / VAL | 22FEB2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1496

CONFIDENTIAL
AZSER12756918

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1311009 | PLA / LI | 01MAR2005 | Yes | Surgery to correct obesity | No |
| E1311010 | MISSING | 09JUN2005 | No | | |
| E1311011 | MISSING | 05JUL2005 | Yes | Caesarea | No |
| | | 05JUL2005 | Yes | Appendectomy | No |
| E1311012 | PLA / VAL | 18JUL2005 | No | | |
| E1311013 | PLA / LI | 06OCT2005 | No | | |
| E1311014 | PLA / VAL | 27OCT2005 | Yes | Apendicectomy | No |
| | | 27OCT2005 | Yes | Adenoidectomy | No |
| E1311015 | QTP / VAL | 15NOV2005 | Yes | Left breast quadrantectomy | No |
| | | 15NOV2005 | Yes | Remove left breast | No |
| E1311016 | MISSING | | | | |
| E1311017 | OL QTP | 31JAN2006 | No | | |
| E1311018 | OL QTP | 23FEB2006 | No | | |
| E1312001 | QTP / VAL | 04MAY2005 | No | | |
| E1312002 | OL QTP | 11JUL2005 | No | | |
| E1313001 | PLA / LI | 08NOV2005 | Yes | Tonse surgery | No |
| | | 08NOV2005 | Yes | Tuballigation | No |
| | | 08NOV2005 | Yes | 2 Caesarean operation | No |
| E1314001 | MISSING | | | | |
| E1401001 | OL QTP | 01SEP2004 | No | | |
| E1401002 | OL QTP | 12APR2005 | Yes | Acoustic neurinoma-extirpation | No |
| E1401003 | PLA / LI | 03MAY2005 | No | | |
| E1403001 | OL QTP | 08APR2005 | Yes | Laser treatment of sinister eye | No |
| E1403002 | OL QTP | 12MAY2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:45  kcpx265

1497

CONFIDENTIAL
AZSER12756919

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1404001 | OL QTP | 14JUL2004 | No | | |
| E1404002 | OL QTP | 12JAN2005 | No | | |
| E1404003 | OL QTP | 12JAN2005 | No | | |
| E1404004 | OL QTP | 24FEB2005 | No | | |
| E1405001 | PLA / LI | 08MAR2005 | Yes | Gallstone extirpation | No |
| E1405002 | PLA / LI | 15MAR2005 | Yes | Surgery of the jaw fracture | No |
| E1405003 | PLA / LI | 29MAR2005 | Yes | Appendectomy | No |
| E1405004 | QTP / LI | 22MAR2005 | Yes | Surgical op. of ileum, due to ulcerated colitis | No |
| | | 22MAR2005 | Yes | Extirpation of vertical lumbar cyst | No |
| | | 22MAR2005 | Yes | Extirpation of epilation membran | No |
| | | 22MAR2005 | Yes | Cataract extraction | No |
| E1405005 | QTP / VAL | 22MAR2005 | Yes | Appendectomy | No |
| | | 22MAR2005 | Yes | Varicectomy | No |
| E1405006 | PLA / LI | 29MAR2005 | No | | |
| E1405007 | QTP / LI | 05APR2005 | Yes | Appendectomy | No |
| | | 05APR2005 | Yes | Hysterectomy | No |
| E1405008 | PLA / VAL | 04OCT2005 | No | | |
| E1405009 | OL QTP | 08NOV2005 | Yes | Knee operation | No |
| E1407001 | OL QTP | 29JUN2005 | No | | |
| E1407002 | QTP / LI | 24OCT2005 | No | | |
| E1410001 | OL QTP | 23MAR2005 | Yes | Thyreoectomi (Hyperthyreos) | Yes |
| | | 23MAR2005 | Yes | Mammary plastic | No |
| | | 23MAR2005 | Yes | Hallux valgus operation bilateral | No |
| | | 23MAR2005 | Yes | Operation hernia inguinale | No |
| | | 23MAR2005 | Yes | Prolaps operation - 04 | No |
| E1410002 | PLA / LI | 20APR2005 | Yes | Partial meniskectomi | Yes |

1498

CONFIDENTIAL
AZSER12756920

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1410002 | PLA / LI | 20APR2005 | Yes | Extirpation of the little toe on pedis sinister | No |
| E1410003 | MISSING | | | | |
| E1501001 | MISSING | 17MAY2005 | No | | |
| E1501002 | OL QTP | 2SNOV2005 | Yes | Appendectomy | No |
| E1501003 | QTP / LI | 08FEB2006 | No | | |
| E1501004 | OL QTP | 08FEB2006 | No | | |
| E1502001 | QTP / LI | 07DEC2004 | Yes | 1979 Traumatic thorax injury by gunshot | No |
| E1502002 | PLA / VAL | 09DEC2004 | No | | |
| E1502003 | QTP / LI | 11JAN2005 | No | | |
| E1502004 | MISSING | 11JAN2005 | No | | |
| E1502005 | QTP / VAL | 25JAN2005 | No | | |
| E1502006 | PLA / LI | 17MAR2005 | Yes | Hemorroid operation 7 years ago | No |
| E1502007 | QTP / VAL | 22MAR2005 | No | | |
| E1502008 | OL QTP | 24MAR2005 | No | | |
| E1502009 | OL QTP | 11APR2005 | No | | |
| E1502010 | PLA / LI | 25APR2005 | No | | |
| E1502011 | QTP / VAL | 28APR2005 | No | | |
| E1502012 | MISSING | 28APR2005 | No | | |
| E1502013 | OL QTP | 12MAY2005 | No | | |
| E1502014 | OL QTP | 18MAY2005 | No | | |
| E1502015 | QTP / VAL | 26MAY2005 | Yes | Nasal deviation in 2002 | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:45  kcpx265

1499

CONFIDENTIAL
AZSER12756921

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1502016 | PLA / LI | 11AUG2005 | No | | |
| E1503001 | OL QTP | 11NOV2004 | No | | |
| E1503002 | OL QTP | 16MAR2005 | No | | |
| E1503003 | QTP / LI | 11MAR2005 | No | | |
| E1503004 | MISSING | 08NOV2005 | No | | |
| E1503005 | MISSING | 29NOV2005 | No | | |
| E1503006 | OL QTP | 10FEB2006 | No | | |
| E1505001 | OL QTP | 07OCT2005 | No | | |
| E1505002 | MISSING | 12OCT2005 | No | | |
| E1505003 | MISSING | 23NOV2005 | No | | |
| E1505004 | MISSING | 08DEC2005 | No | | |
| E1505005 | MISSING | 01DEC2005 | No | | |
| E1505006 | OL QTP | 13DEC2005 | No | | |
| E1505007 | MISSING | 18JAN2006 | No | | |
| E1505008 | MISSING | 18JAN2006 | No | | |
| E1505009 | MISSING | 27FEB2006 | No | | |
| E1505010 | OL QTP | 03MAR2006 | No | | |
| E1505011 | OL QTP | 03MAR2006 | No | | |
| E1506001 | OL QTP | 08DEC2004 | No | | |
| E1506002 | OL QTP | 05JAN2005 | No | | |
| E1506003 | PLA / LI | 01FEB2005 | No | | |
| E1506004 | QTP / VAL | 15MAR2005 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1500

CONFIDENTIAL
AZSER12756922

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1506005 | PLA / LI | 11APR2005 | No | | |
| E1506006 | PLA / VAL | 19APR2005 | No | | |
| E1506007 | OL QTP | 03MAY2005 | No | | |
| E1507001 | OL QTP | 01MAR2005 | No | | |
| E1508001 | OL QTP | 05JAN2005 | Yes | Cholecystectomy | No |
| | | 05JAN2005 | Yes | Total abdominal hysterectomy | No |
| | | 05JAN2005 | Yes | Bilateral salphingo oophorectomy | No |
| E1508002 | OL QTP | 06JAN2005 | Yes | Nose deviation operation | No |
| E1508003 | PLA / LI | 27JAN2005 | No | | |
| E1508004 | MISSING | 31JAN2005 | No | | |
| E1508005 | MISSING | 23FEB2005 | Yes | Tonsillectomy | No |
| | | 23FEB2005 | Yes | Septum deviation operation | No |
| E1508006 | QTP / LI | 07APR2005 | Yes | Inguinal hernia op. | No |
| | | 07APR2005 | Yes | Tendon laceration op. | No |
| E1508007 | QTP / LI | 20APR2005 | Yes | Appendectomia | No |
| E1508008 | QTP / LI | 27APR2005 | No | | |
| E1508009 | PLA / LI | 11JUL2005 | Yes | Sectio | No |
| E1508010 | OL QTP | 11OCT2005 | Yes | Ear operation | No |
| E1508011 | MISSING | 28FEB2006 | Yes | Sectio for 2 times | No |
| E1510001 | MISSING | 01MAR2005 | No | | |
| E1510002 | OL QTP | 11MAR2005 | No | | |
| E1510003 | PLA / VAL | 17MAY2005 | No | | |
| E1510004 | QTP / VAL | 26JAN2006 | No | | |
| E1510005 | PLA / LI | 27JAN2006 | No | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1501

CONFIDENTIAL
AZSER12756923

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1510006 | OL QTP | 01FEB2006 | No | | |
| E1510007 | OL QTP | 01FEB2006 | No | | |
| E1510008 | OL QTP | 02FEB2006 | No | | |
| E1692001 | QTP / LI | 18NOV2005 | Yes | Varicose veins | No |
| E1692002 | PLA / LI | 15DEC2005 | No | | |
| E1693001 | OL QTP | 02NOV2005 | No | | |
| E1693002 | OL QTP | 20JAN2006 | No | | |
| E1695001 | OL QTP | 03FEB2005 | No | | |
| E1695002 | OL QTP | 07JUN2005 | No | | |
| E1696001 | OL QTP | 08DEC2004 | No | | |
| E1696002 | PLA / LI | 12MAY2005 | Yes | 2 x terminations of pregnancy | No |
| E1697001 | PLA / VAL | 22MAR2005 | No | | |
| E1697002 | PLA / VAL | 25MAY2005 | No | | |
| E1697003 | QTP / VAL | 21NOV2005 | No | | |
| E1699001 | QTP / VAL | 17FEB2005 | Yes | Hysterectomy | Yes |
| E1699002 | OL QTP | 14MAR2005 | No | | |
| E1699003 | QTP / LI | 06OCT2005 | No | | |
| E1699004 | OL QTP | 07OCT2005 | Yes | Arthrodesis of right ankle | Yes |
| | | 07OCT2005 | Yes | Arthrodesis of right ankle (surgery performed twice) | Yes |
| E1701001 | OL QTP | 26OCT2005 | No | | |
| E1701002 | OL QTP | 09NOV2005 | Yes | Operation of halux valgus right and left | No |
| | | 09NOV2005 | Yes | Amigdalectomy | No |

1502

CONFIDENTIAL
AZSER12756924

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1701003 | OL QTP | 23NOV2005 | Yes | Appendicectomy | No |
|  |  | 23NOV2005 | Yes | Sinus operation | No |
| E1701004 | OL QTP | 29NOV2005 | No |  |  |
| E1701005 | OL QTP | 06DEC2005 | Yes | Anal fistula | No |
|  |  | 06DEC2005 | Yes | Ectopic pregnancy | No |
|  |  | 06DEC2005 | Yes | Acute salpingitis | No |
| E1701006 | OL QTP | 17JAN2006 | Yes | Hiatus hernia | No |
|  |  | 17JAN2006 | Yes | Osteotomy of right knee | No |
| E1701007 | OL QTP | 15FEB2006 | Yes | Cesarotomy | No |
| E1702001 | OL QTP | 29NOV2005 | Yes | Hysterectomy | No |
| E1702002 | OL QTP | 08FEB2006 | Yes | Appendicectomy | No |
|  |  | 08FEB2006 | Yes | Discal hernia surgery | No |
|  |  | 08FEB2006 | Yes | Mammary plasty | No |
|  |  | 08FEB2006 | Yes | Abdomino plasty | No |
|  |  | 08FEB2006 | Yes | Myopia surgery | No |
|  |  | 08FEB2006 | Yes | Gall-bladder ablation | No |
|  |  | 08FEB2006 | Yes | Stripping | No |
| E1703001 | PLA / VAL | 04NOV2005 | No |  |  |
| E1703002 | OL QTP | 02DEC2005 | No |  |  |
| E1703003 | OL QTP | 10FEB2006 | No |  |  |
| E1703004 | OL QTP | 13FEB2006 | No |  |  |
| E1704001 | OL QTP | 02DEC2005 | No |  |  |
| E1705001 | QTP / LI | 25OCT2005 | Yes | Appendicectomy | No |
|  |  | 25OCT2005 | Yes | Jejunostomy | No |
| E1705002 | OL QTP | 07NOV2005 | No |  |  |
| E1705003 | OL QTP | 12DEC2005 | Yes | Appendicectomy | No |
|  |  | 12DEC2005 | Yes | Knee surgery | No |
| E1705004 | OL QTP | 26DEC2005 | Yes | Appendicectomy | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1503

CONFIDENTIAL
AZSER12756925

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1705005 | OL QTP | 11JAN2006 | Yes | Hysterectomy | No |
|  |  | 11JAN2006 | Yes | Cholecystectomy | No |
|  |  | 11JAN2006 | Yes | Gastroplasty | No |
| E1705006 | MISSING | 27FEB2006 | Yes | Fractured humerus+fibula | No |
| E1706001 | OL QTP | 24OCT2005 | Yes | Appendicectomy | No |
|  |  | 24OCT2005 | Yes | Cholecystectomy | No |
| E1707001 | QTP / VAL | 14NOV2005 | No |  |  |
| E1707002 | PLA / VAL | 09DEC2005 | No |  |  |
| E1707003 | QTP / VAL | 09DEC2005 | Yes | Ischemic colitis | No |
| E1707004 | OL QTP | 14DEC2005 | No |  |  |
| E1707005 | MISSING | 15DEC2005 | Yes | Hysterectomy | No |
|  |  | 15DEC2005 | Yes | Cholecystectomy | No |
| E1708001 | OL QTP | 08NOV2005 | Yes | Appendicectomy | No |
| E1709001 | PLA / LI | 13OCT2005 | No |  |  |
| E1709002 | QTP / VAL | 18OCT2005 | No |  |  |
| E1709003 | PLA / VAL | 18OCT2005 | No |  |  |
| E1709004 | OL QTP | 19OCT2005 | No |  |  |
| E1709005 | OL QTP | 20OCT2005 | Yes | Pacemaker | No |
|  |  | 20OCT2005 | Yes | Intestinal polypes | No |
| E1709006 | OL QTP | 20OCT2005 | No |  |  |
| E1709007 | QTP / LI | 03NOV2005 | Yes | Hemmoïdis | No |
| E1709008 | OL QTP | 03NOV2005 | Yes | Appendicectomy | No |
| E1709009 | QTP / LI | 03NOV2005 | Yes | Hysterectomy | No |
|  |  | 03NOV2005 | Yes | Surgery of ovarian cyst | No |
|  |  | 03NOV2005 | Yes | Ovarian luxation | No |
|  |  | 03NOV2005 | Yes | Tubarian clips | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:45  kcpx265

1504

CONFIDENTIAL
AZSER12756926

Listing 12.2.4-6  Surgincal History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 07NOV2005 | Yes | Cholecystectomy | No |
| E1709011 | PLA / LI | 07NOV2005 | Yes | Appendicectomy | No |
| E1709012 | PLA / LI | 17NOV2005 | Yes | Tubal ligation | No |
| E1709013 | PLA / VAL | 21NOV2005 | Yes | Appendicectomy | No |
| E1709014 | OL QTP | 23NOV2005<br>23NOV2005 | Yes<br>Yes | Surgery of carotid artery<br>Caesarian section | Yes<br>No |
| E1709015 | OL QTP | 23NOV2005 | Yes | Hysterectomy | No |
| E1709016 | OL QTP | 28NOV2005<br>28NOV2005 | Yes<br>Yes | Amygdalectomy<br>Appendicectomy | No<br>No |
| E1709017 | OL QTP | 29NOV2005 | Yes | Singer s nodes | No |
| E1709018 | OL QTP | 06DEC2005 | Yes | Appendicectomy | No |
| E1709019 | PLA / LI | 08DEC2005 | No | | |
| E1709020 | PLA / VAL | 14DEC2005 | Yes | Gastric ring | No |
| E1709021 | OL QTP | 15DEC2005 | No | | |
| E1709022 | QTP / VAL | 21DEC2005<br>21DEC2005 | Yes<br>Yes | Appendicectomy<br>Hand fracture | No<br>No |
| E1709023 | OL QTP | 18JAN2006<br>18JAN2006<br>18JAN2006<br>18JAN2006<br>18JAN2006<br>18JAN2006 | Yes<br>Yes<br>Yes<br>Yes<br>Yes<br>Yes | Appendicectomy<br>Cholecystectomy<br>Tubar ligature<br>Hysterectomy<br>Varix surgery<br>Eventration surgery | No<br>No<br>No<br>No<br>No<br>No |
| E1709024 | OL QTP | 19JAN2006<br>19JAN2006 | Yes<br>Yes | Pelvian surgery<br>Cholecystectomy | No<br>No |
| E1709025 | OL QTP | 23JAN2006 | No | | |
| E1709026 | QTP / VAL | 06FEB2006<br>06FEB2006 | Yes<br>Yes | Appendicectomy<br>Shoulder surgery | No<br>No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:45  kcpx265

1505

CONFIDENTIAL
AZSER12756927

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 06FEB2006 | Yes | Caesarean | No |
| E1709027 | PLA / VAL | 20FEB2006 | No | | |
| E1709028 | MISSING | 21FEB2006 | No | | |
| E1709029 | QTP / LI | 23FEB2006 | Yes | Neurosurgical procedure concerning malformation arterio-veinous | No |
| E1709030 | PLA / VAL | 27FEB2006 | Yes | Appendicectomy | No |
| E1709031 | OL QTP | 27FEB2006 | Yes | Surgery for discal hernia | No |
| E1801001 | OL QTP | 04OCT2005 | No | | |
| E1801002 | QTP / LI | 14NOV2005 | Yes | Spinal fusions | No |
| E1801003 | PLA / VAL | 15NOV2005 | No | | |
| E1806001 | OL QTP | 21NOV2005 | Yes | Tubal ligation - 1995 | No |
| E1806002 | OL QTP | 12DEC2005 12DEC2005 | Yes Yes | Tubal ligation 1992 Caesarian section 1982 | No No |
| E1806003 | OL QTP | 03JAN2006 | No | | |
| E1806004 | OL QTP | 05JAN2006 | No | | |
| E1806005 | OL QTP | 09JAN2006 | No | | |

1506

CONFIDENTIAL
AZSER12756928



| Clinical Study Report: Appendix 12.2.5 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

**Appendix 12.2.5**
**Treatment compliance (and/or drug concentration data)**

CONFIDENTIAL
AZSER12756929

Clinical Study Report: Appendix 12.2.5
Study Code: D1447C00126

## LIST OF TABLES                                          PAGE

Listing 12.2.5-1    Study Compliance and Exposure.............................................................3
Listing 12.2.5-2    Drug Accountability ..........................................................................550

2

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101002 | OL | 139 | 104400 | 123 | 751.1 | 800 | 2005-06-02 | 800 | Open-label | .P |
| | | | | | | | | 2005-10-03 | 400 | Open-label | Other |
| | | | | | | | | 2005-10-18 | 000 | Open-label | Other |
| | E0101004 | OL | 12 | 2600 | 1015 | 216.7 | 200 | 2005-07-14 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-17 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-22 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-07-25 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | E0101008 | OL | 15 | 2900 | 1821 | 193.3 | 200 | 2005-07-19 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-22 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-08-02 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | E0101009 | OL | 168 | 82200 | 161 | 489.3 | 600 | 2005-07-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-29 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-08-02 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-08-05 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-17 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-09 | 600 | Open-label | Other |
| | E0101011 | OL | 13 | 3000 | 107 | 230.8 | 200 | 2005-08-11 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-14 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-08-17 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-08-20 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-08-23 | 000 | Open-label | Adverse Event |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

3

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12756931

Page 2 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101014 | OL | 183 | 70000 | 113 | 382.5 | 400 | 2005-08-29 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-01 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-09 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-12 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-27 | 000 | Open-label | Adverse Event |
| | E0101015 | OL | 27 | 9100 | 290 | 337 | 400 | 2005-09-08 | 200 | Open-label | .P |
| | | | | | | | | 2005-09-11 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-18 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-04 | 000 | Open-label | Adverse Event |
| | E0101016 | OL | 233 | 93100 | 113 | 399.6 | 400 | 2005-09-08 | 200 | Open-label | .P |
| | | | | | | | | 2005-09-11 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-22 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-10 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-30 | 400 | Open-label | Other |
| | | | | | | | | 2006-04-28 | 000 | Open-label | Other |
| | E0101019 | OL | 88 | 33200 | 159 | 377.3 | 400 | 2005-11-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-23 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-25 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-27 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-14 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-16 | 400 | Open-label | Other |
| | E0101021 | OL | 183 | 70400 | 102 | 384.7 | 400 | 2005-12-05 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

4

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12756932

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101021 | OL | 183 | 70400 | 102 | 384.7 | 400 | 2005-12-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-05 | 000 | Open-label | Other |
| | E0101025 | OL | 1 | 100 | 26400 | 100 | 100 | 2005-12-21 | 100 | Open-label | .P |
| | E0101026 | OL | 3 | 200 | 150 | 66.67 | 100 | 2005-12-20 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-22 | 000 | Open-label | Adverse Event |
| | E0101027 | OL | 224 | 103800 | 102 | 463.4 | 500 | 2005-12-20 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-06 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-07-31 | 500 | Open-label | Other |
| | E0101030 | OL | 190 | 74400 | 106 | 392.6 | 400 | 2006-02-07 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-12 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-15 | 400 | Open-label | Other |
| | E0101031 | OL | 32 | 13600 | 388 | 425 | 500 | 2006-02-06 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.      * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

5

CONFIDENTIAL
AZSER12756933

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101031 | OL | 32 | 13600 | 388 | 425 | 500 | 2006-02-10 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-12 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-13 | 500 | Open-label | Fixed Dose / Titration/Tapering / Response-related Dose Change |
| | | | | | | | | 2006-03-09 | 000 | Open-label | Other |
| | E0103001 | OL | 260 | 104000 | 96 | 400 | 400 | 2005-07-01 | 400 | Open-label | .? |
| | | | | | | | | 2006-03-17 | 400 | Open-label | Other |
| | E0103002 | OL | 255 | 102000 | 121 | 400 | 400 | 2005-07-06 | 400 | Open-label | .? |
| | | | | | | | | 2006-03-17 | 400 | Open-label | Other |
| | E0103012 | OL | 131 | 52400 | 101 | 400 | 400 | 2005-07-27 | 400 | Open-label | .? |
| | | | | | | | | 2005-12-04 | 400 | Open-label | Other |
| | E0103017 | OL | 234 | 93600 | 82 | 400 | 400 | 2005-08-26 | 400 | Open-label | .? |
| | | | | | | | | 2006-04-16 | 400 | Open-label | Other |
| | E0103019 | OL | 45 | 18000 | 293 | 600 | 400 | 2005-09-07 | 400 | Open-label | .? |
| | | | | | | | | 2005-10-21 | 400 | Open-label | Other |
| | E0103021 | OL | 54 | 32400 | 81 | 600 | 600 | 2005-09-30 | 600 | Open-label | .? |
| | | | | | | | | 2005-11-22 | 600 | Open-label | Other |
| | E0103022 | OL | 1 | 400 | 18250 | 400 | 400 | 2005-10-26 | 400 | Open-label | .? |
| | E0103023 | OL | 197 | 78800 | 106 | 400 | 400 | 2005-10-26 | 400 | Open-label | .? |
| | | | | | | | | 2006-05-10 | 400 | Open-label | Other |
| | E0104001 | OL | 47 | 18400 | 394 | 391.5 | 400 | 2005-06-23 | 100 | Open-label | .? |
| | | | | | | | | 2005-06-24 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-25 | 300 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

6

CONFIDENTIAL
AZSER12756934

Page 5 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104001 | OL | 47 | 18400 | 394 | 391.5 | 400 | 2005-06-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-08 | 600 | Open-label | Titration/Tapering |
| | E0104003 | OL | 5 | 1500 | 1760 | 300 | 300 | 2005-08-01 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-03 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-04 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-05 | 500 | Open-label | Titration/Tapering |
| | E0104004 | OL | 370 | 147000 | 1 | 397.3 | 400 | 2005-08-08 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-09 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-11 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-08-12 | 000 | Open-label | Adverse Event |
| | E0104009 | OL | 74 | 25600 | 145 | 345.9 | 400 | 2005-09-19 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-01 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-01 | 000 | Open-label | Adverse Event |
| | E0104010 | OL | 64 | 48400 | 164 | 756.3 | 800 | 2005-09-30 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-01 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-03 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

7

CONFIDENTIAL
AZSER12756935

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104010 | OL | 64 | 48400 | 164 | 756.3 | 800 | 2005-10-04 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-07 | 800 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-02 | 800 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0104012 | OL | 35 | 13400 | 31 | 382.9 | 400 | 2005-12-07 | 100 | Open-label | .D |
|  |  |  |  |  |  |  |  | 2005-12-08 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-09 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-10 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-10 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0104013 | OL | 5 | 1600 | 3300 | 320 | 300 | 2006-01-31 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-02-01 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-02 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-03 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-04 | 600 | Open-label | Titration/Tapering |
|  | E0104014 | OL | 218 | 22500 | 117 | 103.2 | 100 | 2006-01-31 | 100 | Open-label | .D |
|  |  |  |  |  |  |  |  | 2006-09-05 | 800 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0104018 | OL | 161 | 63200 | 66 | 392.5 | 400 | 2006-02-23 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-02-25 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-27 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-01 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-02 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |

#TOTAL = Total days calculated from first and last day of study drug.       * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

8

CONFIDENTIAL
AZSER12756936

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106003 | OL | 84 | 58600 | 94 | 697.6 | 800 | 2005-10-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-16 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-18 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-20 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-22 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-11 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-04 | 400 | Open-label | Other |
| | E0107005 | OL | 1 | 100 | 200 | 100 | 100 | 2005-08-30 | 100 | Open-label | .P |
| | E0107007 | OL | 108 | 41925 | 102 | 388.2 | 400 | 2005-10-17 | 700 | Open-label | .P |
| | | | | | | | | 2005-10-25 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-31 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-01 | 025 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-08 | 150 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-13 | 250 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-14 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-19 | 350 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-24 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-23 | 300 | Open-label | Other |
| | | | | | | | | 2006-01-30 | 150 | Open-label | Other |
| | | | | | | | | 2006-02-01 | 100 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

9

CONFIDENTIAL
AZSER12756937

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107008 | OL | 5 | 1600 | 1650 | 320 | 300 | 2005-10-17 | 200 | Open-label | .P |
| | | | | | | | | 2005-10-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-20 | 400 | | Titration/Tapering |
| | | | | | | | | 2005-10-21 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0107011 | OL | 134 | 50600 | 199 | 377.6 | 400 | 2005-11-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-30 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-01 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-17 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Dose-Related |
| | | | | | | | | 2006-02-19 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-02-25 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-28 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-04-03 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | E0107012 | OL | 8 | 2900 | 72 | 362.5 | 400 | 2005-12-12 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-19 | 100 | Open-label | Other |
| | E0107013 | OL | 36 | 13800 | 191 | 383.3 | 400 | 2006-01-06 | 200 | Open-label | .P |
| | | | | | | | | 2006-01-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-07 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-08 | 800 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-10 | 800 | Open-label | Adverse Event |
| | E0107016 | OL | 29 | 8400 | 102 | 289.7 | 300 | 2006-02-20 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

10

CONFIDENTIAL
AZSER12756938

Page 9 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107016 | OL | 29 | 8400 | 102 | 289.7 | 300 | 2006-02-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-04 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-20 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0108002 | OL | 25 | 1300 | 2085 | 52 | 100 | 2005-07-06 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-09 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-20 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-30 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0108003 | OL | 10 | 2200 | 1200 | 220 | 200 | 2005-07-07 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-13 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0108004 | OL | 26 | 8800 | 285 | 338.5 | 400 | 2005-07-07 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-13 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-01 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | E0108005 | OL | 32 | 10300 | 94 | 321.9 | 400 | 2005-07-08 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-11 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-15 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |

\#TOTAL =   Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

11

CONFIDENTIAL
AZSER12756939

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108005 | OL | 32 | 10300 | 94 | 321.9 | 400 | 2005-07-19 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-08 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0108007 | OL | 171 | 88200 | 120 | 515.8 | 600 | 2005-07-25 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-29 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-18 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-06 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-11 | 400 | Open-label | Other |
| | E0108010 | OL | 5 | 1600 | 1588 | 320 | 300 | 2005-07-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-24 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-25 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0108012 | OL | 141 | 62100 | 97 | 440.4 | 400 | 2005-07-27 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-06 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-10 | 400 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

12

CONFIDENTIAL
AZSER12756940

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108012 | OL | 141 | 62100 | 97 | 440.4 | 400 | 2005-08-24 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-21 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-13 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-20 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-08 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-10 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-11 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-12 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-13 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-14 | 000 | Open-label | Titration/Tapering |
| | E0108014 | OL | 6 | 2000 | 350 | 333.3 | 350 | 2005-07-27 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-28 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-29 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-01 | 600 | Open-label | Titration/Tapering |
| | E0108016 | OL | 10 | 2200 | 1200 | 220 | 200 | 2005-08-05 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-08 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-14 | 400 | Open-label | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

13

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12756941

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110005 | OL | 4 | 300 | 100 | 75 | 100 | 2005-06-02 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-06-05 | 000 | Open-label | Adverse Event |
|  | E0110009 | OL | 79 | 25350 | 13 | 320.9 | 400 | 2005-07-05 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-07-06 | 50 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-07-13 | 100 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-16 | 200 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-19 | 300 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-04 | 400 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-21 | 0 | Open-label | Other |
|  | E0110022 | OL | 157 | 91400 | 116 | 582.2 | 600 | 2006-01-10 | 200 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-01-13 | 300 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-17 | 500 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-20 | 600 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-21 | 500 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-01-23 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-03-07 | 700 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-03-08 | 600 | Open-label | Dose Change |
|  |  |  |  |  |  |  |  | 2006-06-15 | 600 | Open-label | Other |
|  | E0111003 | OL | 25 | 2400 | 1100 | 96 | 100 | 2006-01-18 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-02-11 | 000 | Open-label | Other |
|  | E0111004 | OL | 38 | 12800 | 206 | 336.8 | 400 | 2006-01-18 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

14

CONFIDENTIAL
AZSER12756942

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0111004 | OL | 38 | 12800 | 206 | 336.8 | 400 | 2006-01-22 | 200 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-25 | 300 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-27 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-24 | 000 | Open-label | Adverse Event |
| | E0112002 | OL | 7 | 1200 | 575 | 171.4 | 200 | 2005-06-29 | 100 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-07-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-05 | 000 | Open-label | Adverse Event |
| | E0112003 | OL | 8 | 1000 | 110 | 125 | 100 | 2005-08-08 | 100 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-08-12 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-15 | 000 | Open-label | Adverse Event |
| | E0112004 | OL | 37 | 12800 | 58 | 345.9 | 400 | 2005-08-15 | 100 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-08-19 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-23 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-27 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-31 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-04 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-06 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-20 | 000 | Open-label | Adverse Event |
| | E0112005 | OL | 56 | 21200 | 111 | 378.6 | 400 | 2005-08-29 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-08-31 | 300 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

15

CONFIDENTIAL
AZSER12756943

Case 6:06-md-01769-ACC-DAB   Document 1356-39   Filed 03/11/09   Page 62 of 90 PageID 70850

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112005 | OL | 56 | 21200 | 111 | 378.6 | 400 | 2005-09-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-23 | 000 | Open-label | Other / Adverse Event |
| | E0112006 | OL | 58 | 21500 | 50 | 370.7 | 400 | 2005-09-06 | 100 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2005-09-09 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-12 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-14 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-02 | 400 | Open-label | Other |
| | E0112008 | OL | 113 | 44900 | 135 | 397.3 | 400 | 2005-09-20 | 300 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2005-09-23 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-10 | 400 | Open-label | Other |
| | E0112012 | OL | 41 | 13600 | 129 | 331.7 | 400 | 2005-11-14 | 100 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2005-11-19 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-28 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 400 | Open-label | Other |
| | E0112013 | OL | 14 | 3100 | 968 | 221.4 | 200 | 2005-11-21 | 100 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2005-11-25 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-29 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-04 | 400 | Open-label | Other |
| | E0112014 | OL | 117 | 46100 | 86 | 394 | 300 | 2005-12-16 | 300 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.ist   dose100.sas   17APR2007:08:59   luchen

16

CONFIDENTIAL
AZSER12756944

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112014 | OL | 117 | 46100 | 86 | 394 | 400 | 2005-12-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-11 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0113001 | OL | 15 | 5000 | 528 | 333.3 | 300 | 2005-07-08 | 300 | Open-label | .P |
| | | | | | | | | 2005-07-22 | 400 | Open-label | Other |
| | E0114001 | OL | 250 | 115700 | 111 | 462.8 | 400 | 2005-09-23 | 050 | Open-label | .P |
| | | | | | | | | 2005-09-24 | 100 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-25 | 150 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-05-30 | 600 | Open-label | Other |
| | E0114002 | OL | 82 | 31000 | 74 | 378 | 400 | 2005-10-31 | 200 | Open-label | .P |
| | | | | | | | | 2005-11-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-20 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0115004 | OL | 5 | 500 | 40 | 100 | 100 | 2005-09-10 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-14 | 100 | Open-label | Adverse Event |
| | E0115008 | OL | 5 | 600 | 233 | 120 | 100 | 2005-12-14 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-18 | 200 | Open-label | Titration/Tapering |
| | E0115009 | OL | 1 | 50 | 1200 | 50 | 50 | 2005-11-17 | 050 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

17

CONFIDENTIAL
AZSER12756945

Page 16 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115010 | OL | 285 | 111200 | 78 | 390.2 | 400 | 2005-11-19 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-29 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-30 | 400 | Open-label | Other |
| | E0115012 | OL | 81 | 33900 | 103 | 418.5 | 400 | 2005-11-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-29 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-12 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-01 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-10 | 400 | Open-label | Adverse Event |
| | E0115013 | OL | 28 | 12200 | 293 | 435.7 | 500 | 2005-12-16 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-20 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-29 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-12 | 400 | Open-label | Response-Related Dose Change |
| | E0115014 | OL | 146 | 63500 | 86 | 434.9 | 450 | 2006-01-06 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

18

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12756946

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115014 | OL | 146 | 63500 | 86 | 434.9 | 450 | 2006-01-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-20 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-03 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-related Dose Change |
| | | | | | | | | 2006-05-31 | 400 | Open-label | Other |
| | E0115015 | OL | 14 | 3200 | 813 | 228.6 | 250 | | | | :P |
| | | | | | | | | 2006-01-18 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-22 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-31 | 400 | Open-label | Titration/Tapering |
| | E0115016 | OL | 209 | 81400 | 98 | 389.5 | 400 | | | | :P |
| | | | | | | | | 2006-01-26 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-30 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-06 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-08-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0115017 | OL | 14 | 3300 | 427 | 235.7 | 300 | | | | :P |
| | | | | | | | | 2006-01-27 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-31 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0115020 | OL | 108 | 39650 | 20 | 367.1 | 400 | | | | :P |
| | | | | | | | | 2006-02-21 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-03 | 150 | Open-label | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12756947

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115020 | OL | 108 | 39650 | 20 | 367.1 | 400 | 2006-03-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-05 | 300 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2006-03-06 | 400 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2006-06-08 | 400 | Open-label | Titration/Tapering / Other |
| | E0115021 | OL | 13 | 2700 | 1552 | 207.7 | 200 | 2006-02-06 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-11 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-14 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-18 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | E0115022 | OL | 12 | 2600 | 431 | 216.7 | 200 | 2006-02-15 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-19 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-22 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-26 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | E0116001 | OL | 1 | 400 | 6600 | 400 | 400 | 2005-06-21 | 400 | Open-label | .P |
| | E0116002 | OL | 16 | 4000 | 80 | 250 | 250 | 2005-08-30 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-02 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-06 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-09 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-14 | 000 | Open-label | Adverse Event |
| | E0116004 | OL | 199 | 115500 | 121 | 580.4 | 600 | 2005-10-28 | 200 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

20

CONFIDENTIAL
AZSER12756948

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116004 | OL | 199 | 115500 | 121 | 580.4 | 600 | 2005-10-31 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-14 | 000 | Open-label | Other |
| | E0116005 | OL | 2 | 200 | 200 | 100 | 100 | 2005-11-01 | 200 | Open-label | .P |
| | | | | | | | | 2005-11-02 | 000 | Open-label | Adverse Event |
| | E0116006 | OL | 3 | 300 | 100 | 100 | 100 | 2005-11-08 | 200 | Open-label | .P |
| | | | | | | | | 2005-11-09 | 100 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-10 | 000 | Open-label | Adverse Event |
| | E0116010 | OL | 30 | 11900 | 83 | 396.7 | 450 | 2005-11-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-13 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-27 | 500 | Open-label | Other |
| | E0116017 | OL | 26 | 8500 | 359 | 326.9 | 400 | 2006-01-24 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-18 | 000 | Open-label | Adverse Event |
| | E0117001 | OL | 19 | 5150 | 107 | 271.1 | 300 | 2005-06-13 | 100 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

21

CONFIDENTIAL
AZSER12756949

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117001 | OL | 19 | 5150 | 107 | 271.1 | 300 | 2005-06-14 | 050 | Open-label | Other |
| | | | | | | | | 2005-06-15 | 100 | Open-label | Response-Related |
| | | | | | | | | 2005-06-16 | 200 | | Dose Change |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-21 | 300 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-22 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-01 | 000 | | Adverse Event |
| | E0117003 | OL | 11 | 1100 | 91 | 100 | 100 | 2005-06-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-25 | 000 | Open-label | Other |
| | | | | | | | | 2005-06-26 | 000 | Open-label | Other |
| | | | | | | | | 2005-06-27 | 200 | Open-label | Other |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-28 | 100 | Open-label | Other |
| | | | | | | | | 2005-06-29 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-01 | 000 | Open-label | Adverse Event |
| | E0117004 | OL | 66 | 25200 | 98 | 381.8 | 400 | 2005-06-27 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-29 | | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-10 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-22 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-30 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-31 | 000 | Open-label | Other |
| | | | | | | | | | | | .P |
| | E0117005 | OL | 27 | 9200 | 110 | 340.7 | 400 | 2005-07-14 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

22

CONFIDENTIAL
AZSER12756950

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117005 | OL | 27 | 9200 | 110 | 340.7 | 400 | 2005-07-15 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-18 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 000 | Open-label | Adverse Event |
| | E0117006 | OL | 6 | 400 | 525 | 66.67 | 100 | | | | .P |
| | | | | | | | | 2005-07-15 | 100 | Open-label | Other |
| | | | | | | | | 2005-07-16 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-17 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2005-07-19 | 100 | Open-label | Other |
| | | | | | | | | 2005-07-20 | 000 | Open-label | Adverse Event |
| | E0117008 | OL | 5 | 1000 | 210 | 200 | 200 | | | | .P |
| | | | | | | | | 2005-07-20 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-24 | 300 | Open-label | Titration/Tapering |
| | E0117010 | OL | 24 | 7300 | 58 | 304.2 | 400 | | | | .P |
| | | | | | | | | 2005-07-27 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-30 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-19 | 000 | Open-label | Other |
| | E0117012 | OL | 57 | 21400 | 91 | 375.4 | 400 | | | | .P |
| | | | | | | | | 2005-08-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-15 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-04 | 400 | Open-label | Other |
| | E0117014 | OL | 47 | 19625 | 90 | 417.6 | 400 | 2005-09-02 | 325 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220501.lst  dose100.sas  17APR2007:08:59  luchen

23

CONFIDENTIAL
AZSER12756951

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117014 | OL | 47 | 19625 | 90 | 417.6 | 400 | 2005-09-03 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-13 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-22 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-23 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-09-25 | 000 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-26 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-09-28 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-13 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-18 | 400 | Open-label | Other |
| | E0117015 | OL | 22 | 4500 | 93 | 204.5 | 200 | 2005-09-12 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-09-17 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-19 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-23 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-24 | 000 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-09-26 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-27 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-30 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-03 | 000 | Open-label | Adverse Event |
| | E0117017 | OL | 2 | 100 | 100 | 50 | 50 | 2005-10-03 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-04 | 000 | Open-label | Adverse Event |
| | E0117018 | OL | 16 | 3200 | 97 | 200 | 200 | 2005-10-05 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-09 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

24

CONFIDENTIAL
AZSER12756952

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117018 | OL | 16 | 3200 | 97 | 200 | 200 | 2005-10-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-19 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-20 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0117022 | OL | 11 | 2300 | 474 | 209.1 | 200 | 2005-11-01 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-05 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-11 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0117025 | OL | 88 | 33300 | 162 | 378.4 | 400 | 2005-11-08 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-03 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0117027 | OL | 14 | 2200 | 105 | 157.1 | 100 | 2005-12-02 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-03 | 000 | Open-label | Other |
| | | | | | | | | 2005-12-05 | 100 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-10 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-14 | 100 | Open-label | Other |
| | | | | | | | | 2005-12-15 | 100 | Open-label | Other |
| | E0117029 | OL | 23 | 5800 | 105 | 252.2 | 300 | 2005-12-22 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

25

CONFIDENTIAL
AZSER12756953

Page 24 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117029 | OL | 23 | 105 | 252.2 | 300 | 2005-12-29 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-01-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | 2006-01-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-01-13 | 000 | Open-label | Adverse Event |
| | E0117030 | OL | 7 | 110 | 142.9 | 200 | 2006-01-11 | 100 | Open-label | .P |
| | | | | | | | | | | Fixed Dose |
| | | | | | | | 2006-01-13 | 200 | Open-label | Titration/Tapering |
| | | | | | | | 2006-01-16 | 000 | Open-label | Adverse Event |
| | | | | | | | 2006-01-17 | 200 | Open-label | Other |
| | E0117032 | OL | 151 | 96 | 394 | 400 | 2006-01-31 | 100 | Open-label | .P |
| | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | 2006-02-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | 2006-02-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-02-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-03-13 | 000 | Open-label | Other |
| | | | | | | | 2006-03-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-03-18 | 000 | Open-label | Other |
| | | | | | | | 2006-03-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-03-26 | 200 | Open-label | Other |
| | | | | | | | 2006-03-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-03-30 | 500 | Open-label | Fixed Dose |
| | | | | | | | 2006-03-31 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-05-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Adverse Event |
| | | | | | | | 2006-06-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

26

CONFIDENTIAL
AZSER12756954

Case 6:06-md-01769-ACC-DAB   Document 1356-39   Filed 03/11/09   Page 73 of 90 PageID 70861

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117033 | OL | 7 | 1200 | 267 | 171.4 | 200 | 2006-02-08 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-11 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-14 | 300 | Open-label | Titration/Tapering |
| | E0117035 | OL | 23 | 5600 | 345 | 243.5 | 300 | 2006-02-13 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-15 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-16 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-17 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-18 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-19 | 000 | Open-label | Adverse Event / Titration/Tapering |
| | | | | | | | | 2006-02-20 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-26 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-04 | 000 | Open-label | Other / Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-06 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-07 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | E0118001 | OL | 8 | 1600 | 1650 | 200 | 200 | 2005-05-23 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-26 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-05-29 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-05-30 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | E0118003 | OL | 98 | 10100 | 261 | 103.1 | 100 | 2005-05-31 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-05 | 400 | Open-label | Other |
| | E0118006 | OL | 86 | 29900 | 150 | 347.7 | 400 | 2005-06-07 | 100 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

27

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12756955

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118006 | OL | 86 | 29900 | 150 | 347.7 | 400 | 2005-06-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-21 | | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-31 | | Open-label | Other |
| | E0118007 | OL | 112 | 40600 | 130 | 362.5 | 400 | | | | .P |
| | | | | | | | | 2005-06-13 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-20 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-02 | | Open-label | Other |
| | E0118010 | OL | 1 | 100 | 26400 | 100 | 100 | 2005-06-08 | 100 | Open-label | .P |
| | E0118011 | OL | 25 | 4100 | 644 | 164 | 100 | | | | .P |
| | | | | | | | | 2005-06-10 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-25 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-30 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0118012 | OL | 1 | 100 | 26400 | 100 | 100 | 2005-06-08 | 100 | Open-label | .P |
| | E0118014 | OL | 6 | 600 | 4400 | 100 | 100 | | | | .P |
| | | | | | | | | 2005-06-14 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-18 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-19 | 000 | Open-label | Other |
| | E0118025 | OL | 153 | 55800 | 107 | 364.7 | 400 | | | | .P |
| | | | | | | | | 2005-09-30 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-07 | 200 | Open-label | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

28

CONFIDENTIAL
AZSER12756956

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118025 | OL | 153 | 55800 | 107 | 364.7 | 400 | 2005-10-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-28 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | E0118031 | OL | 28 | 6200 | 426 | 221.4 | 200 | 2005-10-20 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-04 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | E0118032 | OL | 12 | 2600 | 1015 | 216.7 | 200 | 2005-10-25 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-29 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-01 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | E0118033 | OL | 86 | 30100 | 263 | 350 | 400 | 2005-11-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-07 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-15 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0118035 | OL | 69 | 22600 | 27 | 327.5 | 400 | 2005-12-07 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-15 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-23 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

29

CONFIDENTIAL
AZSER12756957

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118035 | OL | 69 | 22600 | 27 | 327.5 | 400 | 2006-01-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-13 | 400 | Open-label | Titration/Tapering Other |
| | E0118036 | OL | 27 | 6300 | 1257 | 233.3 | 300 | 2005-12-16 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-22 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-29 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-11 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | E0118037 | OL | 27 | 6200 | 426 | 229.6 | 200 | 2006-01-16 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-21 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-31 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-11 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | E0119004 | OL | 123 | 44550 | 92 | 362.2 | 400 | 2005-09-06 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-11 | 150 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-19 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-05 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-18 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-15 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-30 | 400 | Open-label | Fixed Dose Titration/Tapering Response-Related Dose Change |
| | | | | | | | | 2006-01-03 | 200 | Open-label | Other |
| | | | | | | | | 2006-01-04 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-05 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-06 | 200 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.          * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

30

CONFIDENTIAL
AZSER12756958

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119009 | OL | 50 | 19150 | 138 | 383 | 400 | 2005-10-27 | 250 | Open-label | .p |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 500 | | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-15 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Other |
| | E0119010 | OL | 32 | 9850 | 168 | 307.8 | 400 | 2005-11-04 | 100 | Open-label | .p |
| | | | | | | | | 2005-11-06 | 50 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-07 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-08 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-10 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 000 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0119011 | OL | 87 | 36100 | 96 | 414.9 | 400 | 2005-11-15 | 200 | Open-label | .p |
| | | | | | | | | 2005-11-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-19 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-21 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-29 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Adverse Event |
| | E0119013 | OL | 58 | 19200 | 102 | 331 | 400 | 2006-01-23 | 100 | Open-label | .p |
| | | | | | | | | 2006-01-31 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-03 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

31

CONFIDENTIAL
AZSER12756959

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119013 | OL | 58 | 19200 | 102 | 331 | 400 | 2006-02-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-20 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-21 | 000 | Open-label | Other |
| | | | | | | | | | | Open-label | Adverse Event |
| | E0119014 | OL | 38 | 12700 | 208 | 334.2 | 400 | | | | .P |
| | | | | | | | | 2005-12-20 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-27 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-03 | 400 | Open-label | Fixed Dose/ |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-26 | 000 | Open-label | Adverse Event |
| | E0119017 | OL | 19 | 4800 | 100 | 252.6 | 200 | | | | .P |
| | | | | | | | | 2006-01-30 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose/ |
| | | | | | | | | 2006-02-06 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-13 | 200 | Open-label | Other |
| | | | | | | | | 2006-02-14 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-17 | 000 | Open-label | Adverse Event |
| | E0120003 | OL | 8 | 800 | 500 | 100 | 100 | | | | .P |
| | | | | | | | | 2005-08-11 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-14 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2005-08-16 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-18 | 100 | Open-label | Titration/Tapering |
| | E0120004 | OL | 28 | 7900 | 95 | 282.1 | 300 | | | | .P |
| | | | | | | | | 2005-10-03 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-12 | 400 | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

32

CONFIDENTIAL
AZSER12756960

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120004 | OL | 28 | 7900 | 95 | 282.1 | 300 | 2005-10-19 | 200 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-10-24 | 300 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-29 | 400 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-30 | 400 | Open-label | Other |
|  | E0120005 | OL | 114 | 44300 | 95 | 388.6 | 400 | 2005-08-24 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-08-26 | 100 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-08-31 | 200 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-05 | 300 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-13 | 400 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-16 | 500 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-15 | 100 | Open-label | Other |
|  | E0120008 | OL | 37 | 9900 | 111 | 267.6 | 300 | 2005-10-04 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-07 | 200 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-10 | 300 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-12 | 200 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-10-19 | 300 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-26 | 400 | Open-label | Fixed Dose / Titration/Tapering |
|  | E0120009 | OL | 57 | 21100 | 196 | 370.2 | 400 | 2005-11-02 | 300 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-08 | 300 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-09 | 000 | Open-label | Adverse Event / Other |
|  |  |  |  |  |  |  |  | 2005-10-04 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-07 | 200 | Open-label | Adverse Event / Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12756961

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120009 | OL | 57 | 21100 | 196 | 370.2 | 400 | 2005-10-10 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-13 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-29 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0120015 | OL | 20 | 3100 | 116 | 155 | 100 | 2006-01-23 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-06 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-11 | 000 | Open-label | Adverse Event |
| | E0120016 | OL | 189 | 71600 | 97 | 378.8 | 400 | 2006-02-15 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-16 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-19 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-28 | 300 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0120017 | OL | 7 | 600 | 100 | 85.71 | 100 | 2006-02-16 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-22 | 000 | Open-label | Adverse Event |
| | E0120018 | OL | 170 | 63600 | 89 | 374.1 | 400 | 2006-02-21 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-09 | 200 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug began.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

34

CONFIDENTIAL
AZSER12756962

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122001 | OL | 56 | 27300 | 63 | 487.5 | 550 | 2005-05-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-29 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-02 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-05 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-09 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-22 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-20 | 400 | Open-label | Response-Related Dose Change |
| | E0122003 | OL | 229 | 136900 | 102 | 597.8 | 600 | 2005-06-03 | 500 | Open-label | .P |
| | | | | | | | | 2005-06-08 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-17 | 600 | Open-label | Other |
| | E0122007 | OL | 14 | 4200 | 50 | 300 | 300 | 2005-06-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-16 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-17 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-22 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-28 | 000 | Open-label | Adverse Event |
| | E0122009 | OL | 8 | 1200 | 100 | 150 | 150 | 2005-06-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-24 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-27 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-28 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-29 | 000 | Open-label | Adverse Event |
| | E0122010 | OL | 180 | 85400 | 80 | 474.4 | 400 | 2005-06-21 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

35

CONFIDENTIAL
AZSER12756963

Case 6:06-md-01769-ACC-DAB   Document 1356-39   Filed 03/11/09   Page 82 of 90 PageID 70870

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122010 | OL | 180 | 85400 | 80 | 474.4 | 400 | 2005-06-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-25 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-29 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-30 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-13 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-17 | 0 | Open-label | Other |
| | E0122012 | OL | 78 | 30900 | -14 | 396.2 | 400 | | | | .P |
| | | | | | | | | 2005-06-23 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-25 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-29 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-30 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-01 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-07 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-08 | 000 | Open-label | Other |
| | E0122013 | OL | 155 | 61000 | 17 | 393.5 | 400 | | | | .P |
| | | | | | | | | 2005-06-22 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-23 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-25 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-23 | 000 | Open-label | Other |
| | E0122017 | OL | 6 | 1500 | 920 | 250 | 250 | 2005-07-05 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

36

CONFIDENTIAL
AZSER12756964

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122017 | OL | 6 | 1500 | 920 | 250 | 250 | 2005-07-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-08 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-10 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0122018 | OL | 68 | 30200 | 175 | 444.1 | 500 | 2005-07-01 | 200 | Open-label | .P |
| | | | | | | | | 2005-07-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-06 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-07 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-28 | 000 | Open-label | Other |
| | | | | | | | | 2005-08-01 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-04 | 000 | Open-label | Other |
| | | | | | | | | 2005-09-06 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0122019 | OL | 107 | 42700 | 137 | 399.1 | 400 | 2005-07-05 | 300 | Open-label | .P |
| | | | | | | | | 2005-07-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-19 | 400 | Open-label | Other |
| | E0122020 | OL | 94 | 38100 | 102 | 405.3 | 400 | 2005-07-12 | 200 | Open-label | .P |
| | | | | | | | | 2005-07-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-13 | 000 | Open-label | Adverse Event |
| | E0122022 | OL | 6 | 1500 | 127 | 250 | 250 | 2005-07-18 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

37

CONFIDENTIAL
AZSER12756965

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122022 | OL | 6 | 1500 | 127 | 250 | 250 | 2005-07-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-23 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0122024 | OL | 4 | 1100 | 155 | 275 | 200 | 2005-08-01 | 100 | Open-label | :P |
| | | | | | | | | 2005-08-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-04 | 300 | Open-label | Other |
| | E0122026 | OL | 236 | 106700 | 98 | 452.1 | 500 | 2005-08-09 | 200 | Open-label | :P |
| | | | | | | | | 2005-08-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-13 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-16 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-19 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2005-09-06 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-22 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-01 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0122027 | OL | 130 | 52500 | 107 | 403.8 | 400 | 2005-08-16 | 100 | Open-label | :P |
| | | | | | | | | 2005-08-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-12 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL =  Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

38

CONFIDENTIAL
AZSER12756966

Page 37 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122027 | OL | 130 | 52500 | 107 | 403.8 | 400 | 2005-10-11 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-22 | 400 | Open-label | Other |
| | | | | | | | | 2005-12-23 | 000 | Open-label | Adverse Event |
| | E0122029 | OL | 94 | 35900 | 90 | 381.9 | 400 | 2005-09-13 | 100 | Open-label | .:P |
| | | | | | | | | 2005-09-15 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-09-17 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-09-20 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-12-15 | 000 | Open-label | Other |
| | E0122030 | OL | 141 | 53800 | 190 | 381.6 | 400 | 2005-09-13 | 100 | Open-label | .:P |
| | | | | | | | | 2005-09-15 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-09-17 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-09-27 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-02 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2006-01-25 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2006-01-31 | 500 | Open-label | Other |
| | E0122032 | OL | 8 | 1800 | 1483 | 225 | 200 | 2005-09-30 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-02 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-05 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-07 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | E0122033 | OL | 8 | 2400 | 2783 | 300 | 250 | 2005-10-03 | 100 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59 luchen

39

CONFIDENTIAL
AZSER12756967

Listing 12.2.5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122033 | OL | 8 | 2400 | 2783 | 300 | 250 | 2005-10-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-07 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-10 | 400 | Open-label | Titration/Tapering Other |
| | E0122034 | OL | 8 | 2000 | 1320 | 250 | 250 | 2005-10-04 | 100 | Open-label | :P |
| | | | | | | | | 2005-10-05 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-08 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-11 | 400 | Open-label | :Fixed Dose Titration/Tapering |
| | E0122035 | OL | 3 | 1000 | 260 | 333.3 | 300 | 2005-10-12 | 300 | Open-label | :P |
| | | | | | | | | 2005-10-14 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | E0122036 | OL | 157 | 62400 | 100 | 397.5 | 400 | 2005-10-11 | 400 | Open-label | .:P |
| | | | | | | | | 2006-03-16 | 000 | Open-label | Adverse Event |
| | E0122037 | OL | 18 | 5100 | 112 | 283.3 | 300 | 2005-10-25 | 300 | Open-label | .:P |
| | | | | | | | | 2005-11-11 | 000 | Open-label | Adverse Event |
| | E0123001 | OL | 25 | 4800 | 81 | 192 | 200 | 2005-06-02 | 200 | Open-label | .:P |
| | | | | | | | | 2005-06-26 | 000 | Open-label | Other |
| | E0123006 | OL | 63 | 12800 | 554 | 203.2 | 200 | 2005-08-16 | 200 | Open-label | :P |
| | | | | | | | | 2005-10-17 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | E0123007 | OL | 85 | 32700 | 161 | 384.7 | 400 | 2005-09-06 | 200 | Open-label | :P |
| | | | | | | | | 2005-09-13 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-29 | 500 | Open-label | Response-Related Dose Change |

#TOTAL =  Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

40

CONFIDENTIAL
AZSER12756968

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123008 | OL | 53 | 18900 | 87 | 356.6 | 400 | 2005-10-10 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-10-18 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-25 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-01 | 400 | Open-label | Titration/Tapering Other |
| | E0123009 | OL | 86 | 33100 | 131 | 384.9 | 400 | 2005-10-18 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-10-25 | 400 | Open-label | Titration/Tapering Response-Related Dose Change |
| | | | | | | | | 2006-01-11 | 500 | Open-label | |
| | E0123010 | OL | 66 | 24000 | 125 | 363.6 | 400 | 2005-10-25 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-11-01 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-11-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-29 | 000 | Open-label | Titration/Tapering Other |
| | E0123012 | OL | 57 | 18800 | 101 | 329.8 | 400 | 2005-12-13 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-12-26 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-01-03 | 400 | Open-label | Titration/Tapering Other |
| | | | | | | | | 2006-01-11 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-07 | 400 | Open-label | Titration/Tapering Adverse Event |
| | | | | | | | | | 000 | | |
| | E0123013 | OL | 57 | 20200 | 114 | 354.4 | 400 | 2005-12-20 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-12-28 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-01-03 | 400 | Open-label | Titration/Tapering Adverse Event |
| | | | | | | | | 2006-02-14 | 000 | | |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.   * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

41

CONFIDENTIAL
AZSER12756969

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123014 | OL | 91 | 40800 | 88 | 448.4 | 500 | 2006-01-17 | 200 | Open-label | .P |
| | | | | | | | | 2006-01-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-16 | 500 | | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-04-17 | 000 | Open-label | Other |
| | E0125002 | OL | 64 | 50400 | 147 | 787.5 | 800 | 2005-07-15 | 800 | Open-label | .P |
| | | | | | | | | 2005-09-16 | 000 | Open-label | Adverse Event |
| | E0125004 | OL | 182 | 73400 | 92 | 403.3 | 400 | 2005-08-04 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-06 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-08 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-10 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-02-01 | 400 | Open-label | Other |
| | E0125005 | OL | 30 | 13300 | 198 | 443.3 | 400 | 2005-08-10 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-25 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-09-08 | 300 | Open-label | Other |
| | E0125006 | OL | 190 | 93500 | 30 | 492.1 | 500 | 2005-08-15 | 500 | Open-label | .P |
| | | | | | | | | 2005-08-29 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-12 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-02-20 | 400 | Open-label | Other |
| | E0125007 | OL | 57 | 24800 | 198 | 435.1 | 400 | 2005-09-08 | 400 | Open-label | .P |
| | | | | | | | | 2005-09-16 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-10-06 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

42

CONFIDENTIAL
AZSER12756970

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125010 | OL | 247 | 171500 | 100 | 694.3 | 700 | 2005-09-28 | 600 | Open-label | .P |
| | | | | | | | | 2005-10-12 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-01 | 700 | Open-label | Other |
| | E0125012 | OL | 98 | 49100 | 155 | 501 | 500 | 2005-10-26 | 700 | Open-label | .P |
| | | | | | | | | 2005-10-28 | 300 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-29 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-30 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-31 | 500 | Open-label | Other |
| | E0125015 | OL | 13 | 5200 | 508 | 400 | 400 | 2005-11-30 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-12 | 400 | Open-label | Other |
| | E0125020 | OL | 169 | 112900 | 84 | 668 | 700 | 2006-01-19 | 400 | Open-label | .P |
| | | | | | | | | 2006-02-02 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-16 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-12 | 800 | Open-label | Adverse Event |
| | | | | | | | | 2006-06-28 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-07-06 | 700 | Open-label | Other |
| | E0127003 | OL | 54 | 19500 | 70 | 361.1 | 400 | 2005-07-08 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-09 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-10 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-11 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-24 | 300 | Open-label | Other Titration/Tapering |
| | | | | | | | | 2005-08-04 | 400 | Open-label | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

43

CONFIDENTIAL
AZSER12756971

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127003 | OL | 54 | 19500 | 70 | 361.1 | 400 | 2005-08-30 | 000 | Open-label | Adverse Event |
| | E0127007 | OL | 3 | 200 | 150 | 66.67 | 100 | 2005-12-29 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-31 | 000 | Open-label | Adverse Event |
| | E0127008 | OL | 235 | 95500 | 104 | 406.4 | 400 | 2005-12-30 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-01 | 500 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2006-01-03 | 600 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2006-01-27 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-04-24 | 500 | Open-label | Response-Related Dose-Change |
| | | | | | | | | 2006-06-21 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2006-07-21 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-08-21 | 000 | Open-label | Other |
| | E0129003 | OL | 64 | 23000 | 115 | 359.4 | 400 | 2005-06-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-18 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-06-22 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-06-27 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-08-16 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-17 | 000 | Open-label | Adverse Event |
| | E0129005 | OL | 146 | 56200 | 141 | 384.9 | 400 | 2005-06-25 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-29 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-07-04 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Fixed Dose/Titration/Tapering Other |
| | E0129011 | OL | 15 | 3000 | 103 | 200 | 200 | 2005-08-08 | 100 | Open-label | .P |

```
                  * Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

44

CONFIDENTIAL
AZSER12756972