Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129011 | OL | 15 | 3000 | 103 | 200 | 200 | 2005-08-11 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-18 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-21 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-22 | 000 | Open-label | Adverse Event |
|  | E0129013 | OL | 13 | 3000 | 880 | 230.8 | 200 | 2005-08-10 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-08-13 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-17 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-22 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0129015 | OL | 9 | 1600 | 94 | 177.8 | 200 | 2005-08-29 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-09-02 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-05 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-06 | 300 | Open-label | Adverse Event |
|  | E0129017 | OL | 7 | 900 | 122 | 128.6 | 100 | 2005-08-31 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-09-03 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-06 | 000 | Open-label | Other |
|  | E0129018 | OL | 69 | 9300 | 568 | 134.8 | 100 | 2005-08-31 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-01 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-07 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-07 | 500 | Open-label | Titration/Tapering |
|  | E0129019 | OL | 4 | 800 | 50 | 200 | 200 | 2005-09-19 | 200 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

45

CONFIDENTIAL
AZSER12756973

Page 44 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129019 | OL | 4 | 800 | 50 | 200 | 200 | 2005-09-22 | 200 | Open-label | Adverse Event |
|  | E0129020 | OL | 59 | 21500 | 272 | 364.4 | 400 | 2005-09-26 | 100 | Open-label | .P Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-29 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-03 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-08 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-23 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0129022 | OL | 140 | 80300 | 95 | 573.6 | 600 | 2005-10-12 | 100 | Open-label | .P Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-16 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-19 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-24 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-09 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-07 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-04 | 700 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-15 | 800 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-28 | 800 | Open-label | Other |
|  | E0129023 | OL | 13 | 3000 | 293 | 230.8 | 200 | 2005-10-17 | 100 | Open-label | .P Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-20 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-24 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-29 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12756974

Page 45 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129025 | OL | 12 | 2800 | 1886 | 233.3 | 250 | 2005-10-24 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-30 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-04 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0129026 | OL | 10 | 2100 | 1210 | 210 | 200 | 2005-10-31 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-03 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-07 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0129029 | OL | 51 | 17900 | 90 | 351 | 400 | 2005-11-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-24 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-28 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-10 | 000 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0129030 | OL | 18 | 6300 | 114 | 350 | 400 | 2005-11-28 | 300 | Open-label | .P |
| | | | | | | | | 2005-12-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-15 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0129036 | OL | 15 | 3400 | 3106 | 226.7 | 200 | 2006-01-16 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

47

CONFIDENTIAL
AZSER12756975

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129038 | OL | 14 | 3000 | 220 | 214.3 | 200 | 2006-01-25 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-01 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-02-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-07 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Other |
| | | | | | | | | | | Open-label | Adverse Event |
| | E0129039 | OL | 7 | 1900 | 132 | 271.4 | 300 | 2006-02-01 | 300 | Open-label | .P |
| | | | | | | | | 2006-02-06 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-07 | 000 | Open-label | Adverse Event |
| | E0129042 | OL | 14 | 2400 | 125 | 171.4 | 200 | 2006-01-25 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-06 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-07 | 000 | Open-label | Other |
| | | | | | | | | | | Open-label | Adverse Event |
| | E0129043 | OL | 128 | 54200 | 79 | 423.4 | 400 | 2006-01-30 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-06 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-11 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-06-06 | 000 | Open-label | Adverse Event |
| | | | | | | | | | | Open-label | Other |
| | E0129047 | OL | 83 | 30300 | 174 | 365.1 | 400 | 2006-02-15 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-18 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst dose100.sas 17APR2007:08:59 luchen

48

CONFIDENTIAL
AZSER12756976

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129047 | OL | 83 | 30300 | 174 | 365.1 | 400 | 2006-05-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0129048 | OL | 85 | 34600 | 153 | 407.1 | 400 | 2006-02-20 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-25 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-17 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-15 | 600 | Open-label | Response-related Dose Change |
| | E0130001 | OL | 59 | 22600 | 100 | 383.1 | 400 | 2005-07-06 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-07 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-25 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-02 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0130002 | OL | 171 | 66200 | 98 | 387.1 | 400 | 2005-09-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-29 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-02 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |

#TOTAL =  Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

49

CONFIDENTIAL
AZSER12756977

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0130002 | OL | 171 | 66200 | 98 | 387.1 | 400 | 2006-03-15 | 000 | Open-label | Adverse Event |
| | E0132003 | OL | 6 | 2400 | 2700 | 400 | 350 | 2005-07-25 | 100 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-07-26 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-27 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-28 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-29 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-30 | 800 | Open-label | Fixed Dose / Titration/Tapering |
| | E0133002 | OL | 156 | 69200 | 76 | 443.6 | 500 | 2005-07-06 | 500 | Open-label | :P Adverse Event |
| | | | | | | | | 2005-08-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-19 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-24 | 400 | Open-label | Adverse Event / Response-Related / Dose Change |
| | | | | | | | | 2005-10-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-07 | 100 | Open-label | Titration/Tapering / Other |
| | | | | | | | | 2005-12-08 | 000 | Open-label | Adverse Event |
| | E0133003 | OL | 129 | 19600 | 88 | 151.9 | 100 | 2005-07-06 | 100 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-07-15 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-20 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-31 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-27 | 200 | Open-label | Titration/Tapering / Adverse Event |
| | | | | | | | | 2005-11-17 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-11 | 100 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug began.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

50

CONFIDENTIAL
AZSER12756978

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133005 | OL | 114 | 31700 | 167 | 278.1 | 300 | 2005-07-06 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-15 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-21 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-27 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0133006 | OL | 23 | 2600 | 262 | 113 | 100 | 2005-07-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-02 | 200 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-06 | 000 | Open-label | Other |
| | E0133007 | OL | 79 | 30500 | 87 | 386.1 | 400 | 2005-08-04 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-21 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-21 | 200 | Open-label | Other |
| | E0133008 | OL | 58 | 8700 | 303 | 150 | 150 | 2005-07-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-24 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-21 | 200 | Open-label | Other |
| | E0133009 | OL | 21 | 3400 | 776 | 161.9 | 200 | 2005-08-11 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-31 | 000 | Open-label | Other |
| | E0133010 | OL | 134 | 28100 | 12 | 209.7 | 200 | 2005-08-24 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas   17APR2007:08:59  luchen

51

CONFIDENTIAL
AZSER12756979

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133010 | OL | 134 | 28100 | 12 | 209.7 | 200 | 2005-09-07 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-04 | 100 | Open-label | Other |
| | E0133014 | OL | 173 | 89800 | 79 | 519.1 | 500 | 2006-02-18 | 100 | Open-label | :P |
| | | | | | | | | 2006-02-20 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-24 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-03 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-07 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-08-09 | 000 | Open-label | Other |
| | E0133015 | OL | 1 | 200 | 13200 | 200 | 200 | 2006-02-17 | 100 | Open-label | Other |
| | E0134003 | OL | 37 | 16200 | 96 | 437.8 | 600 | 2005-07-07 | 100 | Open-label | :P |
| | | | | | | | | 2005-07-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-11 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-01 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-03 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-04 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-11 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-12 | 000 | Open-label | Adverse Event |
| | E0134007 | OL | 16 | 2600 | 104 | 162.5 | 200 | 2005-09-21 | 100 | Open-label | :P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

52

CONFIDENTIAL
AZSER12756980

Page 51 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0134007 | OL | 16 | 2600 | 104 | 162.5 | 200 | 2005-09-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-03 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-06 | 000 | Open-label | Adverse Event |
| | | | | | | | | | | | Adverse Event |
| | E0134012 | OL | 3 | 200 | 100 | 66.67 | 100 | 2005-10-08 | 100 | Open-label | :P |
| | | | | | | | | 2005-10-09 | 100 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-10 | 000 | Open-label | Adverse Event |
| | E0134013 | OL | 5 | 1400 | 1886 | 280 | 300 | 2006-01-26 | 100 | Open-label | :P |
| | | | | | | | | 2006-01-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0135001 | OL | 57 | 10100 | 181 | 177.2 | 200 | 2005-11-11 | 200 | Open-label | :P |
| | | | | | | | | 2005-11-17 | 100 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-12-02 | 200 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-01-06 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | E0136002 | OL | 210 | 119600 | 82 | 569.5 | 600 | 2005-07-20 | 100 | Open-label | :P |
| | | | | | | | | 2005-07-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-27 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.   * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

53

CONFIDENTIAL
AZSER12756981

Page 52 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136002 | OL | 210 | 119600 | 82 | 569.5 | 600 | 2005-07-28 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-03 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-07 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-12 | 600 | Open-label | Other |
| | | | | | | | | 2005-09-13 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-23 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-28 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-03 | 000 | Open-label | Other Titration/Tapering |
| | | | | | | | | 2005-12-06 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-30 | 000 | Open-label | Other Titration/Tapering |
| | | | | | | | | 2006-01-01 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-14 | 000 | Open-label | Titration/Tapering Other |
| | E0136003 | OL | 9 | 1700 | 1553 | 188.9 | 200 | 2005-07-26 | 100 | Open-label | :P Titration/Tapering |
| | | | | | | | | 2005-07-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-30 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-01 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-03 | 300 | Open-label | Titration/Tapering Other |
| | E0136006 | OL | 113 | 42600 | 149 | 377 | 400 | 2005-08-01 | 100 | Open-label | :P Titration/Tapering |
| | | | | | | | | 2005-08-03 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-05 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-07 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-09-23 | 000 | Open-label | Titration/Tapering Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

54

CONFIDENTIAL
AZSER12756982

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136006 | OL | 113 | 42600 | 149 | 377 | 400 | 2005-09-24 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-28 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-30 | 400 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0136007 | OL | 100 | 37700 | 140 | 377 | 400 | 2005-08-02 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-05 | 0 | Open-label | Other |
| | | | | | | | | 2005-08-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-09 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-13 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 400 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0136008 | OL | 8 | 1500 | 107 | 187.5 | 200 | 2005-08-23 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-30 | 000 | Open-label | Fixed Dose |
| | | | | | | | | | | | Adverse Event |
| | E0136011 | OL | 10 | 2200 | 1709 | 220 | 200 | 2005-09-29 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-06 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0136014 | OL | 20 | 9100 | 580 | 455 | 550 | 2005-10-19 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-21 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

55

CONFIDENTIAL
AZSER12756983

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136014 | OL | 20 | 9100 | 580 | 455 | 550 | 2005-10-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-25 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-27 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-29 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-07 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | E0136016 | OL | 9 | 2100 | 1257 | 233.3 | 200 | 2005-11-09 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-12 | 100 | Open-label | Other |
| | | | | | | | | 2005-11-13 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-14 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | E0136020 | OL | 198 | 81200 | 117 | 410.1 | 400 | 2005-12-20 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-21 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-24 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-28 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-01 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-02 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-04 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-09 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-23 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | 600 | Open-label | Adverse Event |
| | | | | | | | | | | | Other |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

56

CONFIDENTIAL
AZSER12756984

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136020 | OL | 198 | 81200 | 117 | 410.1 | 400 | 2006-02-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-07 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-08 | 400 | Open-label | Other |
| | | | | | | | | 2006-04-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 400 | | Other |
| | | | | | | | | 2006-06-03 | 600 | | Fixed Dose |
| | | | | | | | | 2006-06-04 | 400 | | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 300 | | Other |
| | | | | | | | | 2006-06-30 | 200 | | Fixed Dose |
| | | | | | | | | 2006-07-03 | 400 | | Titration/Tapering |
| | | | | | | | | 2006-07-05 | 200 | | Other |
| | E0136022 | OL | 56 | 18500 | 101 | 330.4 | 400 | 2005-12-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-30 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-07 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-08 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-03 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-06 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-11 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-12 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-21 | 400 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0136023 | OL | 7 | 1000 | 100 | 142.9 | 100 | 2006-01-04 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

57

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12756985

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136023 | OL | 7 | 1000 | 100 | 142.9 | 100 | 2006-01-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-08 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-09 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-10 | 000 | Open-label | Other |
| | | | | | | | | | | | Other |
| | E0136024 | OL | 204 | 78900 | 99 | 386.8 | 400 | 2006-01-04 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-06 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-09 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-11 | 200 | Open-label | Other |
| | | | | | | | | 2006-01-12 | 300 | Open-label | Other |
| | | | | | | | | 2006-01-13 | 400 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-30 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-31 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-02 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-04-15 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-16 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-21 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-07-26 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0136025 | OL | 70 | 10400 | 254 | 148.6 | 0 | 2006-01-24 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-26 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-01-28 | 300 | Open-label | Other |
| | | | | | | | | 2006-01-29 | 200 | Open-label | Other |
| | | | | | | | | 2006-01-31 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-05 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

58

CONFIDENTIAL
AZSER12756986

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136025 | OL | 70 | 10400 | 254 | 148.6 | 0 | 2006-02-21 | 000 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-03-30 | 300 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-04-03 | 000 | Open-label | Adverse Event |
|  | E0136027 | OL | 27 | 8500 | 311 | 314.8 | 300 | 2006-01-31 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-02-02 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-04 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-13 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-25 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-02-26 | 000 | Open-label | Adverse Event |
|  | E0136028 | OL | 2 | 200 | 13200 | 100 | 100 | 2006-01-31 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-02-01 | 100 | Open-label | Adverse Event |
|  | E0137002 | OL | 1 | 400 | 6600 | 400 | 400 | 2005-06-09 | 400 | Open-label | .P |
|  | E0137003 | OL | 57 | 38200 | 67 | 670.2 | 700 | 2005-07-12 | 300 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-07-15 | 700 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-09-06 | 200 | Open-label | Other |
|  | E0137007 | OL | 9 | 3300 | 470 | 366.7 | 400 | 2005-07-07 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-07-08 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-09 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-10 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-14 | 500 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-15 | 600 | Open-label | Fixed Dose |
|  | E0137011 | OL | 185 | 108900 | 107 | 588.6 | 600 | 2005-08-12 | 200 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

59

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12756987

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137011 | OL | 185 | 108900 | 107 | 588.6 | 600 | 2005-08-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-20 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-21 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-12 | 700 | Open-label | Other |
| | E0137012 | OL | 51 | 29200 | 90 | 572.5 | 600 | 2005-10-14 | 400 | Open-label | .P |
| | | | | | | | | 2005-10-21 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-03 | 600 | Open-label | Other |
| | E0137014 | OL | 11 | 2200 | 1200 | 200 | 200 | 2005-09-07 | 200 | Open-label | .P |
| | | | | | | | | 2005-09-17 | 200 | Open-label | Other |
| | E0137015 | OL | 4 | 1000 | 140 | 250 | 250 | 2005-10-06 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-07 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-08 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-09 | 400 | Open-label | Titration/Tapering |
| | E0137016 | OL | 41 | 22600 | 86 | 551.2 | 600 | 2005-10-06 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-07 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-13 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-14 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-15 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |

#TOTAL = Total days calculated from first day of study.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

60

CONFIDENTIAL
AZSER12756988

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137017 | OL | 8 | 2500 | 1056 | 312.5 | 300 | 2005-10-14 | 300 | Open-label | .P |
| | | | | | | | | 2005-10-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0137021 | OL | 91 | 35600 | 60 | 391.2 | 400 | 2005-11-11 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-12 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-09 | 200 | Open-label | Other |
| | E0137022 | OL | 86 | 34100 | 155 | 396.5 | 400 | 2005-11-11 | 200 | Open-label | .P |
| | | | | | | | | 2005-11-12 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-04 | 400 | Open-label | Other |
| | E0137023 | OL | 35 | 12000 | 196 | 342.9 | 400 | 2005-11-10 | 200 | Open-label | .P |
| | | | | | | | | 2005-11-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-14 | 400 | Open-label | Other |
| | E0137024 | OL | 85 | 33600 | 71 | 395.3 | 400 | 2005-11-18 | 300 | Open-label | .P |
| | | | | | | | | 2005-11-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-10 | 300 | Open-label | Other |
| | E0137025 | OL | 4 | 1000 | 4920 | 250 | 250 | 2005-11-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

61

CONFIDENTIAL
AZSER12756989

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137025 | OL | 4 | 1000 | 4920 | 250 | 250 | 2005-11-20 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | E0137026 | OL | 4 | 1000 | 2640 | 250 | 250 | 2005-11-18 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-19 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-20 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-21 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | E0137030 | OL | 28 | 10500 | 118 | 375 | 400 | 2006-01-05 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-06 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-07 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-08 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-01 | 300 | Open-label | Other |
| | E0138001 | OL | 16 | 1500 | 80 | 93.75 | 100 | 2005-06-03 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-18 | 000 | Open-label | Adverse Event |
| | E0138004 | OL | 94 | 31200 | 130 | 331.9 | 400 | 2005-06-14 | 300 | Open-label | .P |
| | | | | | | | | 2005-06-15 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-09 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-13 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-29 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-15 | 000 | Open-label | Other |
| | E0138005 | OL | 21 | 5800 | 40 | 276.2 | 300 | 2005-06-14 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-17 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-20 | 300 | Open-label | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
  * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

62

CONFIDENTIAL
AZSER12756990

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138005 | OL | 21 | 5800 | 40 | 276.2 | 300 | 2005-06-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-27 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-28 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-04 | 000 | Open-label | Adverse Event |
| | E0138010 | OL | 15 | 3700 | 261 | 246.7 | 300 | 2005-08-08 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-11 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-14 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-22 | 400 | Open-label | Titration/Tapering |
| | E0138012 | OL | 32 | 11000 | 97 | 343.8 | 400 | 2005-08-16 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-19 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-25 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-16 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0138013 | OL | 1 | 100 | 2400 | 100 | 100 | 2005-08-16 | 100 | Open-label | .P |
| | E0138016 | OL | 99 | 49800 | 143 | 503 | 500 | 2005-08-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-29 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-06 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-14 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first day on which dose reduction began.
\* Date on which dose reduction began.
@NONMISSING = Total days calculated from first and last day of study drug.
Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

63

CONFIDENTIAL
AZSER12756991

Page 62 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138016 | OL | 99 | 49800 | 143 | 503 | 500 | 2005-10-21 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-02 | 0 | Open-label | Other |
| | E0138017 | OL | 3 | 200 | 100 | 66.67 | 100 | 2005-09-19 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-21 | 000 | Open-label | Adverse Event |
| | E0138018 | OL | 7 | 900 | 100 | 128.6 | 100 | 2005-09-29 | 100 | Open-label | .P Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-02 | 200 | Open-label | |
| | | | | | | | | 2005-10-05 | 000 | Open-label | Adverse Event |
| | E0138019 | OL | 22 | 5000 | 84 | 227.3 | 300 | 2005-10-14 | 200 | Open-label | .P Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-15 | 300 | Open-label | Other |
| | | | | | | | | 2005-10-24 | 000 | Open-label | Other |
| | | | | | | | | 2005-10-28 | 300 | Open-label | |
| | | | | | | | | 2005-11-04 | 000 | Open-label | Adverse Event |
| | E0138020 | OL | 64 | 6300 | 419 | 98.44 | 100 | 2005-10-18 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-20 | 000 | Open-label | Other |
| | E0138021 | OL | 42 | 18200 | 105 | 433.3 | 500 | 2005-11-02 | 400 | Open-label | .P Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-06 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-07 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-10 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-12 | 500 | Open-label | .P Fixed Dose Titration/Tapering |
| | E0138023 | OL | 98 | 62000 | 96 | 632.7 | 600 | 2005-12-08 | 000 | Open-label | Other |
| | | | | | | | | 2005-12-12 | 300 | Open-label | Other |
| | | | | | | | | 2005-12-13 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-28 | 400 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

64

CONFIDENTIAL
AZSER12756992

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138023 | OL | 98 | 62000 | 96 | 632.7 | 600 | 2005-12-06 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-14 | 600 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-07 | 000 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-01-12 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-18 | 800 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-05 | 000 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Adverse Event |
|  | E0138025 | OL | 28 | 11300 | 83 | 403.6 | 400 | 2006-01-18 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-14 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0138026 | OL | 15 | 2900 | 136 | 193.3 | 200 | 2006-02-06 | 100 | Open-label | .P Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-09 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-20 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0138027 | OL | 10 | 2200 | 1200 | 220 | 200 | 2006-02-14 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-17 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-20 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-23 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0138028 | OL | 25 | 7600 | 104 | 304 | 400 | 2006-02-14 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-18 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-21 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-24 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

65

CONFIDENTIAL
AZSER12756993

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138028 | OL | 25 | 7600 | 104 | 304 | 400 | 2006-03-10 | 100 | Open-label | Adverse Event |
| | E0138029 | OL | 28 | 6700 | 394 | 239.3 | 300 | 2006-03-03 | 100 | Open-label | .P |
| | | | | | | | | 2006-03-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-09 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-12 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-17 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-19 | 300 | Open-label | Other |
| | | | | | | | | 2006-03-24 | 300 | Open-label | Other |
| | | | | | | | | 2006-03-26 | 300 | Open-label | Other |
| | | | | | | | | 2006-03-30 | 100 | Open-label | Other |
| | E0139001 | OL | 104 | 41200 | 128 | 396.2 | 400 | 2005-08-17 | 400 | Open-label | .P |
| | | | | | | | | 2005-11-28 | 000 | Open-label | Other |
| | E0139002 | OL | 49 | 10200 | 518 | 208.2 | 200 | 2005-09-28 | 200 | Open-label | .P |
| | | | | | | | | 2005-10-11 | 100 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-31 | 200 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-15 | 400 | Open-label | Titration/Tapering |
| | E0139003 | OL | 12 | 2600 | 117 | 216.7 | 200 | 2005-11-29 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-02 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-07 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-10 | 400 | Open-label | Titration/Tapering |
| | E0141002 | OL | 7 | 1800 | 700 | 257.1 | 300 | 2005-10-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-29 | 200 | Open-label | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

66

CONFIDENTIAL
AZSER12756994

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141002 | OL | 7 | 1800 | 700 | 257.1 | 300 | 2005-10-31 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Titration/Tapering |
| | E0141003 | OL | 221 | 145900 | 111 | 660.2 | 700 | 2005-11-07 | 100 | Open-label | :P |
| | | | | | | | | 2005-11-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-22 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-08 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-09 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-06 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-15 | 000 | Open-label | Other |
| | E0141004 | OL | 175 | 102000 | 100 | 582.9 | 600 | 2005-11-08 | 500 | Open-label | :P |
| | | | | | | | | 2005-12-06 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-27 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-01 | 000 | Open-label | Other |
| | E0141008 | OL | 5 | 1400 | 1886 | 280 | 300 | 2006-01-16 | 200 | Open-label | :P |
| | | | | | | | | 2006-01-18 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-20 | 400 | Open-label | Titration/Tapering |
| | E0143001 | OL | 30 | 10400 | 50 | 346.7 | 400 | 2005-11-23 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12756995

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0143001 | OL | 30 | 10400 | 50 | 346.7 | 400 | 2005-11-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-27 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-22 | 000 | Open-label | Adverse Event |
| | E0143003 | OL | 152 | 54400 | 63 | 357.9 | 400 | 2005-12-08 | 400 | Open-label | .p |
| | | | | | | | | 2006-04-07 | 200 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-08 | 200 | Open-label | Other |
| | E0143012 | OL | 84 | 14300 | 77 | 170.2 | 100 | 2006-01-13 | 400 | Open-label | .p |
| | | | | | | | | 2006-02-02 | 100 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-06 | 000 | Open-label | Other |
| | E0143016 | OL | 63 | 20600 | 36 | 327 | 400 | 2006-02-02 | 200 | Open-label | .p |
| | | | | | | | | 2006-02-23 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-05 | 000 | Open-label | Other |
| | E0143017 | OL | 41 | 4600 | 574 | 112.2 | 100 | 2006-02-23 | 100 | Open-label | .p |
| | | | | | | | | 2006-03-10 | 150 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-21 | 100 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-28 | 050 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-04 | 000 | Open-label | Other |
| | E0145007 | OL | 45 | 23200 | 95 | 515.6 | 600 | 2005-12-27 | 600 | Open-label | .p |
| | | | | | | | | 2006-01-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-26 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

68

CONFIDENTIAL
AZSER12756996

Page 67 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0145007 | OL | 45 | 23200 | 95 | 515.6 | 600 | 2006-02-09 | 600 | Open-label | Other |
| | E0145009 | OL | 71 | 40000 | 132 | 563.4 | 600 | 2005-12-30 | 500 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2006-01-25 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-10 | 600 | Open-label | Other |
| | E0145014 | OL | 137 | 109600 | 107 | 800 | 800 | 2006-01-13 | 800 | Open-label | .P |
| | | | | | | | | 2006-05-29 | 800 | Open-label | Other |
| | E0146001 | OL | 9 | 300 | 133 | 33.33 | 0 | 2005-12-23 | 100 | Open-label | .P / Adverse Event |
| | | | | | | | | 2005-12-28 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-30 | 000 | Open-label | Titration/Tapering / Adverse Event |
| | E0146002 | OL | 10 | 3300 | 106 | 330 | 400 | 2005-12-21 | 200 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2005-12-22 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-30 | 000 | Open-label | Titration/Tapering / Adverse Event |
| | E0146003 | OL | 72 | 40000 | 106 | 555.6 | 600 | 2005-12-20 | 100 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2005-12-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-25 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-27 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-28 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-01 | 000 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

69

CONFIDENTIAL
AZSER12756997

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146005 | OL | 169 | 126800 | 100 | 750.3 | 800 | 2006-01-11 | 700 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-04-05 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-06-28 | 800 | Open-label | Other |
| | E0146006 | OL | 50 | 27000 | 96 | 540 | 600 | 2006-01-19 | 400 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-02-01 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-06 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-02 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-09 | 000 | Open-label | Adverse Event |
| | E0146007 | OL | 9 | 600 | 150 | 66.67 | 100 | 2006-01-10 | 100 | Open-label | .P Adverse Event |
| | | | | | | | | 2006-01-13 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-14 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-16 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-17 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-18 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0146008 | OL | 13 | 6000 | 440 | 461.5 | 500 | 2006-02-08 | 500 | Open-label | .P |
| | | | | | | | | 2006-02-20 | 000 | Open-label | Other |
| | E0146009 | OL | 42 | 14800 | 99 | 352.4 | 400 | 2006-01-25 | 200 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-01-28 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2006-02-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-02 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-07 | 000 | Open-label | Adverse Event |
| | | | | | | | | | | | Adverse Event |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12756998

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146010 | OL | 22 | 4200 | 171 | 190.9 | 200 | 2006-01-25 | 200 | Open-label | .P |
| | | | | | | | | 2006-02-06 | 100 | Open-label | Other |
| | | | | | | | | 2006-02-07 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-08 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-13 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-15 | 000 | Open-label | Titration/Tapering Adverse Event |
| | E0146011 | OL | 2 | 100 | 100 | 50 | 50 | 2006-01-23 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-24 | 000 | Open-label | Adverse Event |
| | E0146015 | OL | 22 | 3600 | 106 | 163.6 | 200 | 2006-02-22 | 100 | Open-label | .P Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-25 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-01 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-02 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-05 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-12 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-15 | 000 | Open-label | Adverse Event |
| | E0146016 | OL | 89 | 29200 | 53 | 328.1 | 400 | 2006-02-23 | 200 | Open-label | .P Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-03 | 400 | Open-label | Titration/Tapering Adverse Event |
| | | | | | | | | 2006-03-04 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-18 | 000 | Open-label | Titration/Tapering Other |
| | | | | | | | | 2006-03-20 | 400 | Open-label | Titration/Tapering |

\#TOTAL = Total days calculated from first and last day of study drug.  * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

71

CONFIDENTIAL
AZSER12756999

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146016 | OL | 89 | 29200 | 53 | 328.1 | 400 | 2006-04-30 | 200 | Open-label | Other |
| | | | | | | | | 2006-05-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-06 | 400 | | Titration/Tapering |
| | | | | | | | | 2006-05-07 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 000 | Open-label | Other |
| | | | | | | | | | | Open-label | Adverse Event |
| | E0146017 | OL | 36 | 14700 | 103 | 408.3 | 500 | 2006-02-14 | 200 | Open-label | .P |
| | | | | | | | | 2006-02-18 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-28 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-07 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-09 | 000 | Open-label | Other |
| | | | | | | | | 2006-03-10 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-12 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-21 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Other |
| | E0146019 | OL | 167 | 62900 | 58 | 376.6 | 400 | 2006-02-22 | 200 | Open-label | .P |
| | | | | | | | | 2006-02-26 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2006-03-16 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-29 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-06 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-08-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0146020 | OL | 59 | 20800 | 101 | 352.5 | 400 | 2006-02-27 | 100 | Open-label | .P |
| | | | | | | | | 2006-03-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-05 | 100 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

72

CONFIDENTIAL
AZSER12757000

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146020 | OL | 59 | 20800 | 101 | 352.5 | 400 | 2006-03-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-07 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-11 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-26 | 000 | Open-label | Adverse Event |
| | E0201003 | OL | 9 | 1700 | 100 | 188.9 | 200 | 2004-12-04 | 200 | Open-label | .P |
| | | | | | | | | 2004-12-12 | 000 | Open-label | Other |
| | E0201004 | OL | 96 | 57700 | 106 | 601 | 600 | 2005-10-31 | 600 | Open-label | .P |
| | | | | | | | | 2006-02-03 | 700 | Open-label | Other |
| | E0202002 | OL | 108 | 73500 | 97 | 680.6 | 600 | 2005-03-08 | 800 | Open-label | .P |
| | | | | | | | | 2005-03-15 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-05-12 | 700 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-06-01 | 800 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-06-08 | 900 | Open-label | Other |
| | | | | | | | | 2005-06-15 | 800 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-06-23 | 800 | Open-label | Other |
| | E0202003 | OL | 168 | 76225 | 131 | 453.7 | 500 | 2005-04-15 | 125 | Open-label | .P |
| | | | | | | | | 2005-04-18 | 150 | Open-label | Other |
| | | | | | | | | 2005-04-21 | 200 | Open-label | Other |
| | | | | | | | | 2005-04-22 | 300 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-26 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-10 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2005-09-29 | 500 | Open-label | Dose Change |
| | | | | | | | | | | | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.ist  dose100.sas  17APR2007:08:59  luchen

73

CONFIDENTIAL
AZSER12757001

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202004 | OL | 103 | 82400 | 112 | 800 | 800 | 2005-06-23 | 800 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-03 | 800 | Open-label | Other |
|  | E0202005 | OL | 227 | 89900 | 105 | 396 | 400 | 2005-08-12 | 200 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-08-15 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-18 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-26 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0202006 | OL | 14 | 10599 | 113 | 757.1 | 800 | 2005-08-17 | 800 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-08-18 | 800 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-29 | 999 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-08-30 | 000 | Open-label | Adverse Event |
|  | E0202007 | OL | 182 | 112100 | 80 | 615.9 | 700 | 2006-03-01 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-03-03 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-05 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-08 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-29 | 600 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-24 | 700 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-29 | 700 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Response-Related Dose Change |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0202008 | OL | 24 | 9300 | 100 | 387.5 | 400 | 2006-03-06 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-03-07 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-10 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-13 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

74

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757002

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202008 | OL | 24 | 9300 | 100 | 387.5 | 400 | 2006-03-21 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-24 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | 600 | | Fixed Dose |
| | | | | | | | | 2006-03-29 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0202009 | OL | 129 | 52900 | 117 | 410.1 | 450 | 2006-03-09 | 100 | Open-label | :P |
| | | | | | | | | 2006-03-12 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-16 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-21 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-11 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-05-15 | 450 | Open-label | Adverse Event |
| | | | | | | | | 2006-07-15 | 450 | Open-label | Other |
| | E0203001 | OL | 55 | 14000 | 226 | 254.5 | 200 | 2004-06-16 | 400 | Open-label | :P |
| | | | | | | | | 2004-06-25 | 200 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-07-20 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-06 | 100 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-08-09 | 000 | Open-label | Adverse Event |
| | E0203003 | OL | 8 | 800 | 300 | 100 | 100 | 2004-06-29 | 100 | Open-label | :P |
| | | | | | | | | 2004-07-06 | 100 | Open-label | Other |
| | E0203009 | OL | 41 | 14150 | 86 | 345.1 | 400 | 2005-01-21 | 150 | Open-label | :P |
| | | | | | | | | 2005-01-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-26 | 250 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.     * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757003

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203009 | OL | 41 | 14150 | 86 | 345.1 | 400 | 2005-01-31 | 350 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-03 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-02 | 000 | Open-label | Adverse Event |
| | E0203010 | OL | 218 | 102000 | 98 | 467.9 | 400 | 2005-03-22 | 150 | Open-label | .P |
| | | | | | | | | 2005-03-30 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-06 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-07 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-18 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-16 | 600 | Open-label | Response-related Dose Change |
| | | | | | | | | 2005-09-27 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-11 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-25 | 400 | Open-label | Other |
| | E0203013 | OL | 185 | 115500 | 133 | 624.3 | 600 | 2005-04-13 | 600 | Open-label | .P |
| | | | | | | | | 2005-05-09 | 600 | Open-label | Other |
| | | | | | | | | 2005-08-31 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-14 | 700 | Open-label | Other |
| | E0203014 | OL | 5 | 700 | 43 | 140 | 200 | 2005-05-06 | 200 | Open-label | .P |
| | | | | | | | | 2005-05-09 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-05-10 | 000 | Open-label | Other |
| | E0204001 | OL | 11 | 2400 | 96 | 218.2 | 200 | 2004-08-03 | 100 | Open-label | .P |
| | | | | | | | | 2004-08-05 | 200 | Open-label | Fixed Dose Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

76

CONFIDENTIAL
AZSER12757004

Page 75 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0204001 | OL | 11 | 2400 | 96 | 218.2 | 200 | 2004-08-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-13 | 000 | Open-label | Other |
| | E0204002 | OL | 166 | 77800 | 98 | 468.7 | 500 | 2004-12-13 | 400 | Open-label | .P |
| | | | | | | | | 2005-02-03 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | E0204003 | OL | 75 | 27400 | 118 | 365.3 | 400 | 2005-05-27 | 500 | Open-label | Other |
| | | | | | | | | 2005-05-09 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-10 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-22 | 200 | Open-label | Other |
| | E0204005 | OL | 11 | 1100 | 582 | 100 | 100 | 2005-06-10 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-20 | 100 | Open-label | Adverse Event |
| | E0205002 | OL | 43 | 14100 | 89 | 327.9 | 400 | 2005-07-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-24 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-22 | 200 | Open-label | Other |
| | | | | | | | | 2005-08-23 | 100 | Open-label | Other |
| | | | | | | | | 2005-08-24 | 100 | Open-label | Other |
| | E0207003 | OL | 13 | 5200 | 92 | 400 | 400 | 2005-01-19 | 400 | Open-label | .P |
| | | | | | | | | 2005-01-31 | 400 | Open-label | Other |
| | E0207004 | OL | 182 | 125300 | 94 | 688.5 | 700 | 2005-07-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-16 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-19 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

77

CONFIDENTIAL
AZSER12757005

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0207004 | OL | 182 | 125300 | 94 | 688.5 | 700 | 2005-07-20 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-23 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-12 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0207005 | OL | 53 | 20400 | 94 | 384.9 | 400 | 2005-07-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-17 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-19 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-02 | 200 | Open-label | Other |
| | | | | | | | | 2005-09-03 | 000 | Open-label | Other |
| | E0208004 | OL | 149 | 59700 | 158 | 400.7 | 400 | 2005-03-30 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-25 | 500 | Open-label | Response-Related Dose Change |
| | E0208005 | OL | 169 | 67600 | 97 | 400 | 400 | 2005-10-03 | 400 | Open-label | .P |
| | | | | | | | | 2006-03-10 | 400 | Open-label | Other |
| | E0210002 | OL | 8 | 700 | 100 | 87.5 | 100 | 2004-12-30 | 100 | Open-label | .P |
| | | | | | | | | 2005-01-06 | 000 | Open-label | Other |
| | E0210005 | OL | 8 | 3200 | 1434 | 400 | 400 | 2006-03-07 | 400 | Open-label | Other |
| | | | | | | | | 2006-03-14 | 400 | Open-label | .P |
| | E0211003 | OL | 43 | 12100 | 167 | 281.4 | 200 | 2005-04-18 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-19 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-05-13 | 400 | Open-label | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

78

CONFIDENTIAL
AZSER12757006

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211003 | OL | 43 | 12100 | 167 | 281.4 | 200 | 2005-05-30 | 400 | Open-label | Other |
| | E0211005 | OL | 77 | 34500 | 229 | 448.1 | 400 | 2005-05-06 | 400 | Open-label | .P |
| | | | | | | | | 2005-06-15 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-21 | 500 | Open-label | Other |
| | E0211006 | OL | 1 | 400 | 1600 | 400 | 400 | 2005-05-12 | 400 | Open-label | .P |
| | E0211008 | OL | 1 | 400 | 29925 | 400 | 400 | 2006-01-05 | 400 | Open-label | .P |
| | E0211010 | OL | 59 | 23600 | 305 | 400 | 400 | 2005-08-24 | 400 | Open-label | .P |
| | | | | | | | | 2005-10-21 | 400 | Open-label | Other |
| | E0211012 | OL | 15 | 11200 | 114 | 746.7 | 800 | 2005-08-24 | 800 | Open-label | .P |
| | | | | | | | | 2005-09-07 | 000 | Open-label | Other |
| | E0211014 | OL | 149 | 78600 | 167 | 527.5 | 500 | 2005-10-11 | 500 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-10-17 | 600 | Open-label | Titration/Tapering Response-Related |
| | | | | | | | | 2005-11-08 | 500 | Open-label | Dose Change |
| | | | | | | | | 2006-02-24 | 650 | Open-label | Other |
| | | | | | | | | 2006-03-08 | 600 | Open-label | Other |
| | E0301003 | OL | 142 | 59100 | 96 | 416.2 | 400 | 2005-05-30 | 500 | Open-label | .P |
| | | | | | | | | 2005-06-29 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-12 | 300 | Open-label | Other |
| | | | | | | | | 2005-10-18 | 300 | Open-label | Other |
| | E0302001 | OL | 258 | 156474 | 107 | 606.5 | 500 | 2004-08-18 | 400 | Open-label | .P Response-Related |
| | | | | | | | | 2004-08-10 | 600 | Open-label | Dose Change |
| | | | | | | | | 2004-09-06 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-10-10 | 800 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757007

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302001 | OL | 258 | 156474 | 107 | 606.5 | 500 | 2004-11-05 | 999 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-01 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-18 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-01 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-01 | 450 | Open-label | Other |
| | | | | | | | | 2005-05-02 | 450 | Open-label | Other |
| | E0302002 | OL | 253 | 101200 | 119 | 400 | 400 | 2004-08-30 | 400 | Open-label | .P |
| | | | | | | | | 2005-05-09 | 400 | Open-label | Other |
| | E0302005 | OL | 174 | 69600 | 99 | 400 | 400 | 2005-04-20 | 400 | Open-label | .P |
| | | | | | | | | 2005-10-10 | 400 | Open-label | Other |
| | E0302007 | OL | 27 | 26973 | 105 | 999 | 999 | 2006-01-04 | 999 | Open-label | .P |
| | | | | | | | | 2006-01-10 | 999 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-30 | 999 | Open-label | Other |
| | E0303003 | OL | 11 | 7800 | 95 | 709.1 | 800 | 2004-10-08 | 800 | Open-label | .P |
| | | | | | | | | 2004-10-13 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-10-18 | 800 | Open-label | Other |
| | E0303004 | OL | 94 | 46000 | 128 | 489.4 | 500 | 2004-10-12 | 600 | Open-label | .P |
| | | | | | | | | 2004-11-16 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-11-30 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-13 | 400 | Open-label | Other |
| | E0303005 | OL | 1 | 600 | 15217 | 600 | 600 | 2004-10-27 | 600 | Open-label | .P |
| | E0303006 | OL | 113 | 70200 | 97 | 621.2 | 600 | 2004-12-13 | 700 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

80

CONFIDENTIAL
AZSER12757008

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303006 | OL | 113 | 70200 | 97 | 621.2 | 600 | 2005-02-04 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-03-07 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-04-04 | 500 | Open-label | Other |
| | E0303007 | OL | 158 | 84800 | 102 | 536.7 | 500 | 2004-12-13 | 500 | Open-label | .? |
| | | | | | | | | 2004-12-29 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-17 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-27 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-10 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-19 | 600 | Open-label | Other |
| | E0303009 | OL | 169 | 92600 | 93 | 547.9 | 500 | 2005-01-12 | 800 | Open-label | .? |
| | | | | | | | | 2005-01-15 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-03-09 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-27 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-29 | 400 | Open-label | Other |
| | E0303012 | OL | 57 | 32800 | 189 | 575.4 | 600 | 2005-05-04 | 600 | Open-label | .? |
| | | | | | | | | 2005-05-05 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-06 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-07 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-12 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-20 | 700 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas   17APR2007:08:59  luchen

81

CONFIDENTIAL
AZSER12757009

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303012 | OL | 57 | 32800 | 189 | 575.4 | 600 | 2005-05-24 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-09 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-15 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-29 | 300 | Open-label | Other |
| | E0303013 | OL | 8 | 3900 | 1246 | 487.5 | 500 | 2005-11-23 | 500 | Open-label | .P |
| | | | | | | | | 2005-11-30 | 400 | Open-label | Adverse Event |
| | E0304001 | OL | 60 | 21500 | 113 | 358.3 | 400 | 2004-07-09 | 100 | Open-label | .P |
| | | | | | | | | 2004-07-10 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-07-15 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2004-07-18 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-07-31 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-09-06 | 200 | Open-label | Other |
| | E0304009 | OL | 20 | 3750 | 104 | 187.5 | 150 | 2005-03-09 | 150 | Open-label | .P |
| | | | | | | | | 2005-03-16 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-21 | 150 | Open-label | Other |
| | | | | | | | | 2005-03-23 | 150 | Open-label | Other |
| | E0304010 | OL | 13 | 2400 | 117 | 184.6 | 200 | 2005-04-15 | 200 | Open-label | .P |
| | | | | | | | | 2005-04-27 | 000 | Open-label | Adverse Event |
| | E0304011 | OL | 267 | 106800 | 99 | 400 | 400 | 2005-05-17 | 400 | Open-label | .P |
| | | | | | | | | 2006-02-07 | 400 | Open-label | Other |
| | E0304013 | OL | 30 | 24200 | 97 | 806.7 | 800 | 2005-10-17 | 800 | Open-label | .P |
| | | | | | | | | 2005-11-15 | 500 | Open-label | Other |
| | E0305001 | OL | 228 | 86800 | 104 | 380.7 | 400 | 2005-04-05 | 400 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

82

CONFIDENTIAL
AZSER12757010

Page 81 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0305001 | OL | 228 | 86800 | 104 | 380.7 | 400 | 2005-06-06 | 300 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-07-20 | 400 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-11-18 | 400 | Open-label | Other |
|  | E0305004 | OL | 57 | 39900 | 91 | 700 | 700 | 2005-04-27 | 700 | Open-label | .@ |
|  |  |  |  |  |  |  |  | 2005-06-22 | 700 | Open-label | Other |
|  | E0305007 | OL | 51 | 40600 | 100 | 796.1 | 800 | 2005-07-14 | 600 | Open-label | .@ |
|  |  |  |  |  |  |  |  | 2005-07-15 | 800 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-09-02 | 800 | Open-label | Other |
|  | E0308002 | OL | 95 | 42100 | 226 | 443.2 | 400 | 2005-09-19 | 400 | Open-label | .@ |
|  |  |  |  |  |  |  |  | 2005-12-02 | 500 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-12-03 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-12-22 | 600 | Open-label | Other |
|  | E0308003 | OL | 127 | 85900 | 115 | 676.4 | 700 | 2006-02-02 | 600 | Open-label | .@ |
|  |  |  |  |  |  |  |  | 2006-02-06 | 700 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-02-17 | 500 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-03-02 | 700 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-06-08 | 700 | Open-label | Other |
|  | E0308004 | OL | 162 | 64800 | 102 | 400 | 400 | 2006-02-02 | 400 | Open-label | .@ |
|  |  |  |  |  |  |  |  | 2006-07-13 | 400 | Open-label | Other |
|  | E0309001 | OL | 83 | 39600 | 97 | 477.1 | 400 | 2005-05-20 | 800 | Open-label | .@ |
|  |  |  |  |  |  |  |  | 2005-06-20 | 400 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-07-12 | 200 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-08-10 | 200 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

83

CONFIDENTIAL
AZSER12757011

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0309002 | OL | 96 | 38400 | 100 | 400 | 400 | 2005-08-31 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-12-04 | 400 | Open-label | Other |
|  | E0309004 | OL | 7 | 2600 | 62 | 371.4 | 400 | 2006-01-04 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-01-10 | 200 | Open-label | Other |
|  | E0401012 | OL | 140 | 95100 | 100 | 679.3 | 800 | 2005-04-11 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-04-12 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-13 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-14 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-16 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-17 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-18 | 800 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-05 | 600 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-01 | 500 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-08-28 | 500 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  |  |  | Open-label | Other |
|  | E0401021 | OL | 85 | 41700 | 129 | 490.6 | 500 | 2005-10-19 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-20 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-21 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-22 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-23 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-24 | 600 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-26 | 500 | Open-label | Response-Related |
|  |  |  |  |  |  |  |  | 2006-01-11 | 500 | Open-label | Dose Change |
|  |  |  |  |  |  |  |  |  |  | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757012

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401024 | OL | 148 | 61900 | 100 | 418.2 | 400 | 2005-11-16 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-18 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-19 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-20 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-21 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-30 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-14 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-12 | 400 | Open-label | Response-Related Dose Change / Other |
| | E0401026 | OL | 92 | 70000 | 100 | 760.9 | 800 | 2005-11-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-23 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-24 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-25 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-26 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-27 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-28 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-20 | 000 | Open-label | Titration/Tapering / Adverse Event |
| | E0402002 | OL | 142 | 107400 | 77 | 756.3 | 800 | 2004-11-09 | 600 | Open-label | .P |
| | | | | | | | | 2004-12-08 | 800 | Open-label | Response-Related Dose Change |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

85

CONFIDENTIAL
AZSER12757013

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402002 | OL | 142 | 107400 | 77 | 756.3 | 800 | 2005-03-30 | 400 | Open-label | Other |
| | E0402003 | OL | 251 | 132400 | 92 | 527.5 | 400 | 2004-11-19 | 800 | Open-label | :P |
| | | | | | | | | 2004-12-26 | 800 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-19 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-19 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-02-15 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-05-05 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-30 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-27 | 400 | Open-label | Other |
| | E0402004 | OL | 252 | 163000 | 100 | 646.8 | 800 | 2004-12-01 | 800 | Open-label | :P |
| | | | | | | | | 2005-04-29 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-05-19 | 600 | Open-label | Response-related Dose Change |
| | E0402008 | OL | 34 | 22600 | 80 | 664.7 | 600 | 2005-06-01 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-09 | 400 | Open-label | Other |
| | | | | | | | | 2005-03-22 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-14 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-24 | 800 | Open-label | Other Change |
| | E0402013 | OL | 63 | 35000 | 97 | 555.6 | 600 | 2005-06-09 | 800 | Open-label | :P |
| | | | | | | | | 2005-06-16 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-29 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-07 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-29 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-10 | | Open-label | Other |
| | E0402014 | OL | 32 | 23200 | 88 | 725 | 600 | 2005-06-20 | 800 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59 luchen

86

CONFIDENTIAL
AZSER12757014

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402014 | OL | 32 | 23200 | 88 | 725 | 600 | 2005-06-27 | 600 | Open-label | Response-Related |
| | | | | | | | | 2005-07-21 | 400 | Open-label | Dose Change Other |
| | E0402019 | OL | 59 | 21800 | 99 | 369.5 | 400 | 2005-11-07 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-09 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-14 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-03 | 600 | Open-label | Response-Related |
| | | | | | | | | 2006-01-04 | 600 | Open-label | Other |
| | E0402020 | OL | 100 | 40000 | 115 | 400 | 400 | 2005-11-22 | 400 | Open-label | .P |
| | | | | | | | | 2006-03-01 | 400 | Open-label | Other |
| | E0402021 | OL | 231 | 151600 | 103 | 656.3 | 800 | 2005-11-24 | 300 | Open-label | .P |
| | | | | | | | | 2005-11-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-30 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 700 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-06 | 800 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-13 | 600 | Open-label | Response-Related |
| | | | | | | | | 2006-05-15 | 400 | Open-label | Dose Change Response-Related |
| | | | | | | | | 2006-07-12 | 400 | Open-label | Dose Change Other |
| | E0402022 | OL | 175 | 139100 | 100 | 794.9 | 800 | 2005-11-28 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-30 | 700 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

87

CONFIDENTIAL
AZSER12757015

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402022 | OL | 175 | 139100 | 100 | 794.9 | 800 | 2005-12-05 | 800 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-05-21 | 800 | Open-label | Other |
|  | E0403003 | OL | 140 | 94000 | 100 | 671.4 | 600 | 2004-08-25 | 600 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2004-09-01 | 800 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2004-10-20 | 700 | Open-label | Response-related Dose Change |
|  |  |  |  |  |  |  |  | 2004-10-22 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-01-11 | 600 | Open-label | Other |
|  | E0403015 | OL | 105 | 83200 | 106 | 792.4 | 800 | 2005-01-26 | 800 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-05-09 | 800 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-05-10 | 000 | Open-label | Adverse Event |
|  | E0403017 | OL | 140 | 84000 | 100 | 600 | 600 | 2005-02-01 | 600 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-06-20 | 600 | Open-label | Other |
|  | E0403021 | OL | 21 | 16400 | 51 | 781 | 800 | 2005-03-02 | 400 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-03-22 | 400 | Open-label | Other |
|  | E0403022 | OL | 51 | 27300 | 98 | 535.3 | 600 | 2005-03-02 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-03-04 | 200 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-06 | 300 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-09 | 400 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-11 | 500 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-13 | 600 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-21 | 600 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.      * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

88

CONFIDENTIAL
AZSER12757016

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | MEAN DAILY DOSE | COMPLIANCE (%) | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403026 | OL | 198 | 141400 | 714.1 | 99 | 800 | 2005-04-11 | 600 | Open-label | .P |
| | | | | | | | | 2005-07-04 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-06 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-25 | 400 | Open-label | Other |
| | E0403029 | OL | 32 | 12200 | 381.3 | 98 | 400 | 2005-05-26 | 400 | Open-label | .P |
| | | | | | | | | 2005-06-08 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-09 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-12 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-14 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-26 | 200 | Open-label | Other |
| | E0403036 | OL | 155 | 82800 | 534.2 | 90 | 600 | 2005-11-30 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-07 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-09 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-22 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-03 | 400 | Open-label | Other |
| | E0404004 | OL | 168 | 95000 | 565.5 | 98 | 600 | 2005-09-06 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-07 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-08 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-09 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-10 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-11 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-31 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-01 | 200 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

89

CONFIDENTIAL
AZSER12757017

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0404004 | OL | 168 | 95000 | 98 | 565.5 | 600 | 2006-02-02 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-20 | 400 | Open-label | Other |
| | E0404008 | OL | 84 | 42900 | 96 | 510.7 | 500 | 2005-10-25 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-26 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-28 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-29 | 500 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-30 | 600 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-11-03 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-06 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-08 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-11 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-16 | 500 | Open-label | Other |
| | E0404009 | OL | 167 | 66200 | 100 | 396.4 | 400 | 2005-10-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-29 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-30 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-31 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2006-04-12 | 400 | Open-label | Other |
| | E0404012 | OL | 4 | 800 | 100 | 200 | 200 | 2005-11-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-22 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-11-23 | 300 | Open-label | Fixed Dose/Titration/Tapering |

#TOTAL = Total days calculated from began.
* Date on which dose reduction began.
@NONMISSING = Total days calculated from first and last day of study drug.
  Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

90

CONFIDENTIAL
AZSER12757018

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404012 | OL | 4 | 800 | 100 | 200 | 200 | 2005-11-24 | 200 | Open-label | Other |
| | E0404014 | OL | 112 | 63900 | 107 | 570.5 | 600 | 2005-12-07 | 200 | Open-label | *P |
| | | | | | | | | 2005-12-08 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-09 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-01 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-28 | 500 | Open-label | Adverse Event |
| | | | | | | | | | | | Other |
| | E0404017 | OL | 85 | 49600 | 151 | 583.5 | 600 | 2005-12-12 | 100 | Open-label | *P |
| | | | | | | | | 2005-12-13 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-14 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-16 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 600 | Open-label | Other |
| | E0501002 | OL | 98 | 38900 | 169 | 396.9 | 400 | 2005-04-06 | 200 | Open-label | *P |
| | | | | | | | | 2005-04-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-12 | 400 | Open-label | Other |
| | E0501005 | OL | 98 | 36400 | 99 | 371.4 | 400 | 2005-05-27 | 100 | Open-label | *P |
| | | | | | | | | 2005-05-29 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-20 | 300 | Open-label | Other |
| | | | | | | | | 2005-09-01 | 300 | Open-label | Other |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757019

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0501006 | OL | 21 | 5100 | 104 | 242.9 | 200 | 2005-09-16 | 100 | Open-label | :P |
| | | | | | | | | 2005-09-18 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-28 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-01 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-06 | 0 | Open-label | Adverse Event |
| | E0502002 | OL | 253 | 126500 | 99 | 500 | 500 | 2005-03-21 | 500 | Open-label | :P |
| | | | | | | | | 2005-11-28 | 500 | Open-label | Other |
| | E0502005 | OL | 29 | 22100 | 223 | 762.1 | 800 | 2005-07-21 | 800 | Open-label | :P |
| | | | | | | | | 2005-07-22 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-26 | 700 | Open-label | Response-related Dose Change |
| | | | | | | | | 2005-07-29 | 800 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-18 | 800 | Open-label | Other |
| | E0502006 | OL | 14 | 5600 | 100 | 400 | 400 | 2005-10-06 | 400 | Open-label | :P |
| | | | | | | | | 2005-10-19 | 400 | Open-label | Other |
| | E0506001 | OL | 95 | 36400 | 170 | 383.2 | 400 | 2005-04-25 | 100 | Open-label | :P |
| | | | | | | | | 2005-04-27 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-30 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-05-04 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-28 | 400 | Open-label | Other |
| | E0512001 | OL | 231 | 120800 | 118 | 522.9 | 500 | 2005-06-07 | 800 | Open-label | :P |
| | | | | | | | | 2005-06-14 | 600 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

92

CONFIDENTIAL
AZSER12757020

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0512001 | OL | 231 | 120800 | 118 | 522.9 | 500 | 2005-06-21 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-04 | 400 | Open-label | Other Dose |
| | | | | | | | | 2005-08-03 | 800 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-10 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-30 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-17 | 700 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-23 | 700 | Open-label | Other |
| | E0512002 | OL | 169 | 101400 | 88 | 600 | 600 | 2006-03-06 | 600 | Open-label | .P |
| | | | | | | | | 2006-08-21 | 600 | Open-label | Other |
| | E0602002 | OL | 53 | 19200 | 113 | 362.3 | 400 | 2005-02-28 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-03-03 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-03-07 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-03-10 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-04-21 | 400 | Open-label | Titration/Tapering Other |
| | E0602003 | OL | 118 | 77800 | 109 | 659.3 | 600 | 2005-05-04 | 400 | Open-label | .P |
| | | | | | | | | 2005-05-05 | 500 | Open-label | Other |
| | | | | | | | | 2005-05-06 | 700 | Open-label | Other |
| | | | | | | | | 2005-05-07 | 700 | Open-label | Other |
| | | | | | | | | 2005-05-08 | 400 | Open-label | Other |
| | | | | | | | | 2005-05-09 | 700 | Open-label | Other |
| | | | | | | | | 2005-05-10 | 800 | Open-label | Other |
| | | | | | | | | 2005-05-11 | 600 | Open-label | Other |
| | | | | | | | | 2005-05-12 | 800 | Open-label | Other |
| | | | | | | | | 2005-06-02 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-30 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-29 | 600 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59 luchen

93

CONFIDENTIAL
AZSER12757021

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0603004 | OL | 85 | 33500 | 191 | 394.1 | 400 | 2004-08-11 | 100 | Open-label | :P Fixed Dose |
| | | | | | | | | 2004-08-12 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-08-13 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-08-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-16 | 500 | Open-label | Fixed Dose Titration/Tapering Response-Related Dose Change |
| | | | | | | | | 2004-08-18 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2004-08-19 | 400 | Open-label | Fixed Dose Fixed Dose |
| | | | | | | | | 2004-11-03 | 400 | Open-label | Titration/Tapering Other |
| | E0603006 | OL | 172 | 135900 | 106 | 790.1 | 800 | 2004-11-05 | 300 | Open-label | :P Fixed Dose |
| | | | | | | | | 2004-11-06 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-08 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-10 | 800 | Open-label | Titration/Tapering Response-Related Dose Change |
| | | | | | | | | 2005-04-25 | 800 | Open-label | Other |
| | E0603010 | OL | 45 | 20900 | 86 | 464.4 | 500 | 2005-05-31 | 100 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-05-31 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-03 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-05 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-07 | 500 | Open-label | Fixed Dose Other |
| | | | | | | | | 2005-07-14 | 500 | Open-label | Titration/Tapering |
| | E0604001 | OL | 24 | 10200 | 88 | 425 | 400 | 2004-05-19 | 100 | Open-label | :P Titration/Tapering |
| | | | | | | | | 2004-05-20 | 200 | Open-label | |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

94

CONFIDENTIAL
AZSER12757022

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604001 | OL | 24 | 10200 | 88 | 425 | 400 | 2004-05-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-23 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-05-24 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-25 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-06-02 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2004-06-11 | 000 | Open-label | Adverse Event |
| | E0604003 | OL | 34 | 11300 | 104 | 332.4 | 400 | | | Open-label | :P |
| | | | | | | | | 2004-06-17 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-19 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-06-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-20 | 000 | Open-label | Adverse Event |
| | E0604005 | OL | 31 | 16000 | 101 | 516.1 | 600 | 2004-07-09 | 100 | Open-label | :P |
| | | | | | | | | 2004-07-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-12 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-16 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-19 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-08 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0604008 | OL | 210 | 104500 | 94 | 497.6 | 500 | 2004-08-13 | 100 | Open-label | :P |
| | | | | | | | | 2004-08-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020501.lst   dose100.sas   17APR2007:08:59   luchen

95

CONFIDENTIAL
AZSER12757023

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604008 | OL | 210 | 104500 | 94 | 497.6 | 500 | 2004-08-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-16 | 400 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2004-08-17 | 600 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2004-10-04 | 500 | Open-label | Titration/Tapering / Adverse Event |
| | | | | | | | | 2004-11-27 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-10 | 400 | Open-label | Other |
| | E0604009 | OL | 28 | 20300 | 82 | 725 | 800 | 2004-08-25 | 100 | Open-label | ;P |
| | | | | | | | | 2004-08-26 | 200 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2004-08-27 | 400 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2004-08-28 | 600 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2004-08-31 | 700 | Open-label | Titration/Tapering / Response-Related |
| | | | | | | | | 2004-09-01 | 800 | Open-label | Dose Change / Response-Related |
| | | | | | | | | 2004-09-21 | 800 | Open-label | Dose Change / Other |
| | E0604010 | OL | 138 | 72600 | 93 | 526.1 | 500 | 2004-09-09 | 100 | Open-label | ;P |
| | | | | | | | | 2004-09-10 | 200 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2004-09-12 | 300 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2004-10-07 | 400 | Open-label | Titration/Tapering / Response-Related |
| | | | | | | | | 2004-11-02 | 500 | Open-label | Response-Related / Dose Change |
| | | | | | | | | 2004-12-07 | 600 | Open-label | Response-Related / Dose Change |
| | | | | | | | | 2004-12-08 | 700 | Open-label | Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

96

CONFIDENTIAL
AZSER12757024

Page 95 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604010 | OL | 138 | 72600 | 93 | 526.1 | 500 | 2004-12-31<br>2005-01-24 | 800<br>800 | Open-label<br>Open-label | Response-Related Dose Change<br>Other |
| | E0604013 | OL | 83 | 29700 | 94 | 357.8 | 400 | 2004-10-27<br>2004-10-28<br>2004-10-30<br>2004-11-11<br>2005-01-02<br>2005-01-17 | 100<br>200<br>300<br>400<br>300<br>300 | Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label | .P<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Adverse Event<br>Other |
| | E0604014 | OL | 196 | 91200 | 119 | 465.3 | 500 | 2004-10-19<br>2004-10-20<br>2004-10-27<br>2004-11-01<br>2004-11-04<br>2004-12-01<br>2004-12-08<br>2005-05-02 | 200<br>400<br>500<br>400<br>600<br>500<br>400<br>400 | Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label | .P<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Other<br>Fixed Dose<br>Titration/Tapering<br>Adverse Event<br>Adverse Event<br>Other |
| | E0604016 | OL | 39 | 14600 | 97 | 374.4 | 400 | 2005-01-19<br>2005-01-20<br>2005-01-21<br>2005-01-22<br>2005-02-26 | 100<br>200<br>300<br>400<br>000 | Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label | .P<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Other |
| | E0604017 | OL | 5 | 1000 | 100 | 200 | 200 | 2005-01-27 | 100 | Open-label | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

97

CONFIDENTIAL
AZSER12757025

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604017 | OL | 5 | 1000 | 100 | 200 | 200 | 2005-01-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-01-29 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-01-30 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-31 | 100 | Open-label | Adverse Event Other |
| | E0604019 | OL | 31 | 15600 | 134 | 503.2 | 500 | 2005-01-27 | 100 | Open-label | .D Fixed Dose |
| | | | | | | | | 2005-01-28 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-01-29 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-01-30 | 400 | Open-label | Titration/Tapering Response-Related |
| | | | | | | | | 2005-02-02 | 500 | Open-label | Dose Change Response-related |
| | | | | | | | | 2005-02-17 | 700 | Open-label | Dose Change |
| | | | | | | | | 2005-02-26 | 000 | Open-label | Other |
| | E0604024 | OL | 15 | 4150 | 1610 | 276.7 | 300 | 2005-04-08 | 100 | Open-label | .D Adverse Event |
| | | | | | | | | 2005-04-12 | 150 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-13 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-15 | 300 | Open-label | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-04-16 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-22 | 500 | Open-label | Fixed Dose/ Titration/Tapering |
| | E0604027 | OL | 68 | 31900 | 101 | 469.1 | 500 | 2005-05-27 | 300 | Open-label | .D Fixed Dose |
| | | | | | | | | 2005-06-03 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-06-10 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-02 | 500 | Open-label | Fixed Dose Titration/Tapering Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

98

CONFIDENTIAL
AZSER12757026

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE/ (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604028 | OL | 177 | 95100 | 97 | 537.3 | 600 | 2005-06-15 | 500 | Open-label | .P Response-Related |
| | | | | | | | | 2005-06-29 | 600 | Open-label | Dose Change |
| | | | | | | | | 2005-10-05 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-07 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-08 | 400 | Open-label | Other |
| | E0604030 | OL | 118 | 57500 | 85 | 487.3 | 500 | 2005-08-12 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-08-15 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-26 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-10 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-01 | 800 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-07 | 800 | Open-label | Other |
| | E0604032 | OL | 111 | 49600 | 96 | 446.8 | 500 | 2005-10-04 | 300 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-10-05 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-18 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-12 | 100 | Open-label | Other |
| | | | | | | | | 2006-01-22 | 100 | Open-label | Other |
| | E0604033 | OL | 213 | 121400 | 104 | 570 | 600 | 2005-10-24 | 200 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-10-25 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-28 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-22 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-23 | 600 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

99

CONFIDENTIAL
AZSER12757027

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604033 | OL | 213 | 121400 | 104 | 570 | 600 | 2006-05-24 | 600 | Open-label | Other |
| | E0604034 | OL | 197 | 97500 | 108 | 494.9 | 500 | 2005-10-27 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-30 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-24 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-20 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-16 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-11 | 500 | Open-label | Other |
| | E0604036 | OL | 10 | 2000 | 2370 | 200 | 200 | 2005-11-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-30 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0604037 | OL | 141 | 88000 | 98 | 624.1 | 600 | 2005-11-22 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-26 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-15 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-29 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-04-11 | 500 | Open-label | Other |
| | E0604039 | OL | 161 | 63800 | 97 | 396.3 | 400 | 2005-12-23 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-24 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL =  Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020501.lst  dose100.sas  17APR2007:08:59  luchen

100

CONFIDENTIAL
AZSER12757028

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604039 | OL | 161 | 63800 | 97 | 396.3 | 400 | 2005-12-26 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-01 | 400 | Open-label | Other |
| | E0604041 | OL | 112 | 68600 | 128 | 612.5 | 600 | 2006-01-27 | 700 | Open-label | .P |
| | | | | | | | | 2006-02-10 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-18 | 600 | Open-label | Other |
| | E0604042 | OL | 90 | 72000 | 100 | 800 | 800 | 2006-01-24 | 800 | Open-label | .P |
| | | | | | | | | 2006-04-23 | 800 | Open-label | Other |
| | E0604043 | OL | 141 | 71600 | 100 | 507.8 | 500 | 2006-01-24 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-26 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-28 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-16 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-11 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-13 | 400 | Open-label | Other |
| | E0604044 | OL | 169 | 66000 | 96 | 390.5 | 400 | 2006-02-14 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-16 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-19 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-23 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-01 | 400 | Open-label | Other |
| | E0606002 | OL | 85 | 40700 | 87 | 478.8 | 500 | 2004-10-05 | 200 | Open-label | .P |
| | | | | | | | | 2004-10-06 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-10-13 | 400 | Open-label | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

101

CONFIDENTIAL
AZSER12757029

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0606002 | OL | 85 | 40700 | 87 | 478.8 | 500 | 2004-10-14 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-28 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0606004 | OL | 3 | 400 | 1850 | 133.3 | 100 | 2005-05-24 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-26 | 200 | Open-label | Response-Related Dose Change |
| | E0701004 | OL | 34 | 14400 | 250 | 423.5 | 400 | 2005-01-14 | 200 | Open-label | .P |
| | | | | | | | | 2005-01-15 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-01-17 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-11 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-02-16 | 600 | Open-label | Other |
| | E0701006 | OL | 43 | 12900 | 86 | 300 | 400 | 2005-02-14 | 100 | Open-label | .P |
| | | | | | | | | 2005-02-16 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-18 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-22 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-20 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-25 | 50 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-28 | 50 | Open-label | Other |
| | E0701009 | OL | 227 | 124400 | 106 | 548 | 600 | 2005-03-22 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-04 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-06 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-18 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-04-25 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-05-19 | 500 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

I02

CONFIDENTIAL
AZSER12757030

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701009 | OL | 227 | 124400 | 106 | 548 | 600 | 2005-07-18 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-10 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-03 | 700 | Open-label | Other |
| | E0701010 | OL | 171 | 115800 | 99 | 677.2 | 700 | 2005-04-11 | 700 | Open-label | :P Response-Related Dose Change |
| | | | | | | | | 2005-04-25 | 800 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-06 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-18 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-01 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-09 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-28 | 600 | Open-label | Other |
| | E0701011 | OL | 11 | 2300 | 152 | 209.1 | 200 | 2005-04-25 | 100 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-04-27 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-05-03 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-05 | 300 | Open-label | Other |
| | E0701012 | OL | 13 | 1300 | 92 | 100 | 100 | 2005-05-25 | 100 | Open-label | :P Adverse Event |
| | | | | | | | | 2005-06-06 | 100 | Open-label | |
| | E0701014 | OL | 55 | 18100 | 173 | 329.1 | 400 | 2005-07-28 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-08-10 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-23 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-20 | 400 | Open-label | Other |
| | E0701015 | OL | 149 | 53000 | 85 | 355.7 | 400 | 2005-09-12 | 400 | Open-label | :P Adverse Event |
| | | | | | | | | 2005-11-03 | 300 | Open-label | |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

103

CONFIDENTIAL
AZSER12757031

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701015 | OL | 149 | 53000 | 85 | 355.7 | 400 | 2006-01-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-07 | 000 | Open-label | Titration/Tapering Adverse Event |
| | E0701018 | OL | 167 | 59200 | 72 | 354.5 | 400 | 2005-12-14 | 200 | Open-label | :P Adverse Event |
| | | | | | | | | 2005-12-16 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-06 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-09 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-12 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-29 | 400 | Open-label | Other |
| | E0701019 | OL | 92 | 36400 | 86 | 395.7 | 400 | 2005-12-19 | 400 | Open-label | :P Adverse Event |
| | | | | | | | | 2006-03-20 | 000 | Open-label | |
| | E0701020 | OL | 198 | 88300 | 105 | 446 | 500 | 2006-01-11 | 400 | Open-label | :P Fixed Dose |
| | | | | | | | | 2006-01-17 | 000 | Open-label | Titration/Tapering Response-Related |
| | | | | | | | | 2006-01-30 | 600 | Open-label | Dose Change |
| | | | | | | | | 2006-02-20 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-08 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-03 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-31 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-05 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-07-27 | 0 | Open-label | Adverse Event |
| | E0702004 | OL | 163 | 64500 | 99 | 395.7 | 400 | 2005-06-08 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-06-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-13 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-17 | 400 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

I04

CONFIDENTIAL
AZSER12757032

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0703001 | OL | 78 | 30600 | 79 | 392.3 | 400 | 2004-11-02 | 100 | Open-label | .P |
| | | | | | | | | 2004-11-03 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-04 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-05 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-01-18 | 400 | Open-label | Other |
| | E0703002 | OL | 16 | 11200 | 103 | 700 | 700 | 2005-03-15 | 600 | Open-label | .P |
| | | | | | | | | 2005-03-23 | 800 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-30 | 800 | Open-label | Other |
| | E0705001 | OL | 57 | 30000 | 132 | 526.3 | 500 | 2004-10-06 | 600 | Open-label | .P |
| | | | | | | | | 2004-10-21 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-01 | 500 | Open-label | Other |
| | E0705014 | OL | 99 | 59400 | 122 | 600 | 600 | 2005-10-13 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-19 | 600 | Open-label | Other |
| | E0705015 | OL | 91 | 72800 | 96 | 800 | 800 | 2005-10-21 | 800 | Open-label | .P |
| | | | | | | | | 2006-01-19 | 800 | Open-label | Other |
| | E0705016 | OL | 46 | 36800 | 135 | 800 | 800 | 2005-10-31 | 800 | Open-label | .P |
| | | | | | | | | 2005-12-15 | 800 | Open-label | Other |
| | E0705017 | OL | 50 | 40000 | 228 | 800 | 800 | 2005-11-23 | 800 | Open-label | .P |
| | | | | | | | | 2006-01-11 | 800 | Open-label | Other |
| | E0705018 | OL | 21 | 15000 | 145 | 714.3 | 700 | 2005-12-09 | 750 | Open-label | .P |
| | | | | | | | | 2005-12-15 | 700 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-29 | 700 | Open-label | Other |
| | E0705019 | OL | 174 | 91900 | 112 | 528.2 | 500 | 2006-01-04 | 500 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

105

CONFIDENTIAL
AZSER12757033

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0705019 | OL | 174 | 91900 | 112 | 528.2 | 500 | 2006-03-07 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-25 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-26 | 500 | Open-label | Other |
| | E0705020 | OL | 85 | 60900 | 177 | 716.5 | 800 | 2006-02-27 | 600 | Open-label | :P Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-03 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-22 | 700 | Open-label | Titration/Tapering |
| | E0706003 | OL | 85 | 11400 | 94 | 134.1 | 100 | 2005-04-28 | 200 | Open-label | :P |
| | | | | | | | | 2005-05-28 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-21 | 000 | Open-label | Adverse Event |
| | E0706004 | OL | 251 | 52400 | 88 | 208.8 | 200 | 2005-05-26 | 400 | Open-label | :P |
| | | | | | | | | 2005-06-10 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-21 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-11 | 100 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-31 | 100 | Open-label | Other |
| | E0706005 | OL | 251 | 109100 | 100 | 434.7 | 400 | 2005-07-08 | 800 | Open-label | :P |
| | | | | | | | | 2005-07-14 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-15 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-16 | 300 | Open-label | Other |
| | | | | | | | | 2006-01-17 | 400 | Open-label | Other |
| | | | | | | | | 2006-03-15 | 400 | Open-label | Other |
| | E0707002 | OL | 29 | 11600 | 99 | 400 | 400 | 2005-08-02 | 400 | Open-label | :P |
| | | | | | | | | 2005-08-30 | 400 | Open-label | Other |
| | E0707008 | OL | 14 | 3100 | 129 | 221.4 | 100 | 2006-01-23 | 100 | Open-label | :P Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-30 | 400 | Open-label | |
| | | | | | | | | 2006-02-05 | 000 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.      * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

106

CONFIDENTIAL
AZSER12757034

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0708003 | OL | 162 | 53900 | 100 | 332.7 | 300 | 2005-12-01 | 500 | Open-label | .p |
| | | | | | | | | 2005-12-04 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-23 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-09 | 450 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-11 | 000 | Open-label | Adverse Event |
| | E0708004 | OL | 59 | 11600 | 91 | 196.6 | 200 | 2006-01-09 | 200 | Open-label | .p |
| | | | | | | | | 2006-03-08 | 000 | Open-label | Adverse Event |
| | E0709001 | OL | 107 | 42800 | 93 | 400 | 400 | 2005-06-13 | 400 | Open-label | .p |
| | | | | | | | | 2005-09-27 | 400 | Open-label | Other |
| | E0802001 | OL | 63 | 23800 | 100 | 377.8 | 400 | 2005-02-23 | 100 | Open-label | .p Fixed Dose |
| | | | | | | | | 2005-02-25 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-02-28 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-03-02 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-03-26 | 400 | Open-label | Titration/Tapering Other |
| | E0802002 | OL | 21 | 7900 | 100 | 376.2 | 400 | 2005-03-03 | 300 | Open-label | .p Fixed Dose |
| | | | | | | | | 2005-03-08 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-23 | 400 | Open-label | Other |
| | E0802003 | OL | 86 | 42700 | 100 | 496.5 | 600 | 2005-04-04 | 100 | Open-label | .p Fixed Dose |
| | | | | | | | | 2005-04-05 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-04-06 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-04-07 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-04-08 | 500 | Open-label | Titration/Tapering Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

107

CONFIDENTIAL
AZSER12757035

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0802003 | OL | 86 | 42700 | 100 | 496.5 | 600 | 2005-04-13 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-31 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-01 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-21 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-23 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-28 | 200 | Open-label | Other |
| | E0802005 | OL | 255 | 135500 | 101 | 531.4 | 600 | 2005-04-11 | 100 | Open-label | ;P |
| | | | | | | | | 2005-04-13 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-14 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-17 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-28 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-06 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-21 | 600 | Open-label | Other |
| | E0802010 | OL | 217 | 176386 | 108 | 812.8 | 800 | 2005-09-05 | 999 | Open-label | ;P |
| | | | | | | | | 2005-09-08 | 999 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-13 | 999 | Open-label | Other |
| | | | | | | | | 2005-09-19 | 800 | Open-label | Other |
| | | | | | | | | 2006-04-09 | 800 | Open-label | Other |
| | E0805002 | OL | 147 | 129900 | 64 | 883.7 | 1000 | 2004-11-09 | 100 | Open-label | ;P |
| | | | | | | | | 2004-11-10 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-11 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-12 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-13 | 500 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

108

CONFIDENTIAL
AZSER12757036

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805002 | OL | 147 | 129900 | 64 | 883.7 | 1000 | 2004-11-15 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-26 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-11-27 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-05 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-04-04 | 400 | Open-label | Other |
| | E0805003 | OL | 8 | 3200 | 116 | 400 | 400 | 2005-03-08 | 400 | Open-label | .P |
| | | | | | | | | 2005-03-15 | 400 | Open-label | Other |
| | E0805004 | OL | 122 | 81400 | 97 | 667.2 | 800 | 2005-05-31 | 800 | Open-label | .P |
| | | | | | | | | 2005-07-05 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-18 | 600 | Open-label | Response-related Dose Change |
| | | | | | | | | 2005-07-22 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-24 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-16 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-29 | 400 | Open-label | Other |
| | E0805012 | OL | 82 | 57400 | 99 | 700 | 700 | 2005-10-19 | 700 | Open-label | .P |
| | | | | | | | | 2006-01-08 | 700 | Open-label | Other |
| | E0805013 | OL | 89 | 55700 | 100 | 625.8 | 500 | 2005-10-19 | 400 | Open-label | .P |
| | | | | | | | | 2005-11-02 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-29 | 800 | Open-label | Response-related Dose Change |
| | | | | | | | | 2006-01-10 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-15 | 500 | Open-label | Other |
| | E0805014 | OL | 111 | 42700 | 101 | 384.7 | 100 | 2005-10-27 | 100 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

109

CONFIDENTIAL
AZSER12757037

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805014 | OL | 111 | 42700 | 101 | 384.7 | 400 | 2005-10-30 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-14 | 400 | Open-label | Other |
| | E0805015 | OL | 63 | 44600 | 101 | 707.9 | 700 | 2005-11-02 | 800 | Open-label | .P Response-Related Dose Change |
| | | | | | | | | 2005-11-30 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-12 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-03 | 600 | Open-label | Other |
| | E0805016 | OL | 100 | 74400 | 124 | 744 | 800 | 2005-11-03 | 600 | Open-label | .P Response-Related Dose Change |
| | | | | | | | | 2005-12-01 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-10 | 800 | Open-label | Other |
| | E0805017 | OL | 106 | 41500 | 94 | 391.5 | 400 | 2005-11-14 | 300 | Open-label | .P Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-23 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-27 | 400 | Open-label | Other |
| | E0805019 | OL | 37 | 16200 | 91 | 437.8 | 400 | 2005-11-28 | 400 | Open-label | .P Response-Related Dose Change |
| | | | | | | | | 2005-12-28 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-03 | 600 | Open-label | Other |
| | E0805020 | OL | 69 | 27600 | 187 | 400 | 400 | 2005-11-30 | 400 | Open-label | .P Other |
| | | | | | | | | 2006-02-06 | 400 | Open-label | Other |
| | E0805023 | OL | 39 | 14200 | 106 | 364.1 | 400 | 2006-01-19 | 200 | Open-label | .P Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-26 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-26 | 400 | Open-label | Other |
| | E0805024 | OL | 196 | 81300 | 100 | 414.8 | 500 | 2006-02-02 | 500 | Open-label | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

110

CONFIDENTIAL
AZSER12757038

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805024 | OL | 196 | 81300 | 100 | 414.8 | 400 | 2006-03-03 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-08-16 | 400 | Open-label | Other |
| | E0805026 | OL | 8 | 6400 | 94 | 800 | 800 | 2006-03-07 | 800 | Open-label | .P |
| | | | | | | | | 2006-03-14 | 800 | Open-label | Other |
| | E0806001 | OL | 56 | 20400 | 116 | 364.3 | 400 | 2004-12-07 | 200 | Open-label | .P |
| | | | | | | | | 2004-12-14 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-12-18 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-12-21 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-01-04 | 400 | Open-label | Other |
| | | | | | | | | 2005-01-31 | 200 | Open-label | Titration/Tapering |
| | E0806004 | OL | 9 | 3500 | 69 | 388.9 | 200 | 2006-01-18 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-19 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-23 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-24 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-25 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-26 | 700 | Open-label | Other Titration/Tapering |
| | E0807002 | OL | 242 | 96800 | 99 | 400 | 400 | 2004-11-25 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-24 | 400 | Open-label | Other |
| | E0807003 | OL | 201 | 92200 | 112 | 458.7 | 400 | 2005-01-08 | 800 | Open-label | .P |
| | | | | | | | | 2005-02-03 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-02-10 | 400 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

111

CONFIDENTIAL
AZSER12757039

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0807003 | OL | 201 | 92200 | 112 | 458.7 | 400 | 2005-07-27 | 400 | Open-label | Other |
| | E0810001 | OL | 251 | 100400 | 99 | 400 | 400 | 2005-08-31 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-08 | 400 | Open-label | Other |
| | E0901002 | OL | 179 | 103750 | 101 | 579.6 | 600 | 2005-06-10 | 450 | Open-label | .P |
| | | | | | | | | 2005-06-13 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-11 | 550 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-19 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 600 | Open-label | Other |
| | E0902001 | OL | 85 | 59400 | 96 | 698.8 | 600 | 2005-06-28 | 600 | Open-label | .P |
| | | | | | | | | 2005-07-26 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-06 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-20 | 600 | Open-label | Other |
| | E0902002 | OL | 219 | 172200 | 93 | 786.3 | 800 | 2005-08-10 | 800 | Open-label | .P |
| | | | | | | | | 2005-09-21 | 600 | Open-label | Other |
| | | | | | | | | 2005-10-16 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-16 | 800 | Open-label | Other |
| | E0902003 | OL | 7 | 2800 | 100 | 400 | 400 | 2005-09-06 | 400 | Open-label | .P |
| | | | | | | | | 2005-09-12 | 400 | Open-label | Other |
| | E0902004 | OL | 178 | 70800 | 104 | 397.8 | 400 | 2005-11-02 | 400 | Open-label | .P |
| | | | | | | | | 2006-04-28 | 0 | Open-label | Other |
| | E0904002 | OL | 28 | 9100 | 54 | 325 | 400 | 2005-11-21 | 300 | Open-label | .P |
| | | | | | | | | 2005-11-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 200 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.     * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

112

CONFIDENTIAL
AZSER12757040

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904002 | OL | 28 | 9100 | 54 | 325 | 400 | 2005-12-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-18 | 400 | Open-label | Titration/Tapering Adverse Event |
| | E0904003 | OL | 176 | 68500 | 100 | 389.2 | 400 | 2006-02-28 | 200 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-03-06 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-08-22 | 000 | Open-label | Titration/Tapering Other |
| | E0904004 | OL | 173 | 67100 | 100 | 387.9 | 400 | 2006-03-03 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-03-04 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-05 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-08-22 | 000 | Open-label | Titration/Tapering Other |
| | E0904005 | OL | 167 | 63500 | 99 | 380.2 | 400 | 2006-03-09 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-03-14 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-18 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-08-22 | 000 | Open-label | Titration/Tapering Other |
| | E0905001 | OL | 84 | 33900 | ≤99 | 403.6 | 400 | 2005-06-23 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-06-24 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-06-26 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-06-28 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757041

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905001 | OL | 84 | 33900 | 499 | 403.6 | 400 | 2005-09-10 | 600 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-09-14 | 800 | Open-label | Fixed Dose<br>Titration/Tapering |
| | E0905002 | OL | 29 | 11600 | 448 | 400 | 400 | 2005-06-23 | 400 | Open-label | :P |
| | | | | | | | | 2005-07-21 | 400 | Open-label | Other |
| | E0905004 | OL | 69 | 27600 | 284 | 400 | 400 | 2005-08-01 | 400 | Open-label | :P |
| | | | | | | | | 2005-10-08 | 400 | Open-label | Other |
| | E0905005 | OL | 283 | 110750 | 112 | 391.3 | 400 | 2005-08-03 | 400 | Open-label | :P |
| | | | | | | | | 2005-08-25 | 200 | Open-label | Other |
| | | | | | | | | 2005-09-05 | 400 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2006-05-12 | 150 | Open-label | Other |
| | E0905007 | OL | 37 | 12200 | 367 | 329.7 | 400 | 2005-10-11 | 100 | Open-label | :P |
| | | | | | | | | 2005-10-20 | 200 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-10-22 | 300 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-10-25 | 400 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-11-16 | 600 | Open-label | Other |
| | E0905008 | OL | 281 | 133000 | 92 | 473.3 | 500 | 2005-11-23 | 600 | Open-label | :P<br>Response-Related Dose Change |
| | | | | | | | | 2006-01-18 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-26 | 400 | Open-label | Other |
| | | | | | | | | 2006-08-30 | 000 | Open-label | |
| | E0906001 | OL | 28 | 3000 | 67 | 107.1 | 0 | 2005-11-18 | 600 | Open-label | :P |
| | | | | | | | | 2005-11-23 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-15 | 000 | Open-label | Other |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020501.lst  dose100.sas  17APR2007:08:59  luchen

114

CONFIDENTIAL
AZSER12757042

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0906002 | OL | 38 | 14800 | 173 | 389.5 | 400 | 2006-02-14<br>2006-03-23 | 400<br>000 | Open-label<br>Open-label | .P<br>Other |
| | E0907002 | OL | 55 | 22000 | 68 | 400 | 400 | 2005-11-09<br>2006-01-02 | 400<br>400 | Open-label<br>Open-label | .P<br>Other |
| | E0907003 | OL | 1 | 800 | 2850 | 800 | 800 | 2006-03-06 | 800 | Open-label | .P |
| | E0909002 | OL | 83 | 41500 | 123 | 500 | 500 | 2005-10-07<br>2005-12-28 | 500<br>500 | Open-label<br>Open-label | .P<br>Other |
| | E0910001 | OL | 2 | 1000 | 4100 | 500 | 500 | 2005-07-11<br>2005-07-12 | 400<br>600 | Open-label<br>Open-label | .P<br>Response-Related Dose Change |
| | E0910002 | OL | 114 | 68400 | 72 | 600 | 600 | 2005-08-19<br>2005-12-10 | 600<br>600 | Open-label<br>Open-label | .P<br>Other |
| | E0912002 | OL | 203 | 158300 | 117 | 779.8 | 800 | 2005-04-07<br>2005-04-27<br><br>2005-04-28<br><br>2005-10-26 | 600<br>700<br><br>800 | Open-label<br>Open-label<br><br>Open-label<br><br>Open-label | .P<br>Fixed Dose Titration/Tapering<br>Response-Related Dose Change<br>Other |
| | E0912003 | OL | 7 | 2000 | 110 | 285.7 | 200 | 2005-04-19<br>2005-04-21<br><br>2005-04-23<br><br>2005-04-25 | 100<br>200<br><br>300<br><br>400 | Open-label<br>Open-label<br><br>Open-label<br><br>Open-label | .P<br>Fixed Dose Titration/Tapering<br>Fixed Dose Titration/Tapering<br>Other |
| | E0912005 | OL | 127 | 55600 | 163 | 437.8 | 400 | 2005-05-25<br>2005-05-31<br><br>2005-09-17 | 500<br>400<br><br>500 | Open-label<br>Open-label<br><br>Open-label | .P<br>Response-Related Dose Change<br>Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

115

CONFIDENTIAL
AZSER12757043

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912005 | OL | 127 | 55600 | 163 | 437.8 | 400 | 2005-09-18 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-19 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-20 | 800 | Open-label | Response-related Dose Change |
| | | | | | | | | 2005-09-28 | 800 | Open-label | Other |
| | E0912006 | OL | 239 | 114700 | 121 | 479.9 | 500 | 2005-07-05 | 500 | Open-label | .P |
| | | | | | | | | 2006-01-12 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-28 | 400 | Open-label | Other |
| | E0912008 | OL | 262 | 131000 | 109 | 500 | 500 | 2005-07-18 | 500 | Open-label | .P |
| | | | | | | | | 2006-04-05 | 500 | Open-label | Other |
| | E0912009 | OL | 127 | 46800 | 95 | 368.5 | 400 | 2005-07-26 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-24 | 200 | Open-label | Other |
| | | | | | | | | 2005-09-13 | 200 | Open-label | Other |
| | | | | | | | | 2005-11-29 | 400 | Open-label | Other |
| | E0912010 | OL | 57 | 34200 | 87 | 600 | 600 | 2005-10-03 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-28 | 600 | Open-label | Other |
| | E0912012 | OL | 233 | 93200 | 116 | 400 | 400 | 2005-10-11 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-31 | 400 | Open-label | Other |
| | E0912013 | OL | 136 | 54400 | 90 | 400 | 400 | 2005-11-01 | 400 | Open-label | .P |
| | | | | | | | | 2006-03-16 | 400 | Open-label | Other |
| | E0912014 | OL | 28 | 22400 | 100 | 800 | 800 | 2005-11-01 | 800 | Open-label | .P |
| | | | | | | | | 2005-11-28 | 800 | Open-label | Other |
| | E0912016 | OL | 234 | 93200 | 103 | 398.3 | 400 | 2006-01-04 | 400 | Open-label | .P |
| | | | | | | | | 2006-08-25 | 000 | Open-label | Other |
| | E0912017 | OL | 197 | 78400 | 118 | 398 | 400 | 2006-02-02 | 400 | Open-label | .P |
| | | | | | | | | 2006-08-17 | 000 | Open-label | Other |

```
                                    * Date on which dose reduction began.
                      #TOTAL = Total days calculated from first and last day of study drug.
                      @NONMISSING = Total days actually received study drug.
```

116

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757044

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0914001 | OL | 274 | 109200 | 159 | 398.5 | 400 | 2005-12-07 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-09-06 | 000 | Open-label | Other |
|  | E0914002 | OL | 27 | 10800 | 244 | 400 | 400 | 2005-12-07 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-01-02 | 400 | Open-label | Other |
|  | E0914003 | OL | 196 | 118950 | 102 | 606.9 | 600 | 2005-12-28 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-12-29 | 150 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-30 | 200 |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-31 | 250 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-01 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-02 | 350 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-03 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-02 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-05-25 | 800 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-07-11 | 800 | Open-label | Other |
|  | E0914004 | OL | 3 | 400 | 1600 | 133.3 | 100 | 2006-01-05 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-01-07 | 200 | Open-label | Other |
|  | E0915001 | OL | 36 | 14500 | 103 | 402.8 | 400 | 2005-09-16 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-09-18 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-19 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-21 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-10 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

117

CONFIDENTIAL
AZSER12757045

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0915001 | OL | 36 | 14500 | 103 | 402.8 | 400 | 2005-10-17 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-21 | 0 | Open-label | Other |
| | E0915005 | OL | 15 | 5600 | 100 | 373.3 | 400 | 2006-02-08 | 400 | Open-label | .P |
| | | | | | | | | 2006-02-22 | 000 | Open-label | Other |
| | E0916001 | OL | 264 | 158400 | 97 | 600 | 600 | 2005-03-11 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-29 | 600 | Open-label | Other |
| | E0916005 | OL | 203 | 162400 | 94 | 800 | 800 | 2005-09-30 | 800 | Open-label | .P |
| | | | | | | | | 2006-04-20 | 800 | Open-label | Other |
| | E0917003 | OL | 183 | 105000 | 117 | 573.8 | 500 | 2005-11-03 | 800 | Open-label | .P |
| | | | | | | | | 2005-12-15 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-20 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-20 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-19 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-22 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-02 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-03 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-04 | 100 | Open-label | Other |
| | E0918001 | OL | 189 | 75600 | 104 | 400 | 400 | 2005-10-07 | 400 | Open-label | .P |
| | | | | | | | | 2006-04-13 | 400 | Open-label | Other |
| | E0919006 | OL | 28 | 22400 | 204 | 800 | 800 | 2005-10-28 | 800 | Open-label | .P |
| | | | | | | | | 2005-11-24 | 800 | Open-label | Other |
| | E1001001 | OL | 94 | 37600 | 84 | 400 | 400 | 2004-12-15 | 400 | Open-label | .P |
| | | | | | | | | 2005-03-18 | 400 | Open-label | Other |
| | E1004001 | OL | 3 | 400 | 3200 | 133.3 | 100 | 2004-11-10 | 100 | Open-label | .P |
| | | | | | | | | 2004-11-12 | 200 | Open-label | Other |
| | E1004002 | OL | 55 | 31200 | 79 | 567.3 | 600 | 2005-05-04 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

118

CONFIDENTIAL
AZSER12757046

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1004002 | OL | 55 | 31200 | 79 | 567.3 | 600 | 2005-05-05 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-06 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-09 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-27 | 400 | Open-label | Other |
| | E1004005 | OL | 85 | 36700 | 319 | 431.8 | 400 | 2005-11-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-30 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-11 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-20 | 700 | Open-label | Other |
| | E1004007 | OL | 57 | 34900 | 25 | 612.3 | 700 | 2005-12-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-06 | 400 | Open-label | Other |
| | E1004008 | OL | 92 | 36200 | 56 | 393.5 | 400 | 2006-01-31 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-02 | 400 | Open-label | Other |
| | E1004009 | OL | 57 | 13900 | 96 | 243.9 | 100 | 2006-02-20 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

119

CONFIDENTIAL
AZSER12757047

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1004009 | OL | 57 | 13900 | 96 | 243.9 | 100 | 2006-03-21 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-22 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-17 | 400 | Open-label | Other |
| | E1004010 | OL | 91 | 29500 | 155 | 324.2 | 400 | 2006-02-23 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-24 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-22 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-05 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-24 | 400 | Open-label | Other |
| | E1005001 | OL | 15 | 8700 | 93 | 580 | 600 | 2004-11-30 | 600 | Open-label | .P |
| | | | | | | | | 2004-12-14 | 300 | Open-label | Other |
| | E1005002 | OL | 61 | 24400 | 82 | 400 | 400 | 2006-01-09 | 400 | Open-label | .P |
| | | | | | | | | 2006-03-10 | 400 | Open-label | Other |
| | E1005003 | OL | 104 | 31800 | 98 | 305.8 | 400 | 2006-03-03 | 400 | Open-label | .P |
| | | | | | | | | 2006-04-27 | 200 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-14 | 200 | Open-label | Other |
| | E1006004 | OL | 62 | 37200 | 212 | 600 | 600 | 2005-09-22 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-22 | 600 | Open-label | Other |
| | E1006005 | OL | 28 | 11200 | 100 | 400 | 400 | 2005-09-28 | 400 | Open-label | .P |
| | | | | | | | | 2005-10-25 | 400 | Open-label | Other |
| | E1011003 | OL | 29 | 16300 | 107 | 562.1 | 600 | 2005-06-21 | 500 | Open-label | .P |
| | | | | | | | | 2005-06-24 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-29 | 600 | Open-label | Response-Related Dose Change |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

120

CONFIDENTIAL
AZSER12757048

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1011003 | OL | 29 | 16300 | 107 | 562.1 | 600 | 2005-07-19 | 600 | Open-label | Other |
| | E1011004 | OL | 55 | 34100 | 96 | 620 | 600 | 2005-10-14 | 600 | Open-label | .P |
| | | | | | | | | 2005-10-20 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-02 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-18 | 500 | Open-label | Response-related Dose Change |
| | | | | | | | | 2005-11-23 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-28 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-07 | 600 | Open-label | Other |
| | E1011005 | OL | 44 | 35200 | 30 | 800 | 800 | 2005-10-14 | 800 | Open-label | .P |
| | | | | | | | | 2005-11-26 | 800 | Open-label | Other |
| | E1012001 | OL | 225 | 114400 | 98 | 508.4 | 500 | 2004-09-20 | 300 | Open-label | .P |
| | | | | | | | | 2004-09-21 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-10-12 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-11-04 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-13 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-02-07 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-02 | 400 | Open-label | Other |
| | E1011002 | OL | 29 | 10000 | 98 | 344.8 | 400 | 2004-05-24 | 100 | Open-label | .P |
| | | | | | | | | 2004-05-26 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-05-27 | 300 | Open-label | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

121

CONFIDENTIAL
AZSER12757049

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101002 | OL | 29 | 10000 | 98 | 344.8 | 400 | 2004-05-31 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-21 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E1101003 | OL | 152 | 65900 | 131 | 433.6 | 400 | 2004-05-24 | 100 | Open-label | .P |
| | | | | | | | | 2004-05-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-05-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-05-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-05-29 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-05-30 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-06-24 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2004-06-29 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2004-10-21 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-10-22 | 600 | Open-label | Other |
| | E1101007 | OL | 275 | 131400 | 87 | 477.8 | 400 | 2004-06-22 | 100 | Open-label | .P |
| | | | | | | | | 2004-06-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-06-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-06-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-02 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-07-13 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-07-23 | 800 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-08-26 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-02-24 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

122

CONFIDENTIAL
AZSER12757050

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101007 | OL | 275 | 131400 | 87 | 477.8 | 400 | 2005-03-23 | 300 | Open-label | Other |
| | E1101008 | OL | 196 | 77800 | 101 | 396.9 | 400 | 2004-07-13 | 100 | Open-label | :P |
| | | | | | | | | 2004-07-14 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-24 | 400 | Open-label | Other |
| | E1101011 | OL | 137 | 52700 | 106 | 384.7 | 400 | 2004-09-27 | 100 | Open-label | .P |
| | | | | | | | | 2004-09-30 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-10-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-10 | 200 | Open-label | Other |
| | E1101012 | OL | 83 | 31100 | 98 | 374.7 | 400 | 2004-11-01 | 100 | Open-label | :P |
| | | | | | | | | 2004-11-05 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-11-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-22 | 200 | Open-label | Other |
| | E1101015 | OL | 29 | 10700 | 94 | 369 | 400 | 2005-01-12 | 100 | Open-label | :P |
| | | | | | | | | 2005-01-13 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-09 | 200 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757051

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101017 | OL | 108 | 42000 | 100 | 388.9 | 400 | 2005-01-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-01-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-01-21 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-23 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-04 | 400 | Open-label | Titration/Tapering / Other |
| | E1101018 | OL | 82 | 31900 | 101 | 389 | 400 | 2005-01-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-01-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-01-20 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-08 | 400 | Open-label | Titration/Tapering / Other |
| | E1101019 | OL | 76 | 35700 | 103 | 469.7 | 500 | 2005-02-09 | 100 | Open-label | .P |
| | | | | | | | | 2005-02-11 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-13 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-02-15 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-02-18 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-25 | 300 | Open-label | Titration/Tapering / Other |
| | E1101023 | OL | 246 | 97000 | 101 | 394.3 | 400 | 2005-05-16 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-20 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-16 | 400 | Open-label | Titration/Tapering / Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

124

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757052

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | MEAN DAILY DOSE | COMPLIANCE (%) | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101024 | OL | 69 | 26100 | 378.3 | 100 | 400 | 2005-06-01 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-03 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-05 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-06-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-08 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Other |
| | E1101026 | OL | 84 | 31000 | 369 | 175 | 400 | 2005-11-24 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-01 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-14 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-15 | 000 | Open-label | Adverse Event |
| | E1104003 | OL | 90 | 35400 | 393.3 | 100 | 400 | 2004-08-24 | 100 | Open-label | .P |
| | | | | | | | | 2004-08-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-26 | 300 | | Titration/Tapering |
| | | | | | | | | 2004-08-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-21 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Other |
| | E1104004 | OL | 7 | 1800 | 257.1 | 100 | 300 | 2004-08-25 | 100 | Open-label | .P |
| | | | | | | | | 2004-08-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-31 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Other |
| | E1104005 | OL | 237 | 117400 | 495.4 | 100 | 500 | 2004-09-03 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

125

CONFIDENTIAL
AZSER12757053

Page 124 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1104005 | OL | 237 | 117400 | 100 | 495.4 | 500 | 2004-09-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-05 | 300 | | Titration/Tapering |
| | | | | | | | | 2004-09-06 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-09-08 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-04-27 | 500 | Open-label | Other |
| | E1104009 | OL | 50 | 22400 | 100 | 448 | 400 | 2005-09-06 | 100 | Open-label | P |
| | | | | | | | | 2005-09-07 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-08 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-09 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-10 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-11 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-20 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-04 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-25 | 100 | Open-label | Other |
| | E1105005 | OL | 218 | 128700 | 87 | 590.4 | 600 | 2004-06-22 | 100 | Open-label | P |
| | | | | | | | | 2004-06-23 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-06-24 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-06-25 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-06-26 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-06-27 | 600 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

126

CONFIDENTIAL
AZSER12757054

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105005 | OL | 218 | 128700 | 87 | 590.4 | 600 | 2005-01-25 | 000 | Open-label | Other |
| | E1105006 | OL | 200 | 115700 | 102 | 578.5 | 600 | 2004-07-06 | 100 | Open-label | :P |
| | | | | | | | | 2004-07-07 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-11 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-20 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-01-21 | 000 | Open-label | Other |
| | E1105007 | OL | 4 | 1000 | 160 | 250 | 250 | 2004-07-06 | 100 | Open-label | :P |
| | | | | | | | | 2004-07-07 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-08 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-09 | 400 | Open-label | Fixed Dose |
| | E1105009 | OL | 113 | 65700 | 104 | 581.4 | 600 | 2004-08-03 | 100 | Open-label | :P |
| | | | | | | | | 2004-08-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-05 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-08-06 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-07 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-08-08 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-23 | 000 | Open-label | Other |
| | E1105010 | OL | 44 | 24300 | 101 | 552.3 | 600 | 2004-10-26 | 100 | Open-label | :P |
| | | | | | | | | 2004-10-27 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

127

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757055

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105010 | OL | 44 | 24300 | 101 | 552.3 | 600 | 2004-10-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-10-29 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-30 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2004-10-31 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-12-08 | 000 | Open-label | Other |
| | E1105011 | OL | 120 | 69900 | 54 | 582.5 | 600 | 2004-10-26 | 100 | Open-label | .P |
| | | | | | | | | 2004-10-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-10-28 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-10-30 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-31 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-22 | 000 | Open-label | Other |
| | E1105012 | OL | 42 | 23100 | 187 | 550 | 600 | 2004-11-03 | 100 | Open-label | .P |
| | | | | | | | | 2004-11-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-05 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-07 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-08 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-14 | 000 | Open-label | Other |
| | E1106001 | OL | 30 | 10600 | 98 | 353.3 | 400 | 2004-07-13 | 100 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757056

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | MEAN DAILY DOSE | COMPLIANCE (%) | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106001 | OL | 30 | 10600 | 353.3 | 98 | 400 | 2004-07-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-15 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-20 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-11 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | E1106002 | OL | 225 | 109400 | 486.2 | 100 | 500 | 2004-07-13 | 100 | Open-label | .P |
| | | | | | | | | 2004-07-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-22 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-16 | 400 | Open-label | Other |
| | | | | | | | | 2005-02-18 | 300 | Open-label | Other |
| | | | | | | | | 2005-02-20 | 300 | Open-label | Other |
| | | | | | | | | 2005-02-22 | 100 | Open-label | Other |
| | E1106011 | OL | 149 | 55800 | 374.5 | 98 | 400 | 2005-11-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-11 | 300 | Open-label | Other |
| | | | | | | | | 2006-04-14 | 200 | Open-label | Other |
| | | | | | | | | 2006-04-17 | 100 | Open-label | Other |
| | | | | | | | | 2006-04-19 | 100 | Open-label | Other |
| | E1106014 | OL | 197 | 77500 | 393.4 | 100 | 400 | 2006-02-15 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
 * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

129

CONFIDENTIAL
AZSER12757057

Page 128 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106014 | OL | 197 | 77500 | 100 | 393.4 | 400 | 2006-02-19 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-22 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-30 | 400 | Open-label | Other |
|  | E1107002 | OL | 78 | 50200 | 100 | 643.6 | 700 | 2004-12-14 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2004-12-15 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-16 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-17 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-20 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-22 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-01-11 | 700 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-08 | 800 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-24 | 600 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-02-28 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-03-01 | 200 | Open-label | Other |
|  | E1107003 | OL | 7 | 1900 | 100 | 271.4 | 300 | 2004-12-14 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2004-12-15 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-17 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-19 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-20 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E1107004 | OL | 94 | 60400 | 99 | 642.6 | 600 | 2005-03-07 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-03-09 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

130

CONFIDENTIAL
AZSER12757058

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1107004 | OL | 94 | 60400 | 99 | 642.6 | 600 | 2005-03-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-15 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-19 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-27 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-04 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-07 | 600 | Open-label | Other |
| | | | | | | | | 2005-06-08 | 300 | Open-label | Other |
| | E1107005 | OL | 126 | 45100 | 162 | 357.9 | 400 | 2005-03-24 | 100 | Open-label | .P |
| | | | | | | | | 2005-03-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-29 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-25 | 000 | Open-label | Other |
| | | | | | | | | 2005-07-27 | 500 | Open-label | Other |
| | E1108001 | OL | 7 | 1600 | 100 | 228.6 | 200 | 2004-07-15 | 100 | Open-label | .P |
| | | | | | | | | 2004-07-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-18 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E1108002 | OL | 78 | 29500 | 75 | 378.2 | 400 | 2004-07-20 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2004-07-21 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2004-07-15 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

131

CONFIDENTIAL
AZSER12757059

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1108002 | OL | 78 | 29500 | 75 | 378.2 | 400 | 2004-07-16 | 200 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2004-07-19 | 300 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2004-07-23 | 400 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2004-09-29 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2004-09-30 | 000 | Open-label | Adverse Event |
| | E1109001 | OL | 229 | 90500 | 104 | 395.2 | 400 | 2006-01-16 | 100 | Open-label | .P<br>Fixed Dose |
| | | | | | | | | 2006-01-18 | 200 | Open-label | Titration/Tapering<br>Fixed Dose |
| | | | | | | | | 2006-01-20 | 300 | Open-label | Titration/Tapering<br>Fixed Dose |
| | | | | | | | | 2006-01-21 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-09-01 | 400 | Open-label | Other |
| | E1112001 | OL | 64 | 36600 | 100 | 571.9 | 600 | 2005-05-31 | 100 | Open-label | .:P |
| | | | | | | | | 2005-06-01 | 200 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-06-02 | 300 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-06-03 | 400 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-06-04 | 600 | Open-label | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-08-02 | 200 | Open-label | Other |
| | E1112002 | OL | 140 | 79800 | 101 | 570 | 600 | 2005-05-07 | 100 | Open-label | .P<br>Fixed Dose |
| | | | | | | | | 2005-05-08 | 200 | Open-label | Titration/Tapering<br>Fixed Dose |
| | | | | | | | | 2005-06-09 | 300 | Open-label | Titration/Tapering<br>Fixed Dose |
| | | | | | | | | 2005-06-10 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
\* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

132

CONFIDENTIAL
AZSER12757060

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1112002 | OL | 140 | 79800 | 101 | 570 | 600 | 2005-06-11 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-02 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-30 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-24 | 600 | Open-label | Other |
| | E1112003 | OL | 84 | 51800 | 100 | 616.7 | 600 | 2005-07-05 | 100 | Open-label | :P |
| | | | | | | | | 2005-07-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-07 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-09 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-30 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-26 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Other |
| | E1114003 | OL | 113 | 55100 | 123 | 487.6 | 500 | 2005-03-29 | 100 | Open-label | :P |
| | | | | | | | | 2005-03-30 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-03-31 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-06 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-19 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1114004 | OL | 85 | 41600 | 97 | 489.4 | 600 | 2005-04-12 | 100 | Open-label | :P |
| | | | | | | | | 2005-04-13 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-14 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757061

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1114004 | OL | 85 | 41600 | 97 | 489.4 | 600 | 2005-05-13 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-16 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-30 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-03 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-05 | 100 | Open-label | Other |
| | E1114005 | OL | 62 | 24200 | 99 | 390.3 | 400 | 2005-04-19 | | Open-label | .P |
| | | | | | | | | 2005-04-20 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-19 | 400 | Open-label | Other |
| | E1114006 | OL | 22 | 8200 | 95 | 372.7 | 400 | 2005-04-19 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-20 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-10 | 400 | Open-label | Other |
| | E1114010 | OL | 4 | 700 | 100 | 175 | 150 | 2006-02-06 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-07 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-08 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |

\* Date on which dose reduction began.  
#TOTAL = Total days calculated from first and last day of study drug.  
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

134

CONFIDENTIAL
AZSER12757062