Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1114010 | OL | 4 | 700 | 100 | 175 | 150 | 2006-02-09 | | Open-label | Other |
| | E1115001 | OL | 115 | 44400 | 97 | 386.1 | 400 | 2005-08-16<br>2005-08-18<br>2005-08-20<br>2005-08-22<br><br>2005-12-08 | 100<br>200<br>300<br>400<br><br>000 | Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label | .P<br>Fixed Dose<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Adverse Event |
| | E1117003 | OL | 82 | 55300 | 106 | 674.4 | 600 | 2005-09-29<br>2005-09-30<br>2005-10-01<br>2005-10-02<br>2005-10-03<br>2005-10-04<br>2005-10-17<br>2005-11-24<br>2005-12-19 | 100<br>200<br>300<br>400<br>500<br>600<br>800<br>600<br>600 | Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label | .P<br>Titration/Tapering<br>Fixed Dose<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Response-Related Dose Change<br>Response-Related Dose Change<br>Other |
| | E1117005 | OL | 73 | 36200 | 109 | 495.9 | 500 | 2005-10-24<br>2005-10-25<br>2005-10-26<br>2005-10-27<br>2005-10-28 | 100<br>200<br>300<br>400<br>500 | Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label | .P<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Fixed Dose<br>Titration/Tapering<br>Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

135

CONFIDENTIAL
AZSER12757063

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1117005 | OL | 73 | 36200 | 109 | 495.9 | 500 | 2005-10-29 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-30 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-07 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-19 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-04 | 400 | Open-label | Adverse Event |
| | | | | | | | | | 400 | | Other |
| | E1118002 | OL | 1 | 200 | 6400 | 200 | 200 | 2005-07-08 | 100 | Open-label | Other |
| | E1118003 | OL | 35 | 11800 | 101 | 337.1 | 400 | 2005-07-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-24 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-26 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-25 | 000 | Open-label | Adverse Event |
| | | | | | | | | | | | Adverse Event |
| | E1118004 | OL | 69 | 31200 | 104 | 452.2 | 500 | 2005-08-12 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-13 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-20 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-10 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-17 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-19 | 200 | Open-label | Other |
| | E1118005 | OL | 55 | 21000 | 99 | 381.8 | 400 | 2005-08-23 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-24 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

136

CONFIDENTIAL
AZSER12757064

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118005 | OL | 55 | 21000 | 99 | 381.8 | 400 | 2005-08-26 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-29 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-16 | 400 | Open-label | Other |
| | E1118006 | OL | 84 | 32300 | 100 | 384.5 | 400 | 2005-08-23 | 100 | Open-label | :P |
| | | | | | | | | 2005-08-24 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-31 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Other |
| | E1118007 | OL | 29 | 13200 | 101 | 455.2 | 500 | 2005-10-03 | 100 | Open-label | :P |
| | | | | | | | | 2005-10-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-07 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-08 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-17 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-24 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-31 | 000 | Open-label | Adverse Event |
| | E1118008 | OL | 11 | 4500 | 100 | 409.1 | 400 | 2005-10-03 | 100 | Open-label | :P |
| | | | | | | | | 2005-10-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

137

CONFIDENTIAL
AZSER12757065

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118008 | OL | 11 | 4500 | 100 | 409.1 | 400 | 2005-10-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-09 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-11 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-13 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1118010 | OL | 168 | 66500 | 104 | 395.8 | 400 | 2005-11-15 | 100 | Open-label | :P |
| | | | | | | | | 2005-11-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-19 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-01 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1118011 | OL | 163 | 119700 | 101 | 734.4 | 800 | 2006-01-04 | 100 | Open-label | :P |
| | | | | | | | | 2006-01-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-07 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-09 | 700 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-10 | 800 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-20 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-05-21 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2006-06-14 | 200 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

138

CONFIDENTIAL
AZSER12757066

Listing 12.2.5-1   Study Compliance and Exposure

TREATMENT: OL QTP

| SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120003 | OL | 8 | 900 | 100 | 112.5 | 100 | 2005-08-23 | 100 | Open-label | .P |
| | | | | | | | 2005-08-27 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-08-29 | 100 | Open-label | Adverse Event |
| | | | | | | | 2005-08-30 | 000 | Open-label | Adverse Event |
| E1120004 | OL | 68 | 33400 | 101 | 491.2 | 500 | 2005-09-07 | 100 | Open-label | .P |
| | | | | | | | 2005-09-09 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-09-11 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-09-13 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-09-20 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-10-03 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-10-04 | 500 | Open-label | Fixed Dose / Adverse Event |
| | | | | | | | 2005-10-13 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-10-14 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-10-15 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-11-10 | 500 | Open-label | Other |
| | | | | | | | 2005-11-11 | 400 | Open-label | Other |
| | | | | | | | 2005-11-12 | 300 | Open-label | Other |
| | | | | | | | 2005-11-13 | 100 | Open-label | Other |
| E1120006 | OL | 280 | 126500 | 94 | 451.8 | 400 | 2005-10-31 | 100 | Open-label | .P |
| | | | | | | | 2005-11-02 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-11-03 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | 2005-11-05 | 400 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757067

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1120006 | OL | 280 | 126500 | 94 | 451.8 | 400 | 2006-01-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-01 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-03-14 | 500 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-03-29 | 600 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-04-21 | 500 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-05-26 | 400 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-06-12 | 500 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-06-19 | 600 | Open-label | Dose Change |
| | | | | | | | | 2006-06-27 | 500 | Open-label | Other |
| | | | | | | | | 2006-08-01 | 400 | Open-label | Other |
| | | | | | | | | 2006-08-05 | 200 | Open-label | Other |
| | | | | | | | | 2006-08-06 | 100 | Open-label | Other |
| OL QTP | E1120007 | OL | 118 | 60800 | 81 | 515.3 | 500 | 2005-11-04 | 100 | Open-label | :P |
| | | | | | | | | 2005-11-05 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-29 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-06 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.ist  dose100.sas   17APR2007:08:59  luchen

140

CONFIDENTIAL
AZSER12757068

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1120007 | OL | 118 | 60800 | 81 | 515.3 | 500 | 2006-02-02 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-01 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1120008 | OL | 125 | 48800 | 103 | 390.4 | 400 | | | | .P |
| | | | | | | | | 2005-12-02 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-04 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-05 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1121003 | OL | 223 | 87000 | 101 | 390.1 | 400 | | | | .P |
| | | | | | | | | 2005-12-08 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-09 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-16 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-21 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-07-18 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | E1121004 | OL | 62 | 23200 | 161 | 374.2 | 400 | | | | .P |
| | | | | | | | | 2005-12-09 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-10 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1121005 | OL | 251 | 191400 | 101 | 762.5 | 800 | | | | .P |
| | | | | | | | | 2005-12-16 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-17 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas   17APR2007:08:59  luchen

141

CONFIDENTIAL
AZSER12757069

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1121005 | OL | 251 | 191400 | 101 | 762.5 | 800 | 2005-12-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-28 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-29 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-12 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-08-22 | 600 | Open-label | Dose Change |
| | | | | | | | | 2006-08-23 | 300 | Open-label | Other |
| | | | | | | | | | | | Other |
| | E1121006 | OL | 229 | 90700 | 99 | 396.1 | 400 | 2006-01-11 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-12 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-14 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-16 | 400 | Open-label | Fixed Dose? |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-27 | 400 | Open-label | Other |
| | E1201006 | OL | 14 | 5600 | 104 | 400 | 400 | 2005-01-24 | 400 | Open-label | .P |
| | | | | | | | | 2005-02-06 | 400 | Open-label | Other |
| | E1201012 | OL | 1 | 400 | 9600 | 400 | 400 | 2005-04-11 | 400 | Open-label | .P |
| | E1201017 | OL | 28 | 16800 | 99 | 600 | 600 | 2005-10-25 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-21 | 600 | Open-label | Other |
| | E1202001 | OL | 154 | 61000 | 100 | 396.1 | 400 | 2004-11-17 | 100 | Open-label | .P |
| | | | | | | | | 2004-11-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-11-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-11-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-19 | 400 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.          * Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

142

CONFIDENTIAL
AZSER12757070

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1202005 | OL | 15 | 8200 | 96 | 546.7 | 600 | 2004-12-30 | 400 | Open-label | .P |
| | | | | | | | | 2005-01-03 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-13 | 600 | Open-label | Other |
| | E1202008 | OL | 35 | 13800 | 100 | 394.3 | 400 | 2005-02-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-03-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-04 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-05 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-06 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-07 | 400 | Open-label | Other |
| | | | | | | | | 2005-04-03 | 400 | Open-label | |
| | E1204003 | OL | 141 | 112800 | 100 | 800 | 800 | 2005-01-25 | 800 | Open-label | .P |
| | | | | | | | | 2005-06-14 | 800 | Open-label | Other |
| | E1204011 | OL | 174 | 69600 | 101 | 400 | 400 | 2005-11-30 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-22 | 400 | Open-label | Other |
| | E1205002 | OL | 22 | 7500 | 113 | 340.9 | 400 | 2005-01-03 | 200 | Open-label | .P |
| | | | | | | | | 2005-01-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-11 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-24 | 400 | Open-label | Other |
| | E1205005 | OL | 1 | 500 | 19660 | 500 | 500 | 2005-02-14 | 500 | Open-label | .P |
| | E1205007 | OL | 15 | 4500 | 827 | 300 | 300 | 2005-03-09 | 200 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

143

CONFIDENTIAL
AZSER12757071

Page 142 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1205007 | OL | 15 | 4500 | 827 | 300 | 300 | 2005-03-16 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-18 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-23 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | E1205011 | OL | 140 | 55200 | 128 | 394.3 | 400 | 2005-07-19 | 300 | Open-label | .P |
| | | | | | | | | 2005-07-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Other |
| | E1206005 | OL | 59 | 35300 | 103 | 598.3 | 600 | 2005-01-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-01-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-24 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-01-25 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-02-25 | 700 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-03-16 | 700 | Open-label | Other |
| | E1206011 | OL | 32 | 17500 | 189 | 546.9 | 600 | 2005-04-25 | 400 | Open-label | .P |
| | | | | | | | | 2005-05-04 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-05-26 | 700 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | E1208013 | OL | 176 | 102900 | 100 | 584.7 | 600 | 2005-11-28 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-05 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL =  Total days calculated from first and last day of study drug.
         * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

144

CONFIDENTIAL
AZSER12757072

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1208013 | OL | 176 | 102900 | 100 | 584.7 | 600 | 2005-12-12 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-22 | 000 | Open-label | Other |
| | E1301002 | OL | 18 | 6300 | 233 | 350 | 400 | 2004-11-15 | 300 | Open-label | .P |
| | | | | | | | | 2004-11-20 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-12-02 | 000 | Open-label | Adverse Event |
| | E1301005 | OL | 21 | 3450 | 93 | 164.3 | 50 | 2005-03-30 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-06 | 50 | Open-label | Other |
| | | | | | | | | 2005-04-19 | 0 | Open-label | Other |
| | E1303001 | OL | 118 | 51800 | 53 | 439 | 400 | 2005-01-12 | 300 | Open-label | .P |
| | | | | | | | | 2005-01-13 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-01-18 | 300 | Open-label | Fixed Dose? Titration/Tapering |
| | | | | | | | | 2005-01-19 | 700 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-02 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-05-09 | 0 | Open-label | Other |
| | E1303004 | OL | 37 | 14000 | 102 | 378.4 | 400 | 2005-12-07 | 300 | Open-label | .P |
| | | | | | | | | 2005-12-11 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-12 | 0 | Open-label | Other |
| | E1304003 | OL | 21 | 8400 | 117 | 400 | 400 | 2005-03-21 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-10 | 400 | Open-label | Other |
| | E1304004 | OL | 155 | 61500 | 203 | 396.8 | 400 | 2005-10-18 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-21 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-24 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-21 | 500 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first dose reduction began.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020501.lst   dose100.sas   17APR2007:08:59   luchen

145

CONFIDENTIAL
AZSER12757073

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1304004 | OL | 155 | 61500 | 203 | 396.8 | 400 | 2006-03-21 | 500 | Open-label | Other |
| | E1309004 | OL | 64 | 7300 | 100 | 114.1 | 100 | 2005-03-31 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-12 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-22 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-02 | 000 | Open-label | Adverse Event |
| | E1309006 | OL | 167 | 132800 | 101 | 795.2 | 800 | 2005-05-06 | 800 | Open-label | .P |
| | | | | | | | | 2005-10-19 | 000 | Open-label | Other |
| | E1309008 | OL | 41 | 16400 | 110 | 400 | 400 | 2005-06-29 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-04 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-08 | 400 | Open-label | Adverse Event |
| | E1310001 | OL | 8 | 1400 | 100 | 175 | 200 | 2004-09-23 | 100 | Open-label | .P |
| | | | | | | | | 2004-09-25 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-09-27 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-09-29 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2004-09-30 | 000 | Open-label | Adverse Event |
| | E1310002 | OL | 15 | 4400 | 105 | 293.3 | 400 | 2004-09-23 | 100 | Open-label | .P |
| | | | | | | | | 2004-09-25 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-09-27 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-09-29 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-10-07 | 000 | Open-label | Other |
| | E1310005 | OL | 79 | 31200 | 188 | 394.9 | 400 | 2005-02-14 | 400 | Open-label | .P |
| | | | | | | | | 2005-05-03 | 000 | Open-label | Adverse Event |
| | E1310006 | OL | 68 | 25000 | 67 | 367.6 | 200 | 2005-03-31 | 200 | Open-label | .P |

\* Date on which dose reduction began.

\#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

146

CONFIDENTIAL
AZSER12757074

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1310006 | OL | 68 | 25000 | 67 | 367.6 | 400 | 2005-04-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-15 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering Other |
| | E1310007 | OL | 6 | 1700 | 471 | 283.3 | 350 | 2005-03-31 | 200 | Open-label | :P Fixed Dose |
| | | | | | | | | 2005-04-01 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-05 | 000 | Open-label | Titration/Tapering Adverse Event |
| | E1310008 | OL | 105 | 56500 | 128 | 538.1 | 400 | 2005-11-30 | 400 | Open-label | :P |
| | | | | | | | | 2006-01-31 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-27 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-13 | 300 | Open-label | Other |
| | | | | | | | | 2006-03-14 | 0 | Open-label | Other |
| | E1311005 | OL | 210 | 83000 | 68 | 395.2 | 400 | 2004-11-23 | 400 | Open-label | :P |
| | | | | | | | | 2004-12-01 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-14 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-21 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-29 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-31 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-21 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-20 | 000 | Open-label | Titration/Tapering Other |
| | E1311017 | OL | 206 | 86700 | 97 | 420.9 | 400 | 2006-02-07 | 400 | Open-label | :P |
| | | | | | | | | 2006-05-04 | 500 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

147

CONFIDENTIAL AZSER12757075

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1311017 | OL | 206 | 86700 | 97 | 420.9 | 400 | 2006-06-20 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-08-31 | 000 | Open-label | Other |
| | E1311018 | OL | 1 | 400 | 25 | 400 | 400 | 2006-03-03 | 400 | Open-label | .P |
| | E1312002 | OL | 99 | 49000 | 98 | 494.9 | 500 | 2005-07-15 | 500 | Open-label | .P |
| | | | | | | | | 2005-10-21 | 000 | Open-label | Other |
| | E1401001 | OL | 70 | 28400 | 106 | 405.7 | 400 | 2004-09-09 | 400 | Open-label | .P |
| | | | | | | | | 2004-11-09 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2004-11-17 | 000 | Open-label | Adverse Event |
| | E1401002 | OL | 64 | 13800 | 90 | 215.6 | 200 | 2005-04-18 | 200 | Open-label | .P |
| | | | | | | | | 2005-06-14 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-20 | 000 | Open-label | Adverse Event |
| | E1403001 | OL | 169 | 63000 | 98 | 372.8 | 400 | 2005-04-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-29 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-05-03 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-09-30 | 000 | Open-label | Titration/Tapering Other |
| | E1403002 | OL | 141 | 69400 | 102 | 492.2 | 500 | 2005-05-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-29 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-06-01 | | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-07-12 | 600 | Open-label | Titration/Tapering Adverse Event |
| | | | | | | | | 2005-07-20 | 500 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

148

CONFIDENTIAL
AZSER12757076

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1403002 | OL | 141 | 69400 | 102 | 492.2 | 500 | 2005-08-11 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-22 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-06 | 000 | Open-label | Other |
| | E1404001 | OL | 27 | 12000 | 94 | 444.4 | 400 | 2004-07-21 | 500 | Open-label | .P |
| | | | | | | | | 2004-08-02 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2004-08-16 | 400 | Open-label | Other |
| | E1404002 | OL | 61 | 26500 | 100 | 434.4 | 400 | 2005-01-18 | 500 | Open-label | .P |
| | | | | | | | | 2005-02-14 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-03-17 | 300 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-03-18 | 200 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-03-19 | 100 | Open-label | Other |
| | E1404003 | OL | 14 | 7000 | 87 | 500 | 500 | 2005-01-18 | 500 | Open-label | .P |
| | | | | | | | | 2005-01-31 | 500 | Open-label | Other |
| | E1404004 | OL | 74 | 40400 | 138 | 545.9 | 500 | 2005-03-01 | 700 | Open-label | .P |
| | | | | | | | | 2005-04-01 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-04-20 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-04-28 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-05-13 | 000 | Open-label | Adverse Event |
| | E1405009 | OL | 57 | 21100 | 107 | 370.2 | 400 | 2005-11-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-17 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-22 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

149

CONFIDENTIAL
AZSER12757077

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1405009 | OL | 57 | 21100 | 107 | 370.2 | 400 | 2006-01-10 | 000 | Open-label | Other |
| | E1407001 | OL | 20 | 12800 | 84 | 640 | 800 | 2005-06-30 | 800 | Open-label | .P |
| | | | | | | | | 2005-07-01 | 800 | Open-label | Other |
| | | | | | | | | 2005-07-04 | 800 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-19 | 000 | Open-label | Other |
| | E1410001 | OL | 127 | 50500 | 96 | 397.6 | 400 | 2005-03-30 | 200 | Open-label | .P |
| | | | | | | | | 2005-04-13 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-28 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-05-11 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-20 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-03 | 400 | Open-label | Fixed Dose Titration/Tapering Other |
| | E1501002 | OL | 110 | 49800 | 105 | 452.7 | 400 | 2005-12-01 | 400 | Open-label | .P |
| | | | | | | | | 2006-02-21 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-20 | 600 | Open-label | Other |
| | E1501004 | OL | 1 | 400 | 9550 | 400 | 400 | 2006-02-15 | 400 | Open-label | .P |
| | E1502008 | OL | 28 | 10800 | 104 | 385.7 | 400 | 2005-03-31 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-27 | 000 | Open-label | Adverse Event |
| | E1502009 | OL | 71 | 28400 | 73 | 400 | 400 | 2005-06-18 | 400 | Open-label | .P |
| | | | | | | | | 2005-06-27 | 400 | Open-label | Other |
| | E1502013 | OL | 8 | 3200 | 200 | 200 | 400 | 2005-05-18 | 400 | Open-label | .P |
| | | | | | | | | 2005-05-25 | 400 | Open-label | Other |
| | E1502014 | OL | 104 | 58800 | 100 | 565.4 | 400 | 2005-05-26 | 400 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

150

CONFIDENTIAL
AZSER12757078

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1502014 | OL | 104 | 58800 | 100 | 565.4 | 400 | 2005-07-20 | 600 | Open-label | Response-Related |
| | | | | | | | | 2005-07-28 | 800 | Open-label | Dose Change Response-Related |
| | | | | | | | | 2005-09-06 | 000 | Open-label | Dose Change Adverse Event |
| | E1503001 | OL | 130 | 67100 | 127 | 516.2 | 600 | 2004-11-18 | 200 | Open-label | .P |
| | | | | | | | | 2004-11-23 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-28 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-01-04 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-27 | 600 | Open-label | Other |
| | E1503002 | OL | 28 | 9800 | 335 | 350 | 400 | 2005-03-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-03-25 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-27 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-28 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-18 | 400 | Open-label | Other |
| | E1503006 | OL | 162 | 64800 | 123 | 400 | 400 | 2006-02-16 | 400 | Open-label | .P |
| | | | | | | | | 2006-07-27 | 400 | Open-label | Other |
| | E1505001 | OL | 98 | 39200 | 100 | 400 | 400 | 2005-10-14 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-19 | 400 | Open-label | Other |
| | E1505006 | OL | 129 | 103200 | 91 | 800 | 800 | 2005-12-19 | 800 | Open-label | .P |
| | | | | | | | | 2006-04-26 | 800 | Open-label | Other |
| | E1505010 | OL | 1 | 400 | 19575 | 400 | 400 | 2006-03-10 | 400 | Open-label | .P |
| | E1505011 | OL | 25 | 14800 | 101 | 592 | 600 | 2006-03-10 | 600 | Open-label | .P |
| | | | | | | | | 2006-04-03 | 400 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

151

CONFIDENTIAL
AZSER12757079

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1506001 | OL | 8 | 3600 | 1917 | 450 | 450 | 2004-12-14 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2004-12-15 | 200 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-16 | 300 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-17 | 400 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-18 | 500 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-19 | 600 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-20 | 700 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-21 | 800 | Open-label | Fixed Dose Titration/Tapering |
|  | E1506002 | OL | 56 | 35000 | 103 | 625 | 600 | 2005-01-11 | 800 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-01-18 | 600 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-07 | 600 | Open-label | Other |
|  | E1506007 | OL | 1 | 400 | 1600 | 400 | 400 | 2005-05-09 | 400 | Open-label | .P |
|  | E1507001 | OL | 116 | 46400 | 108 | 400 | 400 | 2005-03-07 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-06-30 | 400 | Open-label | Other |
|  | E1508001 | OL | 22 | 5700 | 68 | 259.1 | 300 | 2005-01-11 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-01-17 | 200 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-01-24 | 300 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-01 | 000 | Open-label | Titration/Tapering Adverse Event |
|  | E1508002 | OL | 58 | 36000 | 116 | 620.7 | 600 | 2005-01-11 | 600 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

152

CONFIDENTIAL
AZSER12757080

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1508002 | OL | 58 | 36000 | 116 | 620.7 | 600 | 2005-01-18 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-25 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-03-09 | 400 | Open-label | Response-Related Dose Change |
| | E1508010 | OL | 6 | 4800 | 104 | 800 | 800 | 2005-10-13 | 800 | Open-label | .P |
| | | | | | | | | 2005-10-18 | 800 | Open-label | Other |
| | E1510002 | OL | 7 | 2800 | 121 | 400 | 400 | 2005-03-18 | 400 | Open-label | .P |
| | | | | | | | | 2005-03-24 | 400 | Open-label | Adverse Event |
| | E1510006 | OL | 2 | 1400 | 6614 | 700 | 700 | 2006-02-01 | 600 | Open-label | .P Response-Related Dose Change |
| | | | | | | | | 2006-02-02 | 800 | Open-label | |
| | E1510007 | OL | 35 | 13900 | 70 | 397.1 | 400 | 2006-02-08 | 300 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-02-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-14 | 400 | Open-label | Other |
| | E1510008 | OL | 127 | 87800 | 90 | 691.3 | 800 | 2006-02-06 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-02-07 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-10 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-11 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-08 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-23 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.ist   dose100.sas   17APR2007:08:59   luchen

153

CONFIDENTIAL
AZSER12757081

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1510008 | OL | 127 | 87800 | 90 | 691.3 | 800 | 2006-06-12 | 400 | Open-label | Other |
| | E1693001 | OL | 146 | 54800 | 129 | 375.3 | 400 | 2005-11-09 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-11 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-12 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-03 | 400 | Open-label | Other |
| | E1693002 | OL | 169 | 65600 | 67 | 388.2 | 400 | 2006-01-20 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-07-07 | 200 | Open-label | Other |
| | E1695001 | OL | 134 | 53400 | 11 | 398.5 | 400 | 2005-02-10 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-11 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-02-12 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-14 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-15 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-16 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-17 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-18 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-02-24 | 300 | Open-label | Other |
| | | | | | | | | 2005-02-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-23 | 400 | Open-label | Other / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

154

CONFIDENTIAL
AZSER12757082

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1695002 | OL | 4 | 1000 | 260 | 250 | 250 | 2005-06-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-16 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-17 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-06-18 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | E1696001 | OL | 28 | 15800 | 78 | 564.3 | 600 | 2004-12-17 | 600 | Open-label | .P |
| | | | | | | | | 2004-12-28 | 000 | Open-label | Other |
| | | | | | | | | 2004-12-31 | 600 | Open-label | Other |
| | | | | | | | | 2005-01-06 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-13 | 700 | Open-label | Other |
| | E1699002 | OL | 67 | 20400 | 75 | 304.5 | 400 | 2005-03-21 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-26 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-05-26 | 400 | Open-label | Adverse Event |
| | E1699004 | OL | 15 | 4700 | 91 | 313.3 | 300 | 2005-10-14 | 300 | Open-label | .P |
| | | | | | | | | 2005-10-18 | 000 | Open-label | Fixed Dose/Titration/Tapering Other |
| | | | | | | | | 2005-10-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-28 | 000 | Open-label | Adverse Event |
| | E1701001 | OL | 14 | 3000 | 80 | 214.3 | 200 | 2005-11-03 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-05 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-11-13 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-11-16 | 000 | Open-label | Adverse Event |
| | E1701002 | OL | 233 | 89400 | 98 | 383.7 | 400 | 2005-11-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-19 | 200 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-11-30 | 400 | Open-label | Fixed Dose/Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

155

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757083

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1701002 | OL | 233 | 89400 | 98 | 383.7 | 400 | 2006-07-05 | 000 | Open-label | Other |
| | E1701003 | OL | 196 | 86900 | 130 | 443.4 | 400 | 2005-11-29 | 100 | Open-label | :P |
| | | | | | | | | 2005-12-02 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-04 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-12 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-18 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-12 | 000 | Open-label | Other |
| | E1701004 | OL | 5 | 400 | 100 | 80 | 100 | 2005-12-06 | 100 | Open-label | :P |
| | | | | | | | | 2005-12-09 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-10 | 000 | Open-label | Adverse Event |
| | E1701005 | OL | 93 | 35000 | 210 | 376.3 | 400 | 2005-12-14 | 100 | Open-label | :P |
| | | | | | | | | 2005-12-20 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-16 | 000 | Open-label | Other |
| | E1701006 | OL | 35 | 11200 | 146 | 320 | 400 | 2006-01-26 | 100 | Open-label | :P |
| | | | | | | | | 2006-01-30 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-03 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-07 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-01 | 000 | Open-label | Other |
| | E1701007 | OL | 13 | 1500 | 73 | 115.4 | 100 | 2006-02-24 | 100 | Open-label | :P |
| | | | | | | | | 2006-02-26 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-01 | 100 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-08 | 000 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

156

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757084

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1702001 | OL | 17 | 6200 | 98 | 364.7 | 400 | 2005-12-05 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-06 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-08 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-09 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-10 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-13 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-20 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-21 | 000 | Open-label | Adverse Event |
| | E1702002 | OL | 148 | 82000 | 98 | 554.1 | 600 | 2006-02-15 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-16 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-01 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-06-28 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-07-12 | 000 | Open-label | Other |
| | E1703002 | OL | 70 | 39300 | 135 | 561.4 | 600 | 2005-12-06 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-07 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-10 | 600 | Open-label | Fixed Dose |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

157

CONFIDENTIAL
AZSER12757085

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703002 | OL | 70 | 39300 | 135 | 561.4 | 600 | | | | |
| | | | | | | | | 2005-12-13 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-03 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-10 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-16 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-17 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-20 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-31 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-03 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-13 | 000 | Open-label | Other |
| | E1703003 | OL | 1148 | 351200 | 6 | 305.9 | 300 | | | | |
| | | | | | | | | 2003-02-16 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-13 | 100 | Open-label | ;P Fixed Dose |
| | | | | | | | | 2006-02-14 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-17 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-19 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-20 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-14 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-08 | 000 | Open-label | Other |
| | E1703004 | OL | 190 | 94500 | 96 | 497.4 | 500 | | | | |
| | | | | | | | | 2006-02-16 | 100 | Open-label | ;P Fixed Dose |
| | | | | | | | | 2006-02-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-19 | 300 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020501.lst   dose100.sas   17APR2007:08:59   luchen

158

CONFIDENTIAL
AZSER12757086

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703004 | OL | 190 | 94500 | 96 | 497.4 | 500 | 2006-02-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-22 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-16 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-30 | 500 | Open-label | Other |
| | | | | | | | | 2006-08-24 | 000 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1704001 | OL | 227 | 86000 | 116 | 378.9 | 400 | | | | .P |
| | | | | | | | | 2005-12-09 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-16 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-25 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-26 | 200 | Open-label | Fixed Dose? |
| | | | | | | | | 2005-12-27 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-07-23 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1705002 | OL | 134 | 70500 | 118 | 524.6 | 500 | | | | .P |
| | | | | | | | | 2005-11-14 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-15 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-16 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-18 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Other |
| | E1705003 | OL | 151 | 107800 | 108 | 713.9 | 800 | 2006-01-05 | 500 | Open-label | .P |
| | | | | | | | | 2006-03-27 | 000 | Open-label | |
| | | | | | | | | 2005-12-19 | 100 | Open-label | |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

159

CONFIDENTIAL
AZSER12757087

Page 158 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1705003 | OL | 151 | 107800 | 108 | 713.9 | 800 | 2005-12-20 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-21 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-23 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-24 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-01 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-03 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-18 | 000 | Open-label | Adverse Event |
| | E1705004 | OL | 169 | 124500 | 100 | 736.7 | 800 | 2006-01-02 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-09 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-03 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-19 | 000 | Open-label | Other |
| | E1705005 | OL | 72 | 38100 | 161 | 529.2 | 600 | 2006-01-18 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-13 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-15 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-30 | 000 | Open-label | |
| | E1706001 | OL | 21 | 6800 | 103 | 323.8 | 400 | 2005-10-27 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-29 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-31 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-02 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-16 | 000 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757088

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1707004 | OL | 22 | 7800 | 128 | 354.5 | 400 | 2006-01-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-27 | 000 | Open-label | Adverse Event |
| | E1708001 | OL | 49 | 18000 | 218 | 367.3 | 400 | 2005-11-16 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-20 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-03 | 000 | Open-label | Other |
| | E1709004 | OL | 14 | 5000 | 100 | 357.1 | 400 | 2005-10-27 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-29 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-07 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose/ |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 000 | Open-label | Other |
| | E1709005 | OL | 90 | 31600 | 66 | 351.1 | 400 | 2005-10-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-30 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-31 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-01 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-05 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

161

CONFIDENTIAL
AZSER12757089

Listing 12.2.5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709005 | OL | 90 | 31600 | 66 | 351.1 | 400 | 2005-11-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-13 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose/Tapering |
| | | | | | | | | 2005-11-14 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-15 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2005-11-19 | 400 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-01-25 | 000 | Open-label | Dose Change |
| | | | | | | | | | | | Adverse Event |
| | E1709006 | OL | 203 | 82900 | 97 | 408.4 | 400 | | | | .P |
| | | | | | | | | 2005-10-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-29 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose/Tapering |
| | | | | | | | | 2005-10-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-13 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-17 | 600 | Open-label | Fixed Dose/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | E1709008 | OL | 156 | 66600 | 98 | 426.9 | 400 | 2006-05-12 | 200 | Open-label | Other |
| | | | | | | | | 2006-05-15 | 100 | Open-label | Other |
| | | | | | | | | 2006-05-18 | 000 | Open-label | Other |
| | | | | | | | | | | | .P |
| | | | | | | | | 2005-11-07 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-08 | 200 | Open-label | Fixed Dose/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

162

CONFIDENTIAL
AZSER12757090

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709008 | OL | 156 | 66600 | 98 | 426.9 | 400 | 2005-11-11 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Titration/Tapering Response-Related |
| | | | | | | | | 2005-12-07 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-04 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-11 | 000 | Open-label | Other Change |
| | E1709014 | OL | 121 | 55400 | 108 | 457.9 | 400 | 2005-11-28 | 200 | Open-label | ;P |
| | | | | | | | | 2005-11-30 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-06 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-11 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-17 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-28 | 000 | Open-label | Adverse Event |
| | E1709015 | OL | 2 | 100 | 100 | 50 | 50 | 2005-11-28 | 100 | Open-label | ;P |
| | | | | | | | | 2005-11-29 | 000 | Open-label | Adverse Event |
| | E1709016 | OL | 138 | 90200 | 88 | 653.6 | 600 | 2005-12-05 | 200 | Open-label | ;P |
| | | | | | | | | 2005-12-06 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-07 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-14 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-15 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-09 | 800 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

163

CONFIDENTIAL
AZSER12757091

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709016 | OL | 138 | 90200 | 88 | 653.6 | 600 | 2006-03-01 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-21 | 000 | Open-label | Other |
| | E1709017 | OL | 192 | 67900 | 94 | 353.6 | 400 | 2005-12-05 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-09 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-16 | 200 | Open-label | Titration/Tapering / Other |
| | | | | | | | | 2006-06-14 | 000 | Open-label | Other |
| | E1709018 | OL | 2 | 100 | 264.00 | 50 | 50 | 2005-12-14 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-15 | 000 | Open-label | Other |
| | E1709021 | OL | 43 | 22700 | 58 | 527.9 | 600 | 2005-12-20 | 300 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2005-12-21 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-22 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-27 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-29 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-30 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-31 | 000 | Open-label | Adverse Event |
| | E1709023 | OL | 206 | 79700 | 102 | 386.9 | 400 | 2006-01-24 | 100 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2006-01-28 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-04 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757092

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709023 | OL | 206 | 79700 | 102 | 386.9 | 400 | 2006-08-17 | 000 | Open-label | Other |
| | E1709024 | OL | 2 | 100 | 100 | 50 | 50 | 2006-01-26 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-27 | 000 | Open-label | Adverse Event |
| | E1709025 | OL | 23 | 12500 | 133 | 543.5 | 600 | 2006-01-30 | 200 | Open-label | .P |
| | | | | | | | | 2006-01-31 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-02 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-20 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-21 | 400 | Open-label | Response-Related Dose Change |
| | E1709031 | OL | 8 | 700 | 71 | 87.5 | 100 | 2006-03-02 | 100 | Open-label | .P |
| | | | | | | | | 2006-03-09 | 000 | Open-label | Adverse Event |
| | E1801001 | OL | 117 | 89700 | 109 | 766.7 | 800 | 2005-10-07 | 200 | Open-label | .P |
| | | | | | | | | 2005-10-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-20 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-21 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-31 | 800 | Open-label | Other |
| | | | | | | | | | 800 | | |
| | E1806001 | OL | 113 | 45200 | 104 | 400 | 400 | 2005-11-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-29 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-30 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-01 | 400 | Open-label | |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

165

CONFIDENTIAL
AZSER12757093

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806001 | OL | 113 | 45200 | 104 | 400 | 400 | 2005-12-02 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-20 | 400 | Open-label | Adverse Event |
| | | | | | | | | | | | Other |
| | E1806002 | OL | 254 | 103500 | 98 | 407.5 | 400 | 2005-12-19 | 100 | Open-label | :P |
| | | | | | | | | 2005-12-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-25 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-03 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-08-29 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Other |
| | E1806003 | OL | 172 | 90200 | 99 | 524.4 | 500 | 2006-01-09 | 100 | Open-label | :P |
| | | | | | | | | 2006-01-10 | 300 | Open-label | Other |
| | | | | | | | | 2006-01-11 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-12 | | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-15 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-16 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-17 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-18 | 800 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-29 | 700 | Open-label | Other |
| | | | | | | | | 2006-02-13 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-18 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-07 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-20 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-06-24 | 700 | Open-label | Adverse Event |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2006-06-26 | 800 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757094

Page 165 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806003 | OL | 172 | 90200 | 99 | 524.4 | 500 | 2006-06-27 | 600 | Open-label | Other |
| | | | | | | | | 2006-06-28 | 500 | Open-label | Other |
| | | | | | | | | 2006-06-29 | 100 | Open-label | Other |
| | E1806004 | OL | 16 | 3700 | 524 | 231.3 | 250 | 2006-01-12 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-01-16 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-01-20 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-27 | 400 | Open-label | .P Titration/Tapering Other |
| | E1806005 | OL | 226 | 129900 | 94 | 574.8 | 600 | 2006-01-16 | 600 | Open-label | .P |
| | | | | | | | | 2006-07-04 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-08-29 | 500 | Open-label | Other |

#TOTAL =  Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

167

CONFIDENTIAL
AZSER12757095

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0129031 | OL | 1 | 100 | 0 | 100 | 100 | 2005-11-21 | 000 | Open-label | Adverse Event |
| | E1510001 | OL | 1 | 500 | 0 | 500 | 500 | 2005-03-08 | 500 | Open-label | .? |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

168

CONFIDENTIAL
AZSER12757096

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101001 | OL | 254 | 174100 | 128 | 685.4 | 800 | 2005-07-11 | 200 | Open-label | .P |
| | | | | | | | | 2005-07-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-18 | 400 | | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2005-12-29 | 600 | Open-label | Response-related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 112 | 67200 | 130 | 600 | 600 | 2006-03-21 | 600 | Open-label | .P |
| | | | | | | | | 2006-03-22 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-24 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-26 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-31 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-02 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-04 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 600 | Randomized | .P |
| | | | | | | | | 2006-04-10 | 600 | Randomized | .P |
| | | | | | | | | | | | Other |
| | E0101010 | OL | 11 | 2400 | 908 | 218.2 | 200 | 2005-08-01 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-11 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | RD | 253 | 101200 | 83 | 400 | 400 | 2005-12-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-08 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-10 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

169

CONFIDENTIAL
AZSER12757097

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101010 | RD | 253 | 101200 | 83 | 400 | 400 | 2005-12-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | .P |
| | E0101018 | OL | 1 | 400 | 61 | 400 | 400 | 2006-01-02 | 400 | Randomized | .P |
| | | RD | 41 | 16400 | 90 | 400 | 400 | 2006-08-14 | 400 | Randomized | .P |
| | | | | | | | | 2005-10-31 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-07-13 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-15 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-17 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-25 | 400 | Randomized | Other |
| | | | | | | | | 2006-08-21 | 400 | Randomized | .P |
| | E0101020 | OL | 177 | 68900 | 153 | 389.3 | 400 | 2005-11-29 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-04 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 91 | 36400 | 114 | 400 | 400 | 2006-05-24 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-25 | 100 | Randomized | .P |
| | | | | | | | | 2006-05-27 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-29 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-31 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

170

CONFIDENTIAL
AZSER12757098

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101020 | RD | 91 | 36400 | 114 | 400 | 400 | 2006-06-07 | 400 | Randomized | Other |
| | | | | | | | | 2006-06-26 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-22 | 400 | Randomized | .P |
| | E0101029 | OL | 29 | 14300 | 51 | 493.1 | 600 | 2006-01-16 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-18 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-20 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-23 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-30 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2006-02-13 | 800 | Open-label | Response-Related Dose Change |
| | | RD | 86 | 68800 | 99 | 800 | 800 | 2006-06-05 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-07 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-09 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-11 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-12 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-14 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-16 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-18 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-19 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
        * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

171

CONFIDENTIAL
AZSER12757099

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101029 | RD | 86 | 68800 | 99 | 800 | 800 | 2006-06-20 | 800 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-07-05 | 800 | Randomized | :P |
| | | | | | | | | 2006-08-28 | 800 | Randomized | :P |
| | E0103003 | OL | 223 | 89200 | 101 | 400 | 400 | 2005-07-05 | 400 | Open-label | :P |
| | | | | | | | | 2006-02-12 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-13 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | RD | 185 | 74000 | 109 | 400 | 400 | 2006-02-15 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-17 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-19 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-13 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-15 | 400 | Randomized | :P |
| | E0103004 | OL | 251 | 103200 | 74 | 411.2 | 400 | 2005-07-07 | 400 | Open-label | :P |
| | | | | | | | | 2005-12-21 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-18 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-14 | 100 | Open-label | Other |
| | | | | | | | | 2006-03-15 | 100 | Randomized | :P |
| | | RD | 165 | 66000 | 110 | 400 | 400 | 2006-03-17 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-19 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-21 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-10 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-25 | 400 | Randomized | :P |
| | E0103009 | OL | 1 | 400 | 24150 | 400 | 400 | 2005-07-27 | 400 | Open-label | :P |
| | | RD | 1 | 800 | 100 | 800 | 800 | 2005-04-07 | 800 | Randomized | :P |
| | E0103031 | OL | 124 | 49800 | 147 | 401.6 | 400 | 2005-12-08 | 400 | Open-label | :P |
| | | | | | | | | 2006-04-10 | 600 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from date dose reduction began.        * Date on which dose reduction began.
@NONMISSING = Total days calculated from first and last day of study drug.
$NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020501.lst  dose100.sas  17APR2007:08:59  luchen

I72

CONFIDENTIAL
AZSER12757100

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0103031 | RD | 53 | 31800 | 92 | 600 | 600 | 2006-06-23 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-25 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-27 | 300 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-29 | 400 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-30 | 500 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-02 | 600 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-21 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-13 | 600 | Randomized | .P |
| | E0107001 | OL | 266 | 106300 | 101 | 399.6 | 400 | 2005-08-18 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-23 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-26 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-27 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-20 | 500 | Open-label | Response-Related Dose Change / Other |
| | | RD | 91 | 42600 | 92 | 468.1 | 500 | 2006-05-10 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-11 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-13 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-15 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-21 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-07-12 | 400 | Randomized | .P |
| | E0107006 | OL | 11 | 1900 | 2816 | 172.7 | 100 | 2005-09-02 | 100 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

173

CONFIDENTIAL
AZSER12757101

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107006 | OL | 11 | 1900 | 2816 | 172.7 | 100 | 2005-09-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 208 | 82900 | 89 | 398.6 | 400 | 2006-01-20 | 100 | Randomized | :Fixed Dose |
| | | | | | | | | 2006-01-22 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-26 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-03 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-14 | 100 | Randomized | :P |
| | E0107017 | OL | 11 | 1900 | 2147 | 172.7 | 100 | 2006-02-17 | 100 | Open-label | :P |
| | | | | | | | | 2006-02-24 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-25 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 78 | 31200 | 118 | 400 | 400 | 2006-06-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-08 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-10 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-07 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-21 | 400 | Randomized | :P |
| | E0110006 | OL | 111 | 54900 | 96 | 494.6 | 500 | 2005-08-25 | 100 | Open-label | :P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-27 | 200 | Open-label | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

174

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757102

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110006 | OL | 111 | 54900 | 96 | 494.6 | 500 | 2005-09-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-29 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-21 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | :P |
| | | RD | 246 | 147600 | 102 | 600 | 600 | 2005-12-13 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-14 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-16 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-18 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-20 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-22 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-24 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-11 | 600 | Randomized | :P |
| | | | | | | | | 2006-08-15 | 600 | Randomized | :P |
| | E0110013 | OL | 144 | 56100 | 55 | 389.6 | 400 | 2005-08-15 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-22 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-24 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-12 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-08 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | :P |
| | | RD | 223 | 111500 | 71 | 500 | 500 | 2006-01-05 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-06 | 100 | Randomized | :P |
| | | | | | | | | 2006-01-08 | 200 | Randomized | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

175

CONFIDENTIAL
AZSER12757103

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110013 | RD | 223 | 111500 | 71 | 500 | 500 | 2006-01-10 | 300 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-12 | 400 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-14 | 500 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-06 | 500 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-15 | 500 | Randomized | Other |
|  | E0110021 | OL | 118 | 46600 | 94 | 394.9 | 400 | 2005-12-27 | 400 | Open-label | .P Other |
|  |  |  |  |  |  |  |  | 2006-02-14 | 200 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-02-17 | 400 | Open-label | Fixed Dose Titration/Tapering Other |
|  |  | RD | 87 | 34800 | 99 | 400 | 400 | 2006-04-23 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-24 | 100 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-26 | 200 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-28 | 300 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-04-30 | 400 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-05-24 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-07-18 | 400 | Randomized | Other |
|  | E0110023 | OL | 150 | 57100 | 103 | 380.7 | 400 | 2006-01-13 | 200 | Open-label | .P Other |
|  |  |  |  |  |  |  |  | 2006-01-17 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-20 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-24 | 400 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-02 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-03 | 400 | Open-label | Titration/Tapering Other |
|  |  | RD | 33 | 13200 | 47 | 400 | 400 | 2006-06-08 | 400 | Open-label | Fixed Dose Titration/Tapering Other |
|  |  |  |  |  |  |  |  | 2006-06-09 | 100 | Randomized | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

176

CONFIDENTIAL
AZSER12757104

Page 175 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110023 | RD | 33 | 13200 | 47 | 400 | 400 | 2006-06-11 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-13 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-07-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0111001 | OL | 247 | 106900 | 73 | 432.8 | 400 | 2005-06-27 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-27 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-11-15 | 200 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-11-30 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | RD | 170 | 68000 | 96 | 400 | 400 | 2006-02-28 | 400 | Open-label | Other |
| | | | | | | | | 2006-03-01 | 000 | Randomized | .P |
| | | | | | | | | 2006-03-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-04 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-16 | 400 | Randomized | .P |
| | E0113002 | OL | 112 | 44800 | 94 | 400 | 400 | 2005-07-13 | 400 | Open-label | .P |
| | | | | | | | | 2005-11-01 | 400 | Open-label | Other |
| | | RD | 290 | 116000 | 95 | 400 | 400 | 2005-11-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-04 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59  luchen

177

CONFIDENTIAL
AZSER12757105

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0113002 | RD | 290 | 116000 | 95 | 400 | 400 | 2005-12-02 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-17 | 400 | Randomized | .P |
| | E0113003 | OL | 113 | 62800 | 111 | 555.8 | 600 | 2005-07-21 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-15 | 600 | Open-label | Other |
| | | | | | | | | 2005-11-10 | 600 | Open-label | Other |
| | | RD | 8 | 5200 | 86 | 650 | 600 | 2005-11-11 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-13 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-17 | 400 | Randomized | Titration/Tapering |
| | E0118016 | OL | 86 | 39100 | 215 | 454.7 | 400 | 2005-06-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-24 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-26 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-28 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-18 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-15 | 700 | Open-label | Titration/Tapering |
| | | RD | 222 | 155400 | 99 | 700 | 700 | 2006-01-13 | 100 | Randomized | .P |
| | | | | | | | | 2006-01-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-15 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-17 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-18 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-19 | 700 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

178

CONFIDENTIAL
AZSER12757106

Case 6:06-md-01769-ACC-DAB   Document 1356-41   Filed 03/11/09   Page 45 of 90 PageID 71013

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118016 | RD | 222 | 155400 | 99 | 700 | 700 | 2006-02-09 | 700 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-21 | 700 | Randomized | .P |
|  | E0118017 | OL | 53 | 17200 | 460 | 324.5 | 400 | 2005-06-21 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-06-28 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-04 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-11 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-12 | 400 | Open-label | Titration/Tapering |
|  | E0118021 | OL | 24 | 5300 | 881 | 220.8 | 200 | 2005-07-29 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-08-05 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-11 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-21 | 400 | Open-label | Titration/Tapering |
|  |  | RD | 189 | 75900 | 95 | 401.6 | 400 | 2005-12-03 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-12-05 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-05 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-06 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-08 | 400 | Randomized | Titration/Tapering |
|  | E0118029 | OL | 140 | 51200 | 98 | 365.7 | 400 | 2005-10-06 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-13 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-20 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-02 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-22 | 400 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757107

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118029 | RD | 156 | 62400 | 82 | 400 | 400 | 2006-02-23 | 100 | Randomized | ·P |
| | | | | | | | | 2006-02-24 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-25 | 300 | | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-26 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-31 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-07-27 | 400 | Randomized | ·P |
| | E0119003 | OL | 139 | 47650 | 46 | 342.8 | 400 | 2005-09-06 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-03 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-17 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-31 | 450 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-01 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 116 | 46100 | 88 | 397.4 | 400 | 2006-01-22 | 400 | Open-label | ·P |
| | | | | | | | | 2006-01-23 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-25 | 200 | Randomized | Adverse Event Other |
| | | | | | | | | 2006-01-27 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-29 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | E0119007 | OL | 110 | 58300 | 99 | 530 | 600 | 2006-02-22 | 400 | Randomized | ·P |
| | | | | | | | | 2006-05-17 | 100 | Randomized | Other |
| | | | | | | | | 2005-10-26 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-31 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-03 | 300 | Open-label | Fixed Dose Titration/Tapering |

#TOTAL  = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

180

CONFIDENTIAL
AZSER12757108

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119007 | OL | 110 | 58300 | 99 | 530 | 600 | 2005-11-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-21 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | Fixed Dose | Fixed Dose |
| | | | | | | | | | | Other | Other/Tapering |
| | | RD | 198 | 118500 | 99 | 598.5 | 600 | 2006-02-12 | 600 | Open-label | .P |
| | | | | | | | | 2006-02-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-15 | 200 | Randomized | Fixed Dose/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-21 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-23 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-13 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-28 | 300 | Randomized | Other |
| | E0120013 | OL | 141 | 51900 | 97 | 368.1 | 400 | 2005-11-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-06 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-17 | 400 | Open-label | Other |
| | | RD | 121 | 48400 | 98 | 400 | 400 | 2006-04-18 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-18 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-15 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

181

CONFIDENTIAL
AZSER12757109

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122002 | OL | 258 | 121900 | 97 | 472.5 | 400 | 2005-05-31 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-03 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-07 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-06-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-13 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-16 | 600 | Open-label | Fixed Dose |
| | | RD | 199 | 79600 | 101 | 400 | 400 | 2005-09-26 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-12 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-13 | 100 | Randomized | Other |
| | | | | | | | | 2006-02-15 | 200 | Randomized | .P |
| | | | | | | | | 2006-02-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-13 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-29 | 400 | Randomized | Titration/Tapering |
| | E0122005 | OL | 144 | 63500 | 104 | 441 | 400 | 2005-06-03 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-05 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-09 | 500 | | Titration/Tapering |
| | | | | | | | | 2005-06-14 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-18 | 400 | Open-label | Titration/Tapering Response-Related Dose Change Other |
| | | RD | 304 | 121400 | 109 | 399.3 | 400 | 2005-10-24 | 400 | Open-label | .P |
| | | | | | | | | 2005-10-25 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-26 | 100 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.  * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

182

CONFIDENTIAL
AZSER12757110

Case 6:06-md-01769-ACC-DAB   Document 1356-41   Filed 03/11/09   Page 49 of 90 PageID 71017

Listing 12.2.5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122005 | RD | 304 | 121400 | 109 | 399.3 | 400 | 2005-10-27 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-29 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-31 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-01 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-03 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-22 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 400 | Randomized | ·P |
| | E0122006 | OL | 251 | 103600 | 99 | 412.7 | 400 | 2005-06-09 | 300 | Open-label | ·P |
| | | | | | | | | 2005-06-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-16 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-23 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-07 | 400 | Open-label | Titration/Tapering Response-Related Dose Change |
| | | RD | 190 | 75600 | 104 | 397.9 | 400 | 2006-02-14 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-15 | 100 | Randomized | ·P |
| | | | | | | | | 2006-02-16 | 100 | Randomized | Other |
| | | | | | | | | 2006-02-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-19 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-21 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

183

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL- IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122006 | RD | 190 | 75600 | 104 | 397.9 | 400 | 2006-02-23 | 300 | Randomized | Other |
| | | | | | | | | 2006-03-01 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-15 | 400 | Randomized | |
| | | | | | | | | 2006-08-23 | 000 | Randomized | Other |
| | E0122031 | OL | 255 | 101000 | 136 | 396.1 | 400 | 2005-09-19 | 200 | Open-label | :P |
| | | | | | | | | 2005-09-22 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-26 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 1 | 400 | 8175 | | 400 | 2006-05-31 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-31 | 400 | Randomized | .P |
| | E0123004 | OL | 224 | 82700 | 101 | 369.2 | 400 | 2005-07-19 | 200 | Open-label | :P Response-Related Dose Change |
| | | | | | | | | 2005-08-08 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-06 | 400 | Open-label | Other |
| | | RD | 177 | 70800 | 96 | 400 | 400 | 2006-02-27 | 400 | Open-label | :P |
| | | | | | | | | 2006-02-28 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-03 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-05 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-07 | 400 | Randomized | .P |
| | | | | | | | | 2006-03-31 | 400 | Randomized | |
| | | | | | | | | 2006-08-22 | 400 | Randomized | |
| | E0127006 | OL | 60 | 36200 | 100 | 603.3 | 600 | 2005-12-13 | 600 | Open-label | :P Response-Related Dose Change |
| | | | | | | | | 2006-02-10 | 800 | Open-label | .P |
| | | RD | 65 | 92000 | 60 | 1415 | 1600 | 2006-06-20 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-22 | 200 | Randomized | |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

184

CONFIDENTIAL
AZSER12757112

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127006 | RD | 65 | 92000 | 60 | 1415 | 1600 | 2006-06-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-26 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-28 | 500 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-30 | 600 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-02 | 700 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-04 | 800 | Randomized | .P |
| | | | | | | | | 2006-08-22 | 800 | Randomized | .P |
| | E0129001 | OL | 257 | 121200 | 91 | 471.6 | 400 | 2005-06-08 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-11 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-21 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 35 | 20400 | 100 | 582.9 | 600 | 2006-02-19 | 600 | Open-label | Other |
| | | | | | | | | 2006-02-20 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-26 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-28 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-02 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-20 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

185

CONFIDENTIAL
AZSER12757113

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129001 | RD | 35 | 20400 | 100 | 582.9 | 600 | 2006-03-26 | 000 | Randomized | Adverse Event |
| | E0129009 | OL | 85 | 40300 | 227 | 474.1 | 500 | 2005-08-03 | 300 | Open-label | :P |
| | | | | | | | | 2005-08-12 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-17 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-26 | 600 | Open-label | Response-related Dose Change |
| | | RD | 223 | 133800 | 100 | 600 | 600 | 2006-01-18 | 100 | Randomized | :Fixed Dose |
| | | | | | | | | 2006-01-20 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-26 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-28 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-15 | 600 | Randomized | :Fixed Dose |
| | | | | | | | | 2006-08-27 | 600 | Randomized | :P |
| | E0129016 | OL | 213 | 91700 | 148 | 430.5 | 400 | 2005-08-29 | 100 | Open-label | :P |
| | | | | | | | | 2005-09-01 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-10 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-01 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-01 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 700 | Open-label | Fixed Dose |
| | | RD | 30 | 21000 | 290 | 700 | 700 | 2006-05-31 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

186

CONFIDENTIAL
AZSER12757114

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129016 | RD | 30 | 21000 | 290 | 700 | 700 | 2006-06-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-04 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-08 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-10 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-12 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-28 | 700 | Randomized | .p Titration/Tapering |
| | E0129027 | OL | 238 | 110500 | 133 | 464.3 | 500 | 2005-11-02 | 300 | Open-label | .p Fixed Dose |
| | | | | | | | | 2005-11-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-08 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-22 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Other |
| | | RD | 35 | 14000 | 149 | 400 | 400 | 2006-04-19 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-06-27 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-06-28 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-31 | 400 | Randomized | .p |
| | E0129040 | OL | 85 | 37000 | 212 | 435.3 | 400 | 2006-01-23 | 400 | Open-label | .p Fixed Dose |
| | | | | | | | | 2006-03-20 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-17 | 600 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

187

CONFIDENTIAL
AZSER12757115

Case 6:06-md-01769-ACC-DAB   Document 1356-41   Filed 03/11/09   Page 54 of 90 PageID 71022

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E012904O | RD | 65 | 39000 | 73 | 600 | 600 | 2006-06-28 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-02 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-07-04 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-06 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-08 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-24 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-30 | 600 | Randomized | .P |
| | E0133011 | OL | 93 | 21500 | 65 | 231.2 | 200 | 2005-09-07 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-22 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-27 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-08 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 85 | 29000 | 96 | 341.2 | 400 | 2006-03-22 | 100 | Randomized | .P |
| | | | | | | | | 2006-03-23 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-24 | | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-26 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-28 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-29 | 200 | Randomized | Other |
| | | | | | | | | 2006-03-30 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-22 | 000 | Randomized | Other |
| | | | | | | | | 2006-04-26 | 400 | Randomized | .P |
| | | | | | | | | 2006-05-31 | 000 | Randomized | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

188

CONFIDENTIAL
AZSER12757116

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0133011 | RD | 85 | 29000 | 96 | 341.2 | 400 | 2006-06-07 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-14 | 000 | Randomized | Other .p |
| | E0136009 | OL | 148 | 57400 | 104 | 387.8 | 400 | 2005-09-06 | 100 | Open-label | .p |
| | | | | | | | | 2005-09-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-10 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-12 | 300 | Open-label | Titration/Tapering Adverse Event |
| | | | | | | | | 2005-09-18 | 400 | Open-label | Fixed Dose |
| | | RD | 108 | 41600 | 100 | 385.2 | 400 | 2006-01-31 | 400 | Open-label | Fixed Dose Titration/Tapering Other |
| | | | | | | | | 2006-02-01 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-03 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-11 | 300 | Randomized | Other Fixed Dose |
| | | | | | | | | 2006-02-12 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-14 | 100 | Randomized | Other Fixed Dose |
| | | | | | | | | 2006-02-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-24 | 400 | Randomized | Other .p |
| | | | | | | | | 2006-02-28 | 400 | Randomized | Other |
| | | | | | | | | 2006-03-11 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-13 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas   17APR2007:08:59  luchen

189

CONFIDENTIAL
AZSER12757117

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL- IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0136009 | RD | 108 | 41600 | 100 | 385.2 | 400 | 2006-04-19 | 500 | Randomized | Other |
| | | | | | | | | 2006-04-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-12 | 300 | Randomized | Other |
| | | | | | | | | 2006-05-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-18 | 100 | Randomized | .P |
| | E0137006 | OL | 9 | 3300 | 86 | 366.7 | 400 | 2005-07-08 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-10 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-11 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-15 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-16 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 36 | 19800 | 94 | 550 | 600 | 2005-12-01 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-02 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-03 | 000 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 000 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 000 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-06 | 200 | Open-label | Other |
| | | | | | | | | 2005-12-08 | 000 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-11 | 300 | Randomized | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

190

CONFIDENTIAL
AZSER12757118

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0137006 | RD | 36 | 19800 | 94 | 550 | 600 | 2005-12-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-13 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-14 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-29 | 600 | Randomized | .p |
| | | | | | | | | 2006-01-04 | 600 | Randomized | .p |
| | E0137010 | OL | 23 | 10100 | 68 | 439.1 | 400 | 2005-08-03 | 400 | Open-label | .p |
| | | | | | | | | 2005-08-18 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-25 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 249 | 149100 | 96 | 598.8 | 600 | 2005-12-27 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-28 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-29 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-31 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-02 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-03 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-04 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-24 | 600 | Randomized | .p |
| | | | | | | | | 2006-08-31 | 300 | Randomized | titration/Tapering |
| | E0137029 | OL | 4 | 1000 | 5810 | 250 | 250 | 2005-12-30 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-31 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-01 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-02 | 400 | Open-label | Fixed Dose Titration/Tapering |

#TOTAL =  Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

191

CONFIDENTIAL
AZSER12757119

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0137029 | RD | 85 | 34000 | 101 | 400 | 400 | 2006-06-01 | 000 | Randomized | .P |
| | | | | | | | | 2006-06-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-04 | 200 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-06 | 300 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-09 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-23 | 400 | Randomized | .P |
| | E0145001 | OL | 56 | 30400 | 311 | 542.9 | 500 | 2005-12-22 | 500 | Open-label | .P |
| | | | | | | | | 2006-01-25 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-15 | 800 | Open-label | .P |
| | | RD | 108 | 86400 | 100 | 800 | 800 | 2006-05-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-17 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-19 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-21 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0145006 | OL | 1 | 800 | 11100 | 800 | 800 | 2005-12-23 | 800 | Randomized | .P |
| | | | | | | | | 2006-08-23 | 800 | Randomized | .P |
| | | | | | | | | 2005-12-27 | 800 | Open-label | .P |
| | | RD | 44 | 35200 | 95 | 800 | 800 | 2006-04-18 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-20 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

192

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.tif  dose100.sas  17APR2007:08:59  luchen
l12020501.lst

CONFIDENTIAL
AZSER12757120

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0145006 | RD | 44 | 35200 | 95 | 800 | 800 | 2006-04-22 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-24 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-26 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-28 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-30 | 700 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-02 | 800 | Randomized | -P |
|  |  |  |  |  |  |  |  | 2006-05-30 | 800 | Randomized | -P |
|  | E0145015 | OL | 1 | 500 | 15520 | 500 | 500 | 2006-01-17 | 500 | Open-label | -P |
|  |  | RD | 58 | 29000 | 109 | 500 | 500 | 2006-06-26 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-28 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-30 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-07-02 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-07-04 | 500 | Randomized | -P |
|  |  |  |  |  |  |  |  | 2006-08-21 | 500 | Randomized | -P |
|  | E0145018 | OL | 1 | 800 | 13825 | 800 | 800 | 2006-02-13 | 800 | Open-label | -P |
|  |  | RD | 70 | 56000 | 69 | 800 | 800 | 2006-06-16 | 100 | Randomized | -P |
|  |  |  |  |  |  |  |  | 2006-06-18 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-20 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-22 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-24 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-26 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

193

CONFIDENTIAL
AZSER12757121

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0145018 | RD | 70 | 56000 | 69 | 800 | 800 | 2006-06-28 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-30 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 800 | Randomized | .P |
| | E0203008 | OL | 1 | 600 | 97 | 600 | 600 | 2004-12-22 | 600 | Open-label | .P |
| | | RD | 500 | 211200 | 113 | 422.4 | 400 | 2005-04-20 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-22 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-28 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-18 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-31 | 400 | Randomized | Response-Related Dose Change |
| | E0204006 | OL | 88 | 44000 | 91 | 500 | 500 | 2006-02-16 | 500 | Open-label | .P |
| | | | | | | | | 2006-05-15 | 500 | Open-label | Other |
| | | RD | 103 | 51400 | 101 | 499 | 500 | 2006-05-18 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-27 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-09 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-25 | 400 | Randomized | Other |
| | E0205006 | OL | 1 | 400 | 136 | 400 | 400 | 2005-12-14 | 400 | Open-label | .P |
| | | RD | 92 | 36800 | 87 | 400 | 400 | 2005-05-31 | 100 | Randomized | .P |

194

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757122

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0205006 | RD | 92 | 36800 | 87 | 400 | 400 | 2006-06-02 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-04 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  | 400 |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-06 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-29 | 400 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  | E0208003 | OL | 1 | 400 | 110 | 400 | 400 | 2005-03-22 | 400 | Open-label | .P |
|  |  | RD | 417 | 166800 | 94 | 400 | 400 | 2005-08-10 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-08-13 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-16 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-23 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-07 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-09-29 | 400 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  | E0208006 | OL | 1 | 400 | 100 | 400 | 400 | 2005-10-18 | 400 | Open-label | .P |
|  |  | RD | 81 | 32400 | 92 | 400 | 400 | 2006-06-05 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-08 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-19 | 400 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-23 | 400 | Randomized | .P |
|  | E0208008 | OL | 10 | 2200 | 90 | 220 | 200 | 2005-11-30 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-03 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-06 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-09 | 400 | Open-label | Titration/Tapering |
|  |  | RD | 44 | 17600 | 100 | 400 | 400 | 2006-07-12 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-07-16 | 200 | Randomized | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

195

CONFIDENTIAL
AZSER12757123

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0208008 | RD | 44 | 17600 | 100 | 400 | 400 | 2006-07-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0210004 | OL | 174 | 98200 | 100 | 564.4 | 500 | 2005-07-13 | 800 | Open-label | .P |
| | | | | | | | | 2005-08-10 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-07 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-02 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 171 | 85500 | 101 | 500 | 500 | 2006-01-03 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-04 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-05 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-07 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-08 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-09 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-13 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-31 | 500 | Randomized | .P |
| | | | | | | | | 2006-06-21 | 500 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas   17APR2007:08:59  luchen

196

CONFIDENTIAL
AZSER12757124

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0211002 | OL | 169 | 131000 | 101 | 775.1 | 800 | 2005-04-19 | 600 | Open-label | .P |
| | | | | | | | | 2005-05-03 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-17 | 800 | Open-label | Response-Related Dose Change |
| | | RD | 21 | 14200 | 1538 | 676.2 | 800 | 2005-10-04 | 800 | Open-label | Other |
| | | | | | | | | 2005-10-05 | 000 | Randomized | .P |
| | | | | | | | | 2005-10-07 | 000 | Randomized | Other |
| | | | | | | | | 2005-10-09 | 000 | Randomized | Other |
| | | | | | | | | 2005-10-10 | 000 | Randomized | Other |
| | | | | | | | | 2005-10-11 | 100 | Randomized | Other |
| | | | | | | | | 2005-10-12 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-13 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-15 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-17 | 400 | Randomized | Other |
| | | | | | | | | 2005-10-18 | 200 | Randomized | Other |
| | | | | | | | | 2005-10-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-21 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-23 | 700 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-25 | 800 | Randomized | Fixed Dose / Titration/Tapering |
| | E0211004 | OL | 113 | 45200 | 98 | 400 | 400 | 2005-04-18 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-08 | 400 | Open-label | Other |
| | | RD | 31 | 12400 | 1192 | 400 | 400 | 2005-08-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-11 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-13 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-15 | 400 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

197

CONFIDENTIAL
AZSER12757125

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0211004 | RD | 31 | 12400 | 1192 | 400 | 400 | 2005-09-08 | 400 | Randomized | .P |
| | E0302006 | OL | 212 | 175769 | 83 | 829.1 | 800 | 2005-05-31 | 800 | Open-label | .P |
| | | | | | | | | 2005-07-10 | 999 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-11 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 83 | 66400 | 116 | 800 | 800 | 2005-12-28 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-29 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-31 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-02 | 300 | Randomized | Fixed Dose/Tapering |
| | | | | | | | | 2006-01-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-06 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-08 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-10 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-12 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-27 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-20 | 800 | Randomized | .P |
| | E0304007 | OL | 188 | 85000 | 96 | 452.1 | 400 | 2004-10-08 | 100 | Open-label | .P |
| | | | | | | | | 2004-10-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Fixed Dose/Tapering |
| | | | | | | | | 2004-10-12 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-10-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-17 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Fixed Dose/Tapering |
| | | RD | 62 | 28400 | 90 | 458.1 | 400 | 2005-04-13 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-14 | 100 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

198

CONFIDENTIAL
AZSER12757126

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0304007 | RD | 62 | 28400 | 90 | 458.1 | 400 | 2005-04-16 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-18 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-20 | 400 | Randomized | Fixed Dose; Titration/Tapering |
| | | | | | | | | 2005-04-22 | 500 | Randomized | Fixed Dose; Titration/Tapering |
| | | | | | | | | 2005-04-24 | 600 | Randomized | Fixed Dose; Titration/Tapering |
| | | | | | | | | 2005-05-02 | 400 | Randomized | Adverse Event |
| | | | | | | | | 2005-05-13 | 400 | Randomized | .P |
| | | | | | | | | 2005-06-13 | 400 | Randomized | .P |
| | E0304016 | OL | 152 | 72500 | 100 | 477 | 500 | 2006-02-24 | 500 | Open-label | .P |
| | | | | | | | | 2006-06-21 | 400 | Open-label | Response-Related; Dose Change; Other |
| | | RD | 7 | 2800 | 113 | 400 | 400 | 2006-07-25 | 400 | Open-label | .P |
| | | | | | | | | 2006-07-26 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-28 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-30 | 300 | Randomized | Fixed Dose; Titration/Tapering |
| | | | | | | | | 2006-07-31 | 300 | Randomized | Other |
| | E0305003 | OL | 175 | 86100 | 81 | 492 | 500 | 2005-04-21 | 400 | Open-label | .P |
| | | | | | | | | 2005-05-05 | 500 | Open-label | Response-Related; Dose Change; Other |
| | | RD | 254 | 127000 | 100 | 500 | 500 | 2005-10-12 | 500 | Open-label | .P |
| | | | | | | | | 2005-10-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-14 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-16 | 300 | Randomized | Fixed Dose; Titration/Tapering |
| | | | | | | | | 2005-10-18 | 300 | Randomized | Titration/Tapering |

* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757127

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0305003 | RD | 254 | 127000 | 100 | 500 | 500 | 2005-10-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-22 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-22 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0305008 | OL | 92 | 60900 | 100 | 662 | 600 | 2005-08-03 | 600 | Open-label | .P |
| | | | | | | | | 2005-10-05 | 700 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-10-06 | 800 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 202 | 161600 | 77 | 800 | 800 | 2005-11-02 | 800 | Open-label | .P |
| | | | | | | | | 2005-11-03 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-06 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-12 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-16 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-18 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 800 | Randomized | .P |
| | E0401002 | OL | 91 | 51400 | 99 | 564.8 | 500 | 2004-09-15 | 400 | Open-label | .P |
| | | | | | | | | 2004-09-16 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-09-17 | 700 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2004-09-18 | 800 | Open-label | Dose Change |
| | | | | | | | | 2004-09-29 | 400 | Open-label | Adverse Event |

#TOTAL =   Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

200

CONFIDENTIAL
AZSER12757128

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401002 | OL | 91 | 51400 | 99 | 564.8 | 500 | 2004-10-02 | 400 | Open-label | Response-Related |
| | | | | | | | | 2004-10-04 | 500 | Open-label | Dose Change |
| | | | | | | | | 2004-10-05 | 600 | Open-label | Response-Related |
| | | | | | | | | 2004-10-07 | 800 | Open-label | Response-Related |
| | | | | | | | | 2004-10-13 | 600 | Open-label | Dose Change |
| | | | | | | | | 2004-10-22 | 500 | Open-label | Response-Related |
| | | | | | | | | 2004-12-14 | 500 | Open-label | Other |
| | | | | | | | | 2004-12-15 | 000 | Randomized | .P |
| | | | | | | | | 2004-12-17 | 100 | Randomized | Fixed Dose |
| | | RD | 421 | 210500 | 108 | 500 | | 2004-12-19 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-21 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-25 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-12 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-07 | 500 | Randomized | .P |
| | E0401007 | OL | 91 | 54200 | 87 | 595.6 | 600 | 2004-12-15 | 100 | Open-label | .P |
| | | | | | | | | 2004-12-16 | 200 | Open-label | Response-Related |
| | | | | | | | | 2004-12-17 | 300 | Open-label | Dose Change |
| | | | | | | | | 2004-12-18 | 400 | Open-label | Response-Related |
| | | | | | | | | 2004-12-19 | 500 | Open-label | Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.       * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

201

CONFIDENTIAL
AZSER12757129

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401007 | OL | 91 | 54200 | 87 | 595.6 | 600 | 2004-12-31 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-02-22 | 700 | Open-label | Response-Related Dose Change Other |
| | | RD | 541 | 378700 | 100 | 700 | 700 | 2005-03-15 | 700 | Open-label | :P |
| | | | | | | | | 2005-03-16 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-18 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-20 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-22 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-24 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-26 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-28 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-13 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-09-06 | 700 | Randomized | :P |
| | | | | | | | | | | | :P |
| | E0401008 | OL | 91 | 41900 | 99 | 460.4 | 500 | 2004-12-15 | 100 | Open-label | :P |
| | | | | | | | | 2004-12-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-17 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-12-18 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-12-23 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-24 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-25 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-31 | 500 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

202

CONFIDENTIAL
AZSER12757130

Case 6:06-md-01769-ACC-DAB   Document 1356-41   Filed 03/11/09   Page 69 of 90 PageID 71037

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401008 | OL | 91 | 41900 | 99 | 460.4 | 500 | 2005-02-09 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | E0401008 | RD | 368 | 147200 | 100 | 400 | 400 | 2005-03-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-03-18 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-22 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-17 | 400 | Randomized | .P |
| | | | | | | | | | | | .P |
| | E0401009 | OL | 119 | 70100 | 103 | 589.1 | 600 | 2005-01-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-01-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-01-28 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-30 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | 600 | Open-label | Titration/Tapering |
| | E0401009 | RD | 468 | 204000 | 102 | 435.9 | 400 | 2005-05-24 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | | | | | | | 2005-05-25 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-29 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-31 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-02 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-04 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-22 | 600 | Randomized | .P |
| | | | | | | | | 2006-09-03 | 400 | Randomized | Adverse Event |
| | | | | | | | | | | | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

203

CONFIDENTIAL
AZSER12757131

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401010 | OL | 91 | 53600 | 108 | 589 | 600 | 2005-02-23 | 200 | Open-label | .P |
| | | | | | | | | 2005-02-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-25 | 400 | | Titration/Tapering |
| | | | | | | | | 2005-02-26 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-27 | 600 | Open-label | Fixed Dose / Titration/Tapering / Other |
| | | RD | 468 | 280800 | 106 | 600 | 600 | 2005-05-24 | 600 | Open-label | .P |
| | | | | | | | | 2005-05-25 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-29 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-31 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-02 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-04 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-22 | 600 | Randomized | .P |
| | | | | | | | | 2006-09-03 | 600 | Randomized | Titration/Tapering |
| | E0401011 | OL | 91 | 53300 | 101 | 585.7 | 600 | 2005-03-03 | 200 | Open-label | .P |
| | | | | | | | | 2005-03-03 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-04 | 400 | | Response-Related / Dose Change |
| | | | | | | | | 2005-03-06 | 500 | Open-label | Response-Related |
| | | | | | | | | 2005-03-08 | 600 | Open-label | Dose Change / Other |
| | | RD | 17 | 10200 | 100 | 600 | 600 | 2005-05-31 | 600 | Open-label | .P |
| | | | | | | | | 2005-06-01 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-03 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

204

CONFIDENTIAL
AZSER12757132

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401011 | RD | 17 | 10200 | 100 | 600 | 600 | 2005-06-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-09 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-11 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-16 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0401013 | OL | 139 | 97100 | 99 | 698.6 | 800 | 2005-04-14 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-15 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-16 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-18 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-19 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-20 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-21 | 700 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-22 | 800 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-08 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-30 | 600 | Open-label | Other |
| | | | | | | | | 2005-09-01 | 600 | Randomized | |
| | | | | | | | | 2005-09-02 | 200 | Randomized | |
| | | RD | 356 | 142400 | 100 | 400 | 400 | 2005-09-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-30 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-20 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

205

CONFIDENTIAL
AZSER12757133

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401014 | OL | 91 | 51400 | 101 | 564.8 | 600 | 2005-04-13 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-04-14 | 200 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-15 | 300 |  | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-17 | 500 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-04-20 | 700 |  | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-05-11 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-06-08 | 500 | Open-label | Other |
|  |  | RD | 400 | 199800 | 101 | 499.5 | 500 | 2005-07-12 | 500 | Open-label | .P / Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-13 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-15 | 200 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-17 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-19 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-21 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-10 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-15 | 500 | Randomized | .P |
|  | E0401018 | OL | 122 | 48700 | 101 | 399.2 | 400 | 2005-07-29 | 100 | Open-label | .P / Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-31 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-01 | 300 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-02 | 400 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-04 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-27 | 400 | Open-label | Titration/Tapering / Adverse Event |
|  |  |  |  |  |  |  |  |  | 400 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

206

CONFIDENTIAL
AZSER12757134

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401018 | RD | 76 | 30400 | 100 | 400 | 400 | 2005-11-28 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-02 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-10 | 400 | Randomized | .P |
| | E0401019 | OL | 91 | 54000 | 100 | 593.4 | 600 | 2005-08-03 | 500 | Open-label | .P |
| | | | | | | | | 2005-08-09 | 600 | Open-label | Fixed Dose |
| | | RD | 197 | 118200 | 99 | 600 | 600 | 2005-11-01 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-02 | 100 | Randomized | Other |
| | | | | | | | | 2005-11-04 | 200 | Randomized | .P |
| | | | | | | | | 2005-11-06 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-10 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-12 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-16 | 600 | Randomized | Titration/Tapering |
| | E0401023 | OL | 140 | 108400 | 100 | 774.3 | 800 | 2005-11-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-18 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-19 | 500 | Open-label | Fixed Dose |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

207

CONFIDENTIAL
AZSER12757135

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401023 | OL | 140 | 108400 | 774.3 | 800 | 2005-11-20 | 600 | Open-label | Fixed Dose |
| | | | | | | | 2005-11-21 | 700 | | Titration/Tapering |
| | | | | | | | 2005-11-22 | 800 | Open-label | Fixed Dose |
| | | | | | | | | | | Titration/Tapering |
| | | | | | | | 2006-03-12 | 000 | Open-label | Other |
| | | | | | | | 2006-03-13 | 800 | | Other |
| | | | | | | | 2006-04-03 | 800 | Open-label | Other |
| | | | | | | | 2006-04-04 | 100 | Randomized | :P |
| | | | | | | | 2006-04-06 | 200 | Randomized | Fixed Dose |
| | | RD | 140 | 91000 | 650 | 600 | 2006-04-08 | 300 | Randomized | Titration/Tapering |
| | | | | | | | 2006-04-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | 2006-04-14 | 600 | Randomized | Titration/Tapering |
| | | | | | | | 2006-04-16 | 700 | Randomized | Fixed Dose |
| | | | | | | | 2006-04-17 | 800 | Randomized | Titration/Tapering |
| | | | | | | | 2006-04-18 | 700 | Randomized | Adverse Event |
| | | | | | | | 2006-08-10 | 300 | Randomized | Adverse Event |
| | | | | | | | 2006-08-20 | 600 | Randomized | :P |
| | E0401028 | OL | 119 | 51700 | 434.5 | 400 | 2005-12-07 | 100 | Open-label | Fixed Dose |
| | | | | | | | 2005-12-08 | 200 | Open-label | Titration/Tapering |
| | | | | | | | 2005-12-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | 2005-12-10 | 400 | Open-label | Titration/Tapering |
| | | | | | | | 2005-12-11 | 500 | Open-label | Fixed Dose |
| | | | | | | | 2005-12-12 | 600 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

208

CONFIDENTIAL
AZSER12757136

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401028 | OL | 119 | 51700 | 100 | 434.5 | 400 | 2006-01-04 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-04-04 | 400 | Open-label | Other |
| | | | | | | | | 2006-04-05 | 100 | Randomized | :P |
| | | | | | | | | 2006-04-07 | 200 | Randomized | :P |
| | | RD | 150 | 60000 | 102 | 400 | 400 | 2006-04-09 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-11 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-03 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-31 | 400 | Randomized | :P |
| | E0402001 | OL | 112 | 60800 | 84 | 542.9 | 600 | 2004-10-12 | 600 | Open-label | .P |
| | | | | | | | | 2004-12-07 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-11 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-04 | 400 | Open-label | Other |
| | | RD | 36 | 14200 | 101 | 394.4 | 400 | 2005-01-31 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-01 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-03 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-01 | 400 | Randomized | :P |
| | | | | | | | | 2005-03-07 | 200 | Randomized | .P |
| | E0402009 | OL | 86 | 43300 | 53 | 503.5 | 500 | 2005-04-12 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-05-15 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-07 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 420 | 174600 | 99 | 415.7 | 400 | 2005-07-07 | 400 | Open-label | Other |
| | | | | | | | | 2005-07-07 | 100 | Randomized | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59 luchen

209

CONFIDENTIAL
AZSER12757137

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0402009 | RD | 420 | 174600 | 99 | 415.7 | 400 | 2005-07-08 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-09 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-28 | 600 | Randomized | Adverse Event |
| | | | | | | | | 2005-08-04 | 600 | Randomized | .P |
| | | | | | | | | 2005-08-18 | 400 | Randomized | Adverse Event |
| | | | | | | | | 2006-01-09 | 000 | Randomized | Other |
| | | | | | | | | 2006-01-12 | 400 | Randomized | Other |
| | | | | | | | | 2006-05-05 | 000 | Randomized | Other |
| | | | | | | | | 2006-05-10 | 400 | Randomized | Other |
| | | | | | | | | 2006-05-15 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-07-10 | 400 | Randomized | Adverse Event |
| | | | | | | | | 2006-08-29 | 400 | Randomized | .P |
| | E0402012 | OL | 120 | 52200 | 101 | 435 | 400 | 2005-05-31 | 800 | Open-label | .P |
| | | | | | | | | 2005-06-07 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-14 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 336 | 134400 | 96 | 400 | 400 | 2005-09-27 | 400 | Open-label | Other |
| | | | | | | | | 2005-09-28 | 100 | Randomized | .P |
| | | | | | | | | 2005-09-29 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-30 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

210

CONFIDENTIAL
AZSER12757138

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0402012 | RD | 336 | 134400 | 96 | 400 | 400 | 2005-10-02 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-03 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-04 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-31 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-28 | 400 | Randomized | :P |
|  |  |  |  |  |  |  |  |  |  |  | :P |
|  | E0402016 | OL | 154 | 74200 | 101 | 481.8 | 400 | 2005-10-20 | 800 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-11-17 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-11-24 | 400 | Open-label | Response-Related Dose Change |
|  |  | RD | 167 | 66800 | 97 | 400 | 400 | 2006-03-22 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-03-23 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-24 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-25 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-26 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-27 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-28 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-29 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-20 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-09-04 | 400 | Randomized | :P |
|  |  |  |  |  |  |  |  |  |  |  | :P |
|  | E0403001 | OL | 221 | 142300 | 100 | 643.9 | 600 | 2006-08-13 | 600 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2006-08-20 | 800 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2004-10-07 | 700 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.     * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

211

CONFIDENTIAL
AZSER12757139

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403001 | OL | 221 | 142300 | 100 | 643.9 | 600 | 2004-10-08 | 600 | Open-label | Response-Related Dose Change |
| | E0403001 | RD | 174 | 107400 | 100 | 617.2 | 600 | 2005-03-21 | 600 | Open-label | Other |
| | | | | | | | | 2005-03-22 | 600 | Randomized | .P |
| | | | | | | | | 2005-03-24 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-26 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-28 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-30 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-01 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-19 | 600 | Randomized | .P Response-Related Dose Change |
| | | | | | | | | 2005-08-09 | 700 | Randomized | |
| | | | | | | | | 2005-09-10 | 300 | Randomized | .P |
| | E0403002 | OL | 112 | 44500 | 100 | 397.3 | 400 | 2004-06-23 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-08-24 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-08-25 | 400 | Open-label | .P Other |
| | E0403002 | RD | 225 | 90000 | 99 | 400 | 400 | 2004-12-12 | 400 | Open-label | .P |
| | | | | | | | | 2004-12-13 | 100 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2004-12-16 | 200 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2004-12-19 | 300 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2004-12-22 | 400 | Randomized | Response-Related Dose Change |
| | E0403009 | OL | 133 | 53200 | 100 | 400 | 400 | 2005-01-10 | 400 | Randomized | .P |
| | | | | | | | | 2005-07-24 | 400 | Randomized | |
| | | | | | | | | 2004-09-20 | 400 | Open-label | Other |
| | | | | | | | | 2005-01-30 | 400 | Open-label | .P |

212

#TOTAL = Total days calculated from first and last day of study drug.
&NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757140

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403009 | RD | 141 | 99200 | 100 | 703.5 | 800 | 2005-01-31 | 000 | Randomized | .P |
| | | | | | | | | 2005-02-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-04 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-10 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-12 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-28 | 600 | Randomized | .P |
| | | | | | | | | 2005-03-28 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-03-30 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-06-19 | 800 | Randomized | .P |
| | E0403011 | OL | 153 | 89600 | 100 | 585.6 | 600 | 2004-09-23 | 300 | Open-label | .P |
| | | | | | | | | 2004-09-24 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-30 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-07 | 600 | Open-label | Fixed Dose |
| | | RD | 225 | 135000 | 100 | 600 | 600 | 2005-02-22 | 600 | Open-label | Other |
| | | | | | | | | 2005-02-23 | 100 | Randomized | .P |
| | | | | | | | | 2005-02-25 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-27 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-01 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-03 | 500 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

213

CONFIDENTIAL
AZSER12757141

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403011 | RD | 225 | 135000 | 100 | 600 | 600 | 2005-03-05 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-23 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-04 | 600 | Randomized | .P |
|  | E0403014 | OL | 135 | 81000 | 98 | 600 | 600 | 2004-11-09 | 600 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-03-23 | 600 | Open-label | Other |
|  |  | RD | 182 | 138600 | 99 | 761.5 | 800 | 2005-03-24 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-26 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-28 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-30 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-01 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-03 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-21 | 700 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-05 | 800 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-20 | 800 | Randomized | .P |
|  | E0403016 | OL | 161 | 103700 | 100 | 644.1 | 600 | 2005-01-31 | 400 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-02-22 | 500 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-02-04 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-04-25 | 700 | Open-label | Response-Related Dose Change |
|  |  | RD | 414 | 289800 | 99 | 700 | 700 | 2005-07-10 | 700 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-07-13 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-13 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-15 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757142

Page 213 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403016 | RD | 414 | 289800 | 99 | 700 | 700 | 2005-07-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-19 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-21 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-23 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-08 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-27 | 700 | Randomized | .P |
| | E0403025 | OL | 1 | 600 | 13933 | 600 | 600 | 2005-08-21 | 600 | Open-label | .P |
| | | RD | 235 | 141000 | 99 | 600 | 600 | 2005-08-08 | 100 | Randomized | .P |
| | | | | | | | | 2005-08-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-12 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-16 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-18 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-08 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 600 | Randomized | .P |
| | E0403028 | OL | 210 | 126000 | 100 | 600 | 600 | 2005-05-11 | 600 | Open-label | .P |
| | | RD | 281 | 168000 | 100 | 597.9 | 600 | 2005-12-07 | 600 | Open-label | Other |
| | | | | | | | | 2005-12-09 | 100 | Randomized | .P |
| | | | | | | | | | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-15 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

215

CONFIDENTIAL
AZSER12757143

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403028 | RD | 281 | 168000 | 100 | 597.9 | 600 | 2005-12-17 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-04 | 600 | Randomized | Titration/Tapering :P |
|  |  |  |  |  |  |  |  | 2006-09-12 | 600 | Randomized | :P |
|  | E0403031 | OL | 127 | 76200 | 100 | 600 | 600 | 2005-10-06 | 600 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-10-10 | 600 | Open-label | Other |
|  |  | RD | 311 | 186600 | 100 | 600 | 600 | 2005-10-11 | 100 | Randomized | :P |
|  |  |  |  |  |  |  |  | 2005-10-12 | 100 | Randomized | :U |
|  |  |  |  |  |  |  |  | 2005-10-13 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-14 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-15 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-16 | 300 | Randomized | :U |
|  |  |  |  |  |  |  |  | 2005-10-17 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-19 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-21 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-07 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-16 | 600 | Randomized | :P |
|  | E0403032 | OL | 133 | 79800 | 100 | 600 | 600 | 2005-06-13 | 600 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-10-23 | 600 | Open-label | Other |
|  |  | RD | 309 | 158700 | 98 | 513.6 | 500 | 2005-10-24 | 100 | Randomized | :P |
|  |  |  |  |  |  |  |  | 2005-10-26 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-27 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-28 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-30 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-01 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.    * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

216

CONFIDENTIAL
AZSER12757144

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403032 | RD | 309 | 158700 | 98 | 513.6 | 500 | 2005-11-03 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-21 | 600 | Randomized | .P |
| | | | | | | | | 2005-11-05 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-27 | 500 | Randomized | Adverse Event |
| | | | | | | | | | | | .P |
| | E0403038 | OL | 169 | 115500 | 99 | 683.4 | 700 | 2005-12-12 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-09 | 700 | Open-label | Response-Related Dose Change |
| | | RD | 85 | 59500 | 99 | 700 | 700 | 2006-05-29 | 700 | Open-label | Other |
| | | | | | | | | 2006-05-30 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-01 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-03 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-05 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-07 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-09 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-11 | 700 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-27 | 700 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-21 | 700 | Randomized | .P |
| | E0403040 | OL | 140 | 84000 | 99 | 600 | 600 | 2006-01-30 | 600 | Open-label | .P |
| | | | | | | | | 2006-06-18 | 400 | Open-label | Other |
| | | | | | | | | 2006-06-19 | 100 | Randomized | .P |
| | | RD | 71 | 42600 | 98 | 600 | 600 | 2006-06-21 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-23 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-25 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-27 | 400 | Randomized | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.     * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas   17APR2007:08:59  luchen

217

CONFIDENTIAL
AZSER12757145

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403040 | RD | 71 | 42600 | 98 | 600 | 600 | 2006-06-29 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-01 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-17 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-27 | 600 | Randomized | .D |
| | E0404005 | OL | 168 | 113400 | 99 | 675 | 600 | 2005-10-04 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-05 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-06 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-08 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-09 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-18 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-19 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-28 | 600 | Open-label | Other |
| | E0404005 | RD | 156 | 105200 | 98 | 674.4 | 600 | 2006-03-20 | 600 | Open-label | .D |
| | | | | | | | | 2006-03-21 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-23 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-31 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-18 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

218

CONFIDENTIAL
AZSER12757146

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404005 | RD | 156 | 105200 | 98 | 674.4 | 600 | 2006-06-13 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-07-11 | 800 | Randomized | Dose Change |
| | | | | | | | | 2006-08-22 | 800 | Randomized | .P |
| | E0404006 | OL | 168 | 66600 | 100 | 396.4 | 400 | 2005-10-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-19 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-20 | 400 | Open-label | Fixed Dose |
| | | RD | 141 | 56400 | 100 | 400 | 400 | 2006-04-02 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-03 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-05 | 200 | Randomized | Other |
| | E0404015 | OL | 169 | 105400 | 101 | 623.7 | 600 | 2005-12-07 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-09 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-11 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-13 | 800 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

219

CONFIDENTIAL
AZSER12757147

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404015 | OL | 169 | 105400 | 101 | 623.7 | 600 | 2005-12-17 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-18 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-20 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-21 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-21 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-28 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-15 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-29 | 500 | Open-label | Response-Related Dose Change |
| | | RD | 85 | 42500 | 100 | 500 | 500 | 2006-05-24 | 500 | Open-label | Other |
| | | | | | | | | 2006-05-25 | 100 | Randomized | .P |
| | | | | | | | | 2006-05-27 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-29 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-31 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-02 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-22 | 500 | Randomized | .P |
| | | | | | | | | 2006-08-16 | 500 | Randomized | .P |
| | E0404016 | OL | 139 | 55000 | 99 | 395.7 | 400 | 2005-12-23 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-24 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-25 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-26 | 400 | Open-label | Fixed Dose |
| | | RD | 104 | 41600 | 101 | 400 | 400 | 2006-05-06 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-11 | 100 | Randomized | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

220

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757148

Listing 12.2.5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404016 | RD | 104 | 41600 | 101 | 400 | 400 | 2006-05-13 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-15 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | | | | | | | | 2006-08-21 | 400 | Randomized | :P |
| | E0501004 | OL | 228 | 89800 | 100 | 393.9 | 400 | 2005-04-01 | 100 | Open-label | :P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-03 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-05 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 295 | 117700 | 99 | 399 | 400 | 2005-11-14 | 100 | Open-label | :P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-15 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-17 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 400 | Randomized | :P |
| | | | | | | | | 2005-12-12 | 400 | Randomized | :P |
| | | | | | | | | 2006-09-04 | 100 | Randomized | :P |
| | E0502007 | OL | 83 | 39500 | 101 | 475.9 | 400 | 2005-12-06 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-13 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-03 | 400 | Open-label | Other |
| | | RD | 178 | 70900 | 88 | 398.3 | 400 | 2006-02-26 | 400 | Open-label | :P |
| | | | | | | | | 2006-02-27 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-01 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

221

CONFIDENTIAL
AZSER12757149

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502007 | RD | 178 | 70900 | 88 | 398.3 | 400 | 2006-03-03 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-22 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0502008 | OL | 140 | 69400 | 100 | 495.7 | 500 | 2005-11-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-16 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | .P |
| | | RD | 83 | 41500 | 99 | 500 | 500 | 2006-03-29 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-30 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-08 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-26 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-19 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0502010 | OL | 112 | 48300 | 100 | 431.3 | 400 | 2006-01-17 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-24 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-14 | 400 | Open-label | Other |
| | | | | | | | | | | | .P |
| | | RD | 107 | 42500 | 97 | 397.2 | 400 | 2006-05-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-09 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-11 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-13 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

222

CONFIDENTIAL
AZSER12757150

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502010 | RD | 107 | 42500 | 97 | 397.2 | 400 | 2006-08-22 | 100 | Randomized | .P |
| | E0505001 | OL | 132 | 92400 | 101 | 700 | 700 | 2005-03-18 | 700 | Open-label | .P |
| | | | | | | | | 2005-05-07 | 700 | Open-label | Other |
| | | | | | | | | 2005-07-28 | 100 | Randomized | |
| | | RD | 394 | 275400 | 102 | 699 | 700 | 2005-07-30 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-01 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-05 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-07 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-29 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-24 | 300 | Randomized | .P |
| | | | | | | | | | | | .P |
| | E0506005 | OL | 135 | 52700 | 101 | 390.4 | 400 | 2005-08-09 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-11 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-13 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 251 | 100400 | 100 | 400 | 400 | 2005-12-21 | 400 | Open-label | Other |
| | | | | | | | | 2005-12-22 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-24 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-27 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-17 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-28 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

223

CONFIDENTIAL
AZSER12757151

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0509002 | OL | 89 | 53400 | 100 | 600 | 600 | 2005-02-09 | 600 | Open-label | .P |
| | | | | | | | | 2005-05-08 | 600 | Open-label | Other |
| | | | | | | | | 2005-05-09 | 100 | Randomized | .P |
| | | | | | | | | 2005-05-11 | 200 | Randomized | Titration/Tapering |
| | | RD | 478 | 271900 | 101 | 568.8 | 600 | 2005-05-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-15 | 400 | Randomized | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-05-17 | 500 | Randomized | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-05-19 | 600 | Randomized | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2005-06-06 | 600 | Randomized | .P |
| | | | | | | | | 2005-09-22 | 500 | Randomized | Adverse Event |
| | | | | | | | | 2005-10-25 | 600 | Randomized | Adverse Event |
| | | | | | | | | 2005-12-25 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-28 | 200 | Randomized | .P<br>Titration/Tapering |
| | E0509003 | OL | 85 | 34000 | 100 | 400 | 400 | 2005-12-01 | 400 | Open-label | .P |
| | | | | | | | | 2006-02-23 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-24 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-26 | 200 | Randomized | Titration/Tapering |
| | | RD | 187 | 74600 | 97 | 398.9 | 400 | 2006-02-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-02 | 400 | Randomized | Fixed Dose<br>Titration/Tapering |
| | | | | | | | | 2006-03-23 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-28 | 200 | Randomized | .P |
| | E0510003 | OL | 81 | 32400 | 100 | 400 | 400 | 2005-05-19 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-07 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-08 | 100 | Randomized | .P |
| | | | | | | | | 2005-08-12 | 200 | Randomized | Titration/Tapering |
| | | RD | 383 | 153000 | 102 | 399.5 | 400 | | 400 | Randomized | Fixed Dose<br>Titration/Tapering |

\#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

224

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757152