Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0510003 | RD | 383 | 153000 | 102 | 399.5 | 400 | 2005-08-16 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-24 | 200 | Randomized | Titration/Tapering |
| | E0510004 | OL | 98 | 39200 | 100 | 400 | 400 | 2005-12-19 | 400 | Open-label | .P |
| | | | | | | | | 2006-03-26 | 400 | Open-label | Other |
| | | RD | 143 | 57000 | 99 | 398.6 | 400 | 2006-03-27 | 100 | Randomized | .P |
| | | | | | | | | 2006-03-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-15 | 200 | Randomized | .P |
| | E0511004 | OL | 100 | 40000 | 98 | 400 | 400 | 2006-04-19 | 400 | Open-label | .P |
| | | | | | | | | 2006-04-20 | 400 | Open-label | Other |
| | | RD | 127 | 50600 | 99 | 398.4 | 400 | 2006-04-22 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-24 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-26 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | 200 | Randomized | .P |
| | E0603002 | OL | 223 | 66700 | 172 | 299.1 | 300 | 2004-06-04 | 200 | Open-label | .P |
| | | | | | | | | 2004-06-07 | 300 | Open-label | Fixed Dose |
| | | RD | 267 | 106700 | 100 | 399.6 | 400 | 2005-01-12 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-13 | 000 | Randomized | Other |
| | | | | | | | | | | | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

225

CONFIDENTIAL
AZSER12757153

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603002 | RD | 267 | 106700 | 100 | 399.6 | 400 | 2005-01-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-19 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-09 | 400 | Randomized | :P |
| | | | | | | | | 2005-10-05 | 400 | Randomized | :P |
| | E0603003 | OL | 122 | 47700 | 99 | 391 | 400 | 2005-08-09 | 100 | Open-label | :P |
| | | | | | | | | 2004-08-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-17 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2004-08-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 623 | 248400 | 95 | 398.7 | 400 | 2004-12-08 | 400 | Open-label | :Other |
| | | | | | | | | 2004-12-09 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-15 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-16 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-18 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | E0603011 | OL | 222 | 131600 | 100 | 592.8 | 600 | 2005-01-05 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59 luchen

226

CONFIDENTIAL
AZSER12757154

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603011 | OL | 222 | 131600 | 100 | 592.8 | 600 | 2005-10-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-28 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-30 | 600 | Open-label | Other |
| | | RD | 85 | 51000 | 99 | 600 | 600 | 2006-05-31 | 100 | Randomized | :P |
| | | | | | | | | 2006-06-03 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Fixed Dose/ |
| | | | | | | | | 2006-06-06 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose/ |
| | | | | | | | | 2006-06-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose/ |
| | | | | | | | | 2006-06-10 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose/ |
| | | | | | | | | 2006-06-13 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose/ |
| | | | | | | | | 2006-06-28 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-22 | 600 | Randomized | :P |
| E0603012 | | OL | 192 | 105900 | 100 | 551.6 | 600 | 2005-11-21 | 200 | Open-label | :P |
| | | | | | | | | 2005-11-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-28 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-19 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-10 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-31 | 500 | Open-label | Adverse Event |
| | | RD | 85 | 42500 | 100 | 500 | 500 | 2006-06-01 | 100 | Randomized | Other |
| | | | | | | | | 2006-06-04 | 200 | Randomized | :P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-07 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.     * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

227

CONFIDENTIAL
AZSER12757155

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603012 | RD | 85 | 42500 | 100 | 500 | 500 | 2006-06-13 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-30 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 500 | Randomized | .P |
| | E0604004 | OL | 179 | 96300 | 100 | 538 | 600 | 2004-07-09 | 100 | Open-label | .P |
| | | | | | | | | 2004-07-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-12 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-14 | 400 | Open-label | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2004-07-26 | 600 | Open-label | Fixed Dose/ Titration/Tapering Response-related Dose Change |
| | | | | | | | | 2004-10-28 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-03 | 500 | Open-label | Other |
| | | RD | 25 | 12500 | 108 | 500 | 500 | 2005-01-04 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-06 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-09 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-12 | 500 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-01-27 | 500 | Randomized | .P |
| | E0604006 | OL | 125 | 50900 | 101 | 407.2 | 400 | 2004-07-23 | 100 | Open-label | .P |
| | | | | | | | | 2004-07-24 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-25 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-29 | 500 | Open-label | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2004-08-12 | 400 | Open-label | Adverse Event |

\#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

228

CONFIDENTIAL
AZSER12757156

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604006 | OL | 125 | 50900 | 101 | 407.2 | 400 | 2004-11-08 | 600 | Open-label | Other |
| | | | | | | | | 2004-11-09 | 400 | Open-label | Fixed Dose |
| | | RD | 645 | 263000 | 86 | 407.8 | 400 | 2004-11-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-25 | 100 | Randomized | Other |
| | | | | | | | | 2004-11-27 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-11-29 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-01 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-02 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-03 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-09 | 300 | Randomized | Other |
| | | | | | | | | 2004-12-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-11 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-30 | 500 | Randomized | Response-Related Dose Change |
| | E0604011 | OL | 266 | 132600 | 96 | 498.5 | 500 | 2004-09-14 | 100 | Open-label | P |
| | | | | | | | | 2004-09-15 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-16 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-09-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-18 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-09-24 | 500 | Open-label | Other |
| | | RD | 137 | 57700 | 98 | 421.2 | 400 | 2005-06-06 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-07 | 100 | Randomized | Other |
| | | | | | | | | 2005-06-09 | 200 | Randomized | P |
| | | | | | | | | | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757157

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604011 | RD | 137 | 57700 | 98 | 421.2 | 400 | 2005-06-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-15 | 500 | Randomized | Fixed Dose |
| | E0604022 | OL | 119 | 65300 | 99 | 548.7 | 600 | 2005-07-06 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-05 | 200 | Open-label | .P |
| | | | | | | | | 2005-10-20 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-09 | 600 | Open-label | .P |
| | | RD | 17 | 6800 | 91 | 400 | 400 | 2005-05-05 | 500 | Open-label | .P |
| | | | | | | | | 2005-05-12 | 400 | Randomized | Adverse Event |
| | | | | | | | | 2005-06-07 | 400 | Randomized | Adverse Event |
| | | | | | | | | 2005-06-08 | 200 | Randomized | Other |
| | | | | | | | | 2005-06-11 | 300 | Randomized | .P |
| | E0604026 | OL | 193 | 78700 | 99 | 407.8 | 400 | 2005-06-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-23 | 400 | Randomized | Fixed Dose |
| | | RD | 9 | 3300 | 88 | 366.7 | 400 | 2005-05-23 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-01 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-04 | 200 | Randomized | .P |
| | E0701021 | OL | 90 | 54000 | 97 | 600 | 600 | 2005-12-06 | 300 | Randomized | Adverse Event |
| | | | | | | | | 2005-12-08 | 400 | Randomized | Other |
| | | | | | | | | 2005-12-09 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-28 | 600 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

230

CONFIDENTIAL
AZSER12757158

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0701021 | OL | 90 | 54000 | 97 | 600 | 600 | 2006-05-28 | 600 | Open-label | Other |
| | | RD | 87 | 52200 | 100 | 600 | 600 | 2006-05-29 | 100 | Randomized | -:P |
| | | | | | | | | 2006-05-31 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-02 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-04 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-06 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-28 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-22 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | -:P |
| | E0705003 | OL | 119 | 91800 | 99 | 771.4 | 800 | 2005-01-05 | 800 | Open-label | -:P |
| | | | | | | | | 2005-03-31 | 700 | Open-label | Response-Related Dose Change |
| | | RD | 126 | 58700 | 101 | 465.9 | 400 | 2005-05-03 | 700 | Open-label | Other |
| | | | | | | | | 2005-05-04 | 100 | Randomized | -:P |
| | | | | | | | | 2005-05-05 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-06 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-07 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-08 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-09 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-10 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-11 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-25 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-06-28 | 400 | Randomized | -:P |
| | | | | | | | | 2005-09-05 | 400 | Randomized | -:P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

231

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757159

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE/ MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705004 | OL | 113 | 73600 | 108 | 651.3 | 700 | 2005-03-09 | 600 | Open-label | .P |
| | | | | | | | | 2005-05-03 | 700 | Open-label | Response-Related Dose Change |
| | | RD | 10 | 7000 | 94 | 700 | 700 | 2005-06-29 | 700 | Open-label | Other |
| | | | | | | | | 2005-06-30 | 100 | Randomized | .P |
| | | | | | | | | 2005-07-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-02 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-04 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-05 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-06 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-08 | 700 | Randomized | Titration/Tapering |
| | E0705006 | OL | 119 | 90500 | 94 | 760.5 | 800 | 2005-05-31 | 700 | Open-label | .P |
| | | | | | | | | 2005-06-05 | 800 | Open-label | Response-Related Dose Change |
| | | RD | 187 | 118400 | 103 | 633.2 | 600 | 2005-09-06 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-26 | 600 | Randomized | Other |
| | | | | | | | | 2005-09-27 | 100 | Randomized | .P |
| | | | | | | | | 2005-09-28 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-29 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-30 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-01 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-02 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-26 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

232

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757160

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705006 | RD | 187 | 118400 | 103 | 633.2 | 600 | 2006-01-16 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-16 | 600 | Randomized | Titration/Tapering; Response-Related Dose Change |
| | | | | | | | | 2006-03-31 | 600 | Randomized | .P |
| | E0705010 | OL | 83 | 49800 | 102 | 600 | 600 | 2005-08-24 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-14 | 600 | Open-label | Other |
| | | | | | | | | 2005-11-15 | 100 | Randomized | ? |
| | | | | | | | | 2005-11-16 | 200 | Randomized | Fixed Dose |
| | E0705010 | RD | 276 | 128600 | 102 | 465.9 | 400 | 2005-11-17 | 300 | Randomized | Titration/Tapering; Fixed Dose |
| | | | | | | | | 2005-11-18 | 400 | Randomized | Titration/Tapering; Fixed Dose |
| | | | | | | | | 2005-11-19 | 500 | Randomized | Titration/Tapering; Fixed Dose |
| | | | | | | | | 2005-11-20 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-13 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-14 | 400 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-16 | 400 | Randomized | .P |
| | E0705013 | OL | 113 | 76000 | 103 | 672.6 | 700 | 2005-09-28 | 700 | Open-label | .P |
| | | | | | | | | 2005-12-19 | 600 | Open-label | Response-Related Dose Change |
| | E0705013 | RD | 211 | 111700 | 87 | 529.4 | 500 | 2006-01-18 | 600 | Randomized | Other |
| | | | | | | | | 2006-01-19 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-20 | 200 | Randomized | Titration/Tapering; Fixed Dose |
| | | | | | | | | 2006-01-21 | 300 | Randomized | Titration/Tapering; Fixed Dose |
| | | | | | | | | 2006-01-22 | 400 | Randomized | Titration/Tapering; Fixed Dose |
| | | | | | | | | 2006-01-23 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

233

CONFIDENTIAL
AZSER12757161

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705013 | RD | 211 | 111700 | 87 | 529.4 | 500 | 2006-01-24 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-22 | 600 | Randomized | .P |
| | | | | | | | | 2006-03-22 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-16 | 500 | Randomized | .P |
| | E0707001 | OL | 209 | 108150 | 93 | 517.5 | 600 | 2005-06-28 | 400 | Open-label | .P |
| | | | | | | | | 2005-09-27 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-30 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-05 | 650 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-06 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-11 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-18 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-19 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-24 | 600 | Open-label | Response-Related Dose Change Other |
| | E0707001 | RD | 219 | 111000 | 109 | 506.8 | 500 | 2006-01-22 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-23 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-24 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-26 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-28 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-30 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-31 | 500 | Randomized | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

234

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757162

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707001 | RD | 219 | 111000 | 109 | 506.8 | 500 | 2006-02-01 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-20 | 600 | Randomized | .P |
| | | | | | | | | 2006-05-30 | 500 | Randomized | Adverse Event |
| | | | | | | | | 2006-08-28 | 400 | Randomized | Adverse Event |
| | E0707006 | OL | 173 | 123600 | 92 | 714.5 | 700 | 2005-12-10 | 600 | Open-label | .P |
| | | | | | | | | 2005-12-12 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-03 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-05 | 500 | Open-label | Response-Related Dose Change |
| | | RD | 91 | 37200 | 97 | 408.8 | 400 | 2006-05-31 | 500 | Randomized | Other |
| | | | | | | | | 2006-06-02 | 0 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-04 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-06 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-08 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-09 | 400 | Randomized | Adverse Event |
| | | | | | | | | 2006-06-30 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-29 | 400 | Randomized | .P |
| | E0707009 | OL | 139 | 96400 | 94 | 693.5 | 700 | 2006-03-01 | 700 | Open-label | .P |
| | | | | | | | | 2006-05-13 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-12 | 700 | Open-label | Response-Related Dose Change |
| | | RD | 30 | 21000 | 90 | 700 | 700 | 2006-07-17 | 700 | Randomized | Other Dose Change |
| | | | | | | | | 2006-07-18 | 100 | Randomized | .P |
| | | | | | | | | 2006-07-20 | 200 | Randomized | Fixed Dose Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

235

CONFIDENTIAL
AZSER12757163

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | RD | 30 | 21000 | 90 | 700 | 700 | 2006-07-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-26 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-28 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-30 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-15 | 700 | Randomized | Titration/Tapering |
| | E0802008 | OL | 111 | 85700 | 101 | 772.1 | 800 | 2005-06-10 | 200 | Open-label | .P |
| | | | | | | | | 2005-06-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-14 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-15 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-17 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-20 | 800 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | Response-Related Dose Change |
| | | RD | 323 | 202400 | 90 | 626.6 | 600 | 2005-09-28 | 800 | Open-label | .P |
| | | | | | | | | 2005-09-29 | 100 | Randomized | Other |
| | | | | | | | | 2005-10-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-07 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-09 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-11 | 700 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.       * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

236

CONFIDENTIAL
AZSER12757164

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0802008 | RD | 323 | 202400 | 90 | 626.6 | 600 | 2005-10-13 | 800 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering -:P |
|  |  |  |  |  |  |  |  | 2005-10-27 | 800 | Randomized | Fixed Dose -:P |
|  |  |  |  |  |  |  |  | 2005-11-11 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-16 | 600 | Randomized | Titration/Tapering |
|  | E0803001 | OL | 84 | 33000 | 101 | 392.9 | 400 | 2005-01-24 | 100 | Open-label | -:P Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-25 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-01-26 | 300 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-01-27 | 400 | Open-label | Fixed Dose Titration/Tapering Other |
|  |  | RD | 501 | 200400 | 100 | 400 | 400 | 2005-04-17 | 400 | Open-label | -:P Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-18 | 100 | Randomized | Randomized |
|  |  |  |  |  |  |  |  | 2005-04-20 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-22 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-24 | 400 | Randomized | Fixed Dose Titration/Tapering -:P |
|  | E0803003 | OL | 111 | 65100 | 100 | 586.5 | 600 | 2005-05-17 | 400 | Randomized | .-:P |
|  |  |  |  |  |  |  |  | 2006-08-30 | 400 | Randomized | -:P |
|  |  |  |  |  |  |  |  | 2005-11-09 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-10 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-11 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-12 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-13 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-14 | 600 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-27 | 600 | Open-label | Fixed Dose Titration/Tapering Other |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

237

CONFIDENTIAL
AZSER12757165

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL- IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0803003 | RD | 79 | 47400 | 102 | 600 | 600 | 2006-02-28 | 100 | Randomized | .P |
| | | | | | | | | 2006-03-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-04 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 500 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-10 | 600 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-28 | 600 | Randomized | .P |
| | | | | | | | | 2006-05-16 | 600 | Randomized | Titration/Tapering |
| | E0805006 | OL | 86 | 50000 | 100 | 581.4 | 600 | 2005-06-08 | 800 | Open-label | .P |
| | | | | | | | | 2005-08-29 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-04 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-01 | 400 | Open-label | Other |
| | | | | | | | | 2005-09-02 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-04 | 200 | Randomized | .P |
| | | RD | 8 | 3600 | 114 | 450 | 400 | 2005-09-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0808002 | OL | 210 | 168000 | 98 | 800 | 800 | 2005-11-21 | 800 | Open-label | .P |
| | | | | | | | | 2006-06-18 | 800 | Open-label | Other |
| | | RD | 8 | 7200 | 100 | 900 | 800 | 2006-06-29 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-21 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-23 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-25 | 800 | Randomized | Titration/Tapering |
| | E0808003 | OL | 189 | 135500 | 95 | 716.9 | 700 | 2005-12-12 | 800 | Open-label | .P |
| | | | | | | | | 2006-01-13 | 700 | Open-label | Other |
| | | | | | | | | 2006-01-18 | 700 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

238

CONFIDENTIAL
AZSER12757166

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0808003 | RD | 50 | 35000 | 117 | 700 | 700 | 2006-06-19 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-21 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-23 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-25 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-26 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-28 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-30 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-17 | 700 | Randomized | .P |
| | | | | | | | | 2006-08-06 | 700 | Randomized | .P |
| | E0810005 | OL | 154 | 61600 | 96 | 400 | 400 | 2005-12-21 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-23 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-24 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-26 | 200 | Randomized | Titration/Tapering |
| | | RD | 85 | 34000 | 95 | 400 | 400 | 2006-05-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-22 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-15 | 400 | Randomized | .P |
| | E0904001 | OL | 4 | 1100 | 8982 | 275 | 250 | 2005-10-03 | 200 | Open-label | .P |
| | | | | | | | | 2005-10-05 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-06 | 400 | Open-label | Fixed Dose |
| | | RD | 41 | 16000 | 96 | 390.2 | 400 | 2006-07-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-15 | 200 | Randomized | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

239

CONFIDENTIAL
AZSER12757167

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0904001 | RD | 41 | 16000 | 96 | 390.2 | 400 | 2006-07-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-22 | 000 | Randomized | Titration/Tapering |
| | E0915006 | OL | 117 | 46800 | 101 | 400 | 400 | 2006-02-08 | 400 | Open-label | .P / Other |
| | | | | | | | | 2006-06-04 | 400 | Open-label | .P / Other |
| | | RD | 101 | 40000 | 93 | 396 | 400 | 2006-06-05 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-07 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-09 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-09-13 | 000 | Randomized | Titration/Tapering |
| | E0916002 | OL | 176 | 70400 | 93 | 400 | 400 | 2005-10-06 | 400 | Open-label | .P / Other |
| | | | | | | | | 2005-10-07 | 400 | Open-label | .P / Other |
| | | RD | 13 | 5200 | 475 | 400 | 400 | 2005-10-09 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-14 | 0 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-16 | 0 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-18 | 200 | Randomized | Titration/Tapering |
| | E0917002 | OL | 119 | 47600 | 97 | 400 | 400 | 2005-07-14 | 400 | Open-label | .P / Other |
| | | | | | | | | 2005-11-09 | 400 | Open-label | .P / Other |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757168

Page 239 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0917002 | RD | 92 | 53200 | 97 | 578.3 | 600 | 2005-11-10 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-14 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-11-16 | 400 | | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-17 | 600 | | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-06 | 600 | Randomized | Response-Related |
| | | | | | | | | 2006-02-09 | 000 | Randomized | Dose Change .P Other |
| | E0917004 | OL | 1 | 400 | 14650 | 400 | 400 | 2006-03-07 | 400 | Open-label | .P |
| | | RD | 42 | 16400 | 84 | 390.5 | 400 | 2006-07-21 | 100 | Randomized | .P |
| | | | | | | | | 2006-07-23 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-07-25 | 300 | | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-07-27 | 400 | | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-31 | 000 | | .P Other |
| | E0918003 | OL | 168 | 67200 | 100 | 400 | 400 | 2005-11-24 | 400 | Open-label | .P |
| | | RD | 111 | 44000 | 101 | 396.4 | 400 | 2006-05-10 | 400 | Open-label | Other .P |
| | | | | | | | | 2006-05-13 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-15 | 300 | | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | E0919002 | OL | 1 | 400 | 96 | 400 | 400 | 2006-06-08 | 400 | Randomized | .P |
| | | RD | 144 | 57200 | 94 | 397.2 | 400 | 2006-08-29 | 000 | Randomized | .P |
| | | | | | | | | 2005-09-20 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-12 | 100 | Randomized | .P |

241

    * Date on which dose reduction began.
 #TOTAL = Total days calculated from first and last day of study drug.
 @NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757169

Page 240 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0919002 | RD | 144 | 57200 | 94 | 397.2 | 400 | 2005-12-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-18 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-09 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-04 | 000 | Randomized | .P / Other |
| | E0919004 | OL | 85 | 34000 | 102 | 400 | 400 | 2005-10-17 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-09 | 400 | Open-label | Other |
| | | RD | 169 | 67200 | 76 | 397.6 | 400 | 2006-01-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-12 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-14 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-16 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-06 | 400 | Randomized | .P |
| | | | | | | | | 2006-06-27 | 000 | Randomized | Other |
| | E1101001 | OL | 115 | 57300 | 100 | 498.3 | 600 | 2004-05-24 | 100 | Open-label | .P |
| | | | | | | | | 2004-05-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-26 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-05-27 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-05-28 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-05-29 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-07-27 | 400 | Open-label | Response-Related Dose Change / Other |
| | | RD | 556 | 222400 | 101 | 400 | 400 | 2004-09-15 | 400 | Open-label | .P |
| | | | | | | | | 2004-09-16 | 100 | Randomized | |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

242

CONFIDENTIAL
AZSER12757170

Page 241 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1101001 | RD | 556 | 222400 | 101 | 400 | 400 | 2004-09-17 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2004-09-18 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-09-19 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-09-20 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-09-21 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2004-09-22 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-10-18 | 400 | Randomized | .P |
| | | | | | | | | 2006-03-24 | 400 | Randomized | .P |
| | E1101009 | OL | 249 | 98500 | 100 | 395.6 | 400 | 2004-07-29 | 100 | Open-label | .P |
| | | | | | | | | 2004-07-31 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-02 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-08-03 | 400 | Open-label | Fixed Dose |
| | | RD | 31 | 12400 | 162 | 400 | 400 | 2005-04-03 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-06 | 100 | Randomized | Other |
| | | | | | | | | 2005-04-06 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-08 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-03 | 400 | Randomized | .P |
| | E1101030 | OL | 121 | 47500 | 115 | 392.6 | 400 | 2006-03-06 | 100 | Open-label | .P |
| | | | | | | | | 2006-03-07 | 200 | Open-label | Fixed Dose / Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

243

CONFIDENTIAL
AZSER12757171

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1101030 | OL | 121 | 47500 | 115 | 392.6 | 400 | 2006-03-09 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-11 | 400 | Open-label | Titration/Tapering |
|  |  | RD | 50 | 20000 | 92 | 400 | 400 | 2006-07-04 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-07-05 | 100 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-07-07 | 200 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-07-09 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-07-11 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-02 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-22 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  | E1104006 | OL | 141 | 69200 | 100 | 490.8 | 500 | 2004-12-22 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-23 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-24 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-25 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-12-29 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  |  | RD | 477 | 238500 | 100 | 500 | 500 | 2005-05-11 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-12 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-14 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-16 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-18 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-20 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-09 | 500 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-30 | 500 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

244

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757172

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104010 | OL | 117 | 57700 | 101 | 493.2 | 500 | 2005-10-05 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-07 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-09 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-10 | 600 | Open-label | Fixed Dose |
| | | RD | 214 | 107100 | 98 | 500.5 | 500 | 2005-10-12 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-29 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-30 | 100 | Randomized | Other |
| | | | | | | | | 2006-02-01 | 200 | Randomized | .P |
| | | | | | | | | 2006-02-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-07 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-27 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-30 | 500 | Randomized | .P |
| | E1104013 | OL | 196 | 119800 | 100 | 611.2 | 600 | 2005-12-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-29 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-31 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-03 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-04 | 800 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-25 | 600 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

245

CONFIDENTIAL
AZSER12757173

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104013 | OL | 196 | 119800 | 100 | 611.2 | 600 | 2006-07-11 | 600 | Open-label | Other |
| | | RD | 48 | 28800 | 100 | 600 | 600 | 2006-07-12 | 100 | Randomized | :P |
| | | | | | | | | 2006-07-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-16 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-20 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-22 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-09 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-27 | 600 | Randomized | :P |
| | E1104015 | OL | 112 | 66100 | 99 | 590.2 | 600 | 2006-03-02 | 100 | Open-label | :P |
| | | | | | | | | 2006-03-03 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 700 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-25 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-30 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-06-01 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-06-22 | 100 | Open-label | Other |
| | | RD | 57 | 22800 | 100 | 400 | 400 | 2006-06-24 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-26 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began, and first and last day of study drug.

CONFIDENTIAL
AZSER12757174

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104015 | RD | 57 | 22800 | 100 | 400 | 400 | 2006-06-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-20 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-16 | 400 | Randomized | .P |
| | | | | | | | | | | | .P |
| | E1105002 | OL | 6 | 2100 | 4571 | 350 | 350 | 2004-05-12 | 100 | Open-label | .P |
| | | | | | | | | 2004-05-13 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-05-14 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-05-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-05-16 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-05-17 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 13 | 7800 | 218 | 600 | 600 | 2004-10-21 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2004-10-22 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-24 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-26 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-28 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-30 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-01 | 600 | Randomized | Titration/Tapering |
| | E1105004 | OL | 6 | 2100 | 5305 | 350 | 350 | 2004-06-09 | 100 | Open-label | .Fixed Dose |
| | | | | | | | | 2004-06-10 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-06-11 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-06-12 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

247

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757175

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1105004 | OL | 6 | 2100 | 5305 | 350 | 350 | 2004-06-13 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-14 | 600 | Open-label | Titration/Tapering |
| | | RD | 5 | 1600 | 131 | 320 | 400 | 2004-12-16 | 000 | Randomized | :Other |
| | | | | | | | | 2004-12-17 | 000 | Randomized | Other |
| | | | | | | | | 2004-12-19 | 000 | Randomized | Other |
| | | | | | | | | 2004-12-20 | 000 | Randomized | Other |
| | E1106006 | OL | 170 | 65200 | 99 | 383.5 | 400 | 2005-08-17 | 100 | Open-label | :P |
| | | | | | | | | 2005-08-20 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-29 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-30 | 400 | Open-label | Fixed Dose |
| | | RD | 201 | 79300 | 95 | 394.5 | 400 | 2006-02-02 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-03 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-05 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-07 | 300 | Randomized | :Other |
| | | | | | | | | 2006-02-09 | 400 | Randomized | :P |
| | | | | | | | | 2006-03-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-17 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-18 | 300 | Randomized | Other |
| | | | | | | | | 2006-08-21 | 200 | Randomized | Other |
| | E1106009 | OL | 142 | 53300 | 100 | 375.4 | 400 | 2005-10-24 | 050 | Open-label | :P |
| | | | | | | | | 2005-10-26 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-04 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

248

CONFIDENTIAL
AZSER12757176

Page 247 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106009 | OL | 142 | 53300 | 100 | 375.4 | 400 | 2005-11-07 | 400 | Open-label | Fixed Dose |
| | | RD | 170 | 68000 | 98 | 400 | 400 | 2006-03-14 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-15 | 100 | Randomized | Other |
| | | | | | | | | 2006-03-18 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-30 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E1106010 | OL | 142 | 55000 | 94 | 387.3 | 400 | 2006-01-10 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-12 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-16 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Other |
| | | RD | 90 | 36000 | 98 | 400 | 400 | 2006-05-31 | 400 | Open-label | .P |
| | | | | | | | | 2006-06-01 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-04 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-07 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-28 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E1106013 | OL | 115 | 44400 | 97 | 386.1 | 400 | 2006-01-23 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-28 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

249

CONFIDENTIAL
AZSER12757177

Page 248 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106013 | OL | 115 | 44400 | 97 | 386.1 | 400 | 2006-01-31 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 107 | 42800 | 95 | 400 | 400 | 2006-05-17 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-18 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-21 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-24 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-27 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-14 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-31 | 400 | Randomized | .P |
| | E1107006 | OL | 119 | 60600 | 110 | 509.2 | 600 | 2005-04-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-23 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-24 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-25 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-26 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-28 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-04 | 400 | Open-label | Other |
| | | RD | 30 | 12000 | 1422 | 400 | 400 | 2005-08-18 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-19 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-21 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-23 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-25 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-16 | 400 | Randomized | .P |
| | E1107008 | OL | 225 | 154900 | 79 | 688.4 | 700 | 2005-06-16 | 100 | Open-label | .P |

\* Date on which dose reduction began.
\#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

250

CONFIDENTIAL
AZSER12757178

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1107008 | OL | 225 | 154900 | 79 | 688.4 | 700 | 2005-06-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-18 | 300 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2005-06-19 | 400 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2005-06-20 | 500 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2005-06-22 | 600 | Open-label | Titration/Tapering / Fixed Dose/ |
| | | | | | | | | 2005-07-01 | 700 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2005-07-07 | 800 | Open-label | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2005-09-08 | 700 | Open-label | Titration/Tapering / Response-Related Dose Change |
| | | | | | | | | 2005-11-30 | 600 | Open-label | Response-Related Dose Change / Other |
| | | RD | 88 | 39400 | 102 | 447.7 | 400 | 2006-01-26 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-27 | 100 | Randomized | |
| | | | | | | | | 2006-01-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-31 | 300 | Randomized | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2006-02-02 | 400 | Randomized | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2006-02-04 | 500 | Randomized | Titration/Tapering / Fixed Dose/ |
| | | | | | | | | 2006-02-06 | 600 | Randomized | Titration/Tapering / Fixed Dose |
| | | | | | | | | 2006-02-10 | 500 | Randomized | Titration/Tapering / Response-Related Dose Change |
| | | | | | | | | 2006-02-24 | 400 | Randomized | .P |
| | | | | | | | | 2006-04-23 | 400 | Randomized | .P |
| | E1108003 | OL | 114 | 46600 | 102 | 408.8 | 400 | 2004-08-09 | 100 | Open-label | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

251

CONFIDENTIAL
AZSER12757179

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1108003 | OL | 114 | 46600 | 102 | 408.8 | 400 | 2004-08-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-11 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-12 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-13 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-14 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-20 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2004-11-23 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2004-11-30 | 400 | Open-label | Other |
| | | | | | | | | 2004-12-01 | 100 | Randomized | Other Event |
| | | | | | | | | 2004-12-03 | 200 | Randomized | .P |
| | | RD | 631 | 289100 | 99 | 458.2 | 500 | | | | Fixed Dose |
| | | | | | | | | 2004-12-05 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-12-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-12-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-22 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-22 | 500 | Randomized | .P |
| | E1108005 | OL | 127 | 53000 | 100 | 417.3 | 400 | 2005-09-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-18 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-21 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-28 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757180

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1108005 | OL | 127 | 53000 | 100 | 417.3 | 400 | 2005-09-29 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-22 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-01 | 400 | Open-label | Other Event |
| | | | | | | | | 2006-01-17 | 400 | Open-label | :P |
| | | RD | 225 | 90000 | 99 | 400 | 400 | 2006-01-18 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-20 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-29 | 400 | Randomized | Titration/Tapering |
| | E1114008 | OL | 196 | 77800 | 99 | 396.9 | 400 | 2005-06-07 | 100 | Open-label | :P |
| | | | | | | | | 2005-06-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-09 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-10 | 400 | Open-label | Fixed Dose |
| | | RD | 253 | 101200 | 94 | 400 | 400 | 2005-12-19 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-20 | 100 | Randomized | Other |
| | | | | | | | | 2005-12-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-26 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-28 | 400 | Randomized | Titration/Tapering |
| | E1117001 | OL | 114 | 45000 | 98 | 394.7 | 400 | 2005-07-25 | 100 | Open-label | :P |
| | | | | | | | | 2005-07-26 | 200 | Open-label | Fixed Dose Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

253

CONFIDENTIAL
AZSER12757181

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1117001 | OL | 114 | 45000 | 98 | 394.7 | 400 | 2005-07-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | .P |
| | | RD | 128 | 51200 | 99 | 400 | 400 | 2005-11-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-16 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-18 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-20 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-22 | 400 | Randomized | .P |
| | | | | | | | | 2005-12-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-22 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E1120009 | OL | 150 | 58200 | 99 | 388 | 400 | 2006-02-10 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-12 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-21 | 400 | Open-label | Titration/Tapering |
| | | RD | 29 | 11600 | 150 | 400 | 400 | 2006-07-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-07-10 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-12 | 200 | Randomized | Other |
| | | | | | | | | 2006-07-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-07 | 400 | Randomized | .P |
| | E1121002 | OL | 258 | 102000 | 100 | 395.3 | 400 | 2005-10-26 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-28 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-30 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

254

CONFIDENTIAL
AZSER12757182

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1121002 | OL | 258 | 102000 | 100 | 395.3 | 400 | 2005-11-01 | 400 | Open-label | Fixed Dose |
| | | RD | 57 | 22500 | 95 | 394.7 | 400 | 2006-07-10 | 100 | Open-label | Titration/Tapering, Other |
| | | | | | | | | 2006-07-11 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-15 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-09-04 | 100 | Randomized | Titration/Tapering |
| | E1201004 | OL | 113 | 45200 | 101 | 400 | 400 | 2004-12-08 | 400 | Open-label | .P |
| | | RD | 209 | 90800 | 100 | 434.4 | 400 | 2005-03-30 | 400 | Open-label | .P |
| | | | | | | | | 2005-03-31 | 200 | Randomized | Other |
| | | | | | | | | 2005-04-02 | 300 | Randomized | .P |
| | | | | | | | | 2005-04-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-26 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-20 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-24 | 600 | Randomized | Response-Related Dose Change |
| | E1201009 | OL | 77 | 30800 | 100 | 400 | 400 | 2005-05-08 | 400 | Open-label | .P |
| | | RD | 154 | 61600 | 97 | 400 | 400 | 2005-05-24 | 400 | Open-label | Other, .P |
| | | | | | | | | 2005-05-25 | 100 | Randomized | .P |
| | | | | | | | | 2005-05-27 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-29 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-31 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-28 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

255

CONFIDENTIAL
AZSER12757183

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1201009 | RD | 154 | 61600 | 97 | 400 | 400 | 2005-10-24 | 400 | Randomized | .P |
| | E1201013 | OL | 83 | 33200 | 100 | 400 | 400 | 2005-04-27 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-18 | 100 | Open-label | Other |
| | | RD | 402 | 160800 | 98 | 400 | 400 | 2005-07-21 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-23 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-25 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 400 | Randomized | .P |
| | E1202009 | OL | 136 | 53800 | 101 | 395.6 | 400 | 2005-02-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-03-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-03-02 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | RD | 369 | 147600 | 101 | 400 | 400 | 2005-07-13 | 100 | Open-label | Other |
| | | | | | | | | 2005-07-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-15 | | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-16 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-10 | 400 | Randomized | .P |
| | | | | | | | | 2006-07-16 | 400 | Randomized | |
| | E1202011 | OL | 142 | 59300 | 107 | 417.6 | 400 | 2005-04-18 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-19 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-20 | 300 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

256

CONFIDENTIAL
AZSER12757184

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1202011 | OL | 142 | 59300 | 107 | 417.6 | 400 | 2005-04-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-11 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-11 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-06 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-07 | 100 | Randomized | Other |
| | | RD | 128 | 51200 | 120 | 400 | 400 | 2005-09-09 | 200 | Randomized | .P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-28 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-11 | 400 | Randomized | .P |
| | | | | | | | | | | | .P |
| | E1202012 | OL | 258 | 143900 | 101 | 557.8 | 600 | 2005-07-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-21 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-26 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-03 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-14 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-23 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2006-01-17 | 800 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | RD | 145 | 115200 | 100 | 794.5 | 800 | 2006-02-20 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-21 | 700 | Open-label | Other |
| | | | | | | | | 2006-03-28 | 100 | Randomized | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

257

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757185

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL- IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1202012 | RD | 145 | 115200 | 100 | 794.5 | 800 | 2006-03-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-03 | 400 | | Fixed Dose |
| | | | | | | | | 2006-04-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-06 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-04-07 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-09 | 700 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-11 | 800 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-25 | 800 | Randomized | :P |
| | | | | | | | | 2006-08-18 | 800 | Randomized | Titration/Tapering |
| | E1204004 | OL | 117 | 46800 | 100 | 400 | 400 | 2005-07-03 | 400 | Open-label | :P |
| | | | | | | | | 2005-07-04 | 400 | Open-label | Other |
| | | RD | 102 | 41400 | 98 | 405.9 | 400 | 2005-07-06 | 200 | Randomized | :P |
| | | | | | | | | 2005-07-08 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-10 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-12 | 400 | Randomized | Titration/Tapering :P |
| | E1204006 | OL | 117 | 46200 | 101 | 394.9 | 400 | 2005-05-05 | 100 | Open-label | :Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-05-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-07 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-05-08 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

258

CONFIDENTIAL
AZSER12757186

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1204006 | OL | 117 | 46200 | 101 | 394.9 | 400 | 2005-08-29 | 400 | Open-label | Other |
| | | RD | 364 | 145600 | 100 | 400 | 400 | 2005-08-30 | 100 | Randomized | :P |
| | | | | | | | | 2005-09-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | E1204009 | OL | 139 | 85700 | 100 | 616.5 | 700 | 2005-11-15 | 400 | Open-label | :P |
| | | | | | | | | 2005-12-19 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-23 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-29 | 700 | Open-label | Response-Related Dose Change |
| | | RD | 32 | 22400 | 277 | 700 | 700 | 2006-04-02 | 700 | Open-label | Other |
| | | | | | | | | 2006-04-03 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-07 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-11 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-13 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-15 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 700 | Randomized | :P |
| | E1206003 | OL | 112 | 44200 | 98 | 394.6 | 400 | 2004-12-23 | 100 | Open-label | :P |
| | | | | | | | | 2004-12-24 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

259

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757187

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206003 | OL | 112 | 44200 | 98 | 394.6 | 400 | 2004-12-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-26 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Other |
| | | RD | 490 | 208600 | 92 | 425.7 | 400 | 2005-04-13 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-18 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-12 | 400 | Randomized | Response-Related |
| | | | | | | | | 2006-04-13 | 500 | Randomized | Dose Change |
| | | | | | | | | 2006-08-15 | 500 | Randomized | .P |
| | E1206009 | OL | 119 | 47500 | 108 | 399.2 | 400 | 2005-04-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-26 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 358 | 178200 | 100 | 497.8 | 400 | 2005-08-21 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-22 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-24 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-26 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-19 | 400 | Randomized | Response-Related |
| | | | | | | | | 2006-02-21 | 600 | Randomized | Dose Change |
| | | | | | | | | 2006-08-13 | 600 | Randomized | .P |
| | E1206013 | OL | 139 | 55000 | 100 | 395.7 | 400 | 2005-06-07 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-08 | 200 | Open-label | Titration/Tapering |

#TOTAL =  Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

260

CONFIDENTIAL
AZSER12757188

Page 259 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206013 | OL | 139 | 55000 | 100 | 395.7 | 400 | 2005-06-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-10 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Other |
| | | RD | 317 | 126800 | 100 | 400 | 400 | | | | .P |
| | | | | | | | | 2005-10-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-24 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-26 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-28 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-30 | 400 | Randomized | .P |
| | | | | | | | | 2005-11-22 | 400 | Randomized | .P |
| | | | | | | | | 2006-09-04 | 400 | Randomized | .P |
| | E1206014 | OL | 115 | 46000 | 100 | 400 | 400 | 2005-06-20 | 400 | Open-label | Other |
| | | | | | | | | 2005-10-12 | 400 | Open-label | .P |
| | | | | | | | | 2005-10-13 | 100 | Randomized | Fixed Dose |
| | | RD | 327 | 130800 | 98 | 400 | 400 | 2005-10-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-17 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-10 | 400 | Randomized | .P |
| | | | | | | | | 2006-09-03 | 400 | Randomized | |
| | E1206016 | OL | 115 | 47900 | 101 | 416.5 | 400 | 2005-10-11 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-11 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-12 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-13 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-14 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

261

CONFIDENTIAL
AZSER12757189

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206016 | OL | 115 | 47900 | 101 | 416.5 | 400 | 2006-02-01 | 400 | Open-label | Other |
| | | RD | 194 | 77600 | 101 | 400 | 400 | 2006-02-02 | 100 | Randomized | .:P |
| | | | | | | | | 2006-02-04 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-06 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-02 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-13 | 400 | Randomized | .:P |
| | E1301008 | OL | 110 | 53250 | 123 | 484.1 | 500 | 2005-08-05 | 450 | Open-label | .:P |
| | | | | | | | | 2005-09-09 | 500 | Open-label | Response-Related Dose Change |
| | | RD | 107 | 55000 | 302 | 514 | 500 | 2005-11-22 | 500 | Open-label | Other |
| | | | | | | | | 2005-11-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-25 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-29 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-01 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-15 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-29 | 500 | Randomized | Other |
| | | | | | | | | 2006-02-09 | 500 | Randomized | Other |
| | | | | | | | | 2006-03-08 | 600 | Randomized | Other |
| | E1303002 | OL | 134 | 49500 | 97 | 369.4 | 400 | 2005-01-17 | 200 | Open-label | .:P |
| | | | | | | | | 2005-01-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-01-23 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-24 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-26 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-28 | 100 | Open-label | Adverse Event |
| | | | | | | | | | 100 | Open-label | Adverse Event |
| | | | | | | | | | 100 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
      * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757190

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1303002 | OL | 134 | 49500 | 97 | 369.4 | 400 | 2005-01-29 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-02-01 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-02-02 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-03 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-09 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 487 | 194800 | 97 | 400 | 400 | 2005-05-30 | 400 | Open-label | :P |
| | | | | | | | | 2005-05-31 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-02 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-04 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-06 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-22 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-28 | 400 | Randomized | :P |
| | E1303003 | OL | 260 | 150200 | 107 | 577.7 | 600 | 2005-10-18 | 300 | Open-label | :P |
| | | | | | | | | 2005-10-22 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-15 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-09 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-09 | 700 | Open-label | Response-Related Dose Change / Other Dose Change |
| | | RD | 37 | 24900 | 106 | 673 | 700 | 2006-07-04 | 700 | Open-label | Other / :P |
| | | | | | | | | 2006-07-05 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-07 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-09 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-11 | 400 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757191

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1303003 | RD | 37 | 24900 | 106 | 673 | 700 | 2006-07-13 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-15 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-16 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-17 | 700 | Randomized | Other |
| | | | | | | | | 2006-07-27 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-10 | 0 | Randomized | Other |
| | E1309002 | OL | 95 | 36200 | 146 | 381.1 | 400 | 2005-02-06 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-11 | 400 | Open-label | Other |
| | | | | | | | | 2005-05-12 | 400 | Open-label | Other |
| | | RD | 463 | 184800 | 92 | 399.1 | 400 | 2005-05-14 | 200 | Randomized | .P |
| | | | | | | | | 2005-05-16 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-17 | 0 | Randomized | Other |
| | E1309010 | OL | 100 | 37050 | 160 | 370.5 | 400 | 2005-11-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-28 | 150 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 250 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 250 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-05 | 400 | Open-label | Other |
| | | RD | 19 | 7200 | 103 | 378.9 | 400 | 2006-03-06 | 0 | Randomized | .P |
| | | | | | | | | 2006-03-15 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from dose reduction began.
* Date on which dose reduction began.
@NONMISSING = Total days calculated from first and last day of study drug.
= Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

264

CONFIDENTIAL
AZSER12757192

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1309010 | RD | 19 | 7200 | 103 | 378.9 | 400 | 2006-03-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-19 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-21 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-24 | 0 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1310004 | OL | 142 | 55000 | 104 | 387.3 | 400 | 2004-12-28 | 100 | Open-label | .P |
| | | | | | | | | 2004-12-31 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 462 | 184400 | 100 | 399.1 | 400 | 2005-05-18 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-19 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-21 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-23 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-23 | 000 | Randomized | Other |
| | E1311015 | OL | 86 | 52200 | 84 | 607 | 600 | 2005-11-21 | 900 | Open-label | .P |
| | | | | | | | | 2005-11-30 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-13 | | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-29 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-14 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Dose Change |
| | | RD | 95 | 36000 | 110 | 378.9 | 400 | 2006-02-17 | 100 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757193

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1311015 | RD | 95 | 36000 | 110 | 378.9 | 400 | 2006-02-20 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-22 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-24 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-26 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-28 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-14 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-14 | 300 | Randomized | ·D |
|  |  |  |  |  |  |  |  | 2006-05-17 | 200 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-05-19 | 100 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-05-22 | 000 | Randomized | Other |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E1312001 | OL | 114 | 49100 | 110 | 430.7 | 400 | 2005-05-11 | 400 | Open-label | ·D |
|  |  |  |  |  |  |  |  | 2005-07-06 | 500 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  |  |  |  | Response-Related |
|  |  |  |  |  |  |  |  | 2005-08-10 | 400 | Open-label | Dose Change |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  | RD | 329 | 131400 | 91 | 399.4 | 400 | 2005-09-01 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-02 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-03 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-04 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-06 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-08 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-09 | 400 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2005-09-10 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-21 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-07-27 | 000 | Randomized | ·D Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

266

CONFIDENTIAL
AZSER12757194

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DOSE/ (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1405005 | OL | 6 | 1600 | 98 | 266.7 | 250 | 200 | 2005-03-29 | Open-label | .P |
| | | | | | | | | 300 | 2005-04-01 | Open-label | Fixed Dose |
| | | | | | | | | 400 | 2005-04-03 | Open-label | Titration/Tapering |
| | | RD | 227 | 90800 | 110 | 400 | 400 | 100 | 2005-08-16 | Randomized | .P |
| | | | | | | | | 200 | 2005-08-18 | Randomized | Fixed Dose |
| | | | | | | | | 300 | 2005-08-21 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2005-08-22 | Randomized | Titration/Tapering |
| | | | | | | | | 400 | 2005-09-14 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2006-03-29 | Randomized | Titration/Tapering |
| | E1502005 | OL | 1 | 400 | 123.75 | 400 | 400 | 400 | 2005-01-31 | Open-label | .P |
| | | RD | 447 | 184900 | 100 | 413.6 | 400 | 100 | 2005-06-06 | Randomized | Fixed Dose |
| | | | | | | | | 200 | 2005-06-07 | Randomized | Titration/Tapering |
| | | | | | | | | 300 | 2005-06-08 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2005-06-09 | Randomized | Titration/Tapering |
| | | | | | | | | 400 | 2005-07-04 | Randomized | Fixed Dose |
| | | | | | | | | 500 | 2005-11-21 | Randomized | Response-Related Dose Change |
| | | | | | | | | 400 | 2006-01-17 | Randomized | Other |
| | | | | | | | | 400 | 2006-08-25 | Randomized | .P |
| | E1502007 | OL | 1 | 400 | 80.25 | 400 | 400 | 400 | 2005-03-28 | Open-label | .P |
| | | RD | 436 | 174400 | 101 | 400 | 400 | 100 | 2005-06-16 | Randomized | .P |
| | | | | | | | | 200 | 2005-06-17 | Randomized | Fixed Dose |
| | | | | | | | | 300 | 2005-06-18 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2005-06-19 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

267

CONFIDENTIAL
AZSER12757195

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502007 | RD | 436 | 174400 | 101 | 400 | 400 | 2005-07-14 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-24 | 400 | Randomized | .P |
| | E1502011 | OL | 88 | 35200 | 100 | 400 | 400 | 2005-05-05 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-31 | 400 | Open-label | Other |
| | | RD | 366 | 147400 | 111 | 402.7 | 400 | 2005-08-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-02 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-29 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-28 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-07-31 | 600 | Randomized | Other |
| | E1502015 | OL | 1 | 400 | 7850 | 400 | 400 | 2005-06-02 | 400 | Open-label | .P |
| | | RD | 30 | 12000 | 1069 | 400 | 400 | 2005-09-01 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-02 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-03 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-29 | 400 | Randomized | .P |
| | E1506004 | OL | 30 | 20900 | 524 | 696.7 | 700 | 2005-03-21 | 700 | Open-label | .P |
| | | | | | | | | 2005-04-19 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 362 | 176200 | 98 | 486.7 | 400 | 2005-09-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-08 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-10 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-12 | 400 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

268

CONFIDENTIAL
AZSER12757196

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1506004 | RD | 362 | 176200 | 98 | 486.7 | 400 | 2005-09-14 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-16 | 600 | Randomized | :P Response-Related |
| | | | | | | | | 2006-02-10 | 400 | Randomized | Dose Change |
| | | | | | | | | 2006-09-01 | 400 | Randomized | Other |
| | E1510004 | OL | 29 | 11400 | 739 | 393.1 | 400 | 2006-01-30 | 100 | Open-label | :P Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-31 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-01 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-02 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-27 | 800 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 73 | 58400 | 98 | 800 | 800 | 2006-06-21 | 100 | Randomized | :P Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-22 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-23 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-24 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-25 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-26 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-27 | 700 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-28 | 800 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | | | Randomized | Other |
| | E1697003 | OL | 121 | 58700 | 74 | 485.1 | 500 | 2005-11-28 | 100 | Open-label | :P Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-29 | 200 | Open-label | |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

269

CONFIDENTIAL
AZSER12757197

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1697003 | OL | 121 | 58700 | 74 | 485.1 | 500 | 2005-12-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-03 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 500 | Open-label | Fixed Dose |
| | | RD | 35 | 13900 | 70 | 397.1 | 400 | 2006-03-28 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-31 | 200 | Randomized | Other |
| | | | | | | | | 2006-04-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-01 | 400 | Randomized | Titration/Tapering |
| | E1699001 | OL | 205 | 78000 | 113 | 380.5 | 400 | 2005-02-23 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-29 | 300 | Open-label | Other |
| | | | | | | | | 2005-09-15 | 100 | Open-label | Other |
| | | | | | | | | 2005-09-16 | 400 | Open-label | Other |
| | | | | | | | | 2005-09-18 | 100 | Randomized | Fixed Dose |
| | | RD | 125 | 50000 | 123 | 400 | 400 | 2005-09-20 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-22 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-17 | 400 | Randomized | .P |
| | E1707001 | OL | 7 | 1600 | 3419 | 228.6 | 200 | 2005-11-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-25 | 300 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

270

CONFIDENTIAL
AZSER12757198

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1707001 | OL | 7 | 1600 | 3419 | 228.6 | 200 | 2005-11-27 | 400 | Open-label | Fixed Dose |
| | | RD | 171 | 68400 | 107 | | 400 | 2006-03-29 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | | | | | | | | 2006-03-31 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-09-14 | 400 | Randomized | :P |
| | | | | | | | | | | | :P |
| | E1707003 | OL | 19 | 4000 | 1208 | 210.5 | 200 | 2005-12-16 | 200 | Open-label | :P |
| | | | | | | | | 2006-01-03 | 400 | Open-label | Titration/Tapering |
| | | RD | 144 | 57600 | 101 | | 400 | 2006-04-11 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-13 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-15 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-11 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-31 | 400 | Randomized | :P |
| | E1709002 | OL | 21 | 6300 | 830 | 300 | 300 | 2005-10-21 | 100 | Open-label | :P |
| | | | | | | | | 2005-10-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 400 | Open-label | Titration/Tapering |
| | | RD | 171 | 68400 | 102 | | 400 | 2006-03-13 | 100 | Randomized | :P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-15 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

271

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757199

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | RD | 171 | 68400 | 102 | 400 | 400 | 2006-03-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-29 | 400 | Randomized | Titration/Tapering |
| | E1709010 | OL | 7 | 1600 | 3619 | 228.6 | 200 | 2005-11-16 | 100 | Open-label | .p |
| | | | | | | | | 2005-11-18 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-20 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-22 | 400 | Open-label | Titration/Tapering |
| | | RD | 140 | 56000 | 102 | 400 | 400 | 2006-04-13 | 100 | Randomized | .Fixed Dose |
| | | | | | | | | 2006-04-15 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-17 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-11 | 400 | Randomized | .p |
| | | | | | | | | 2006-08-29 | 400 | Randomized | .p |
| | E1709022 | OL | 112 | 43600 | 91 | 389.3 | 400 | 2005-12-27 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-29 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-31 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-02 | 400 | Open-label | Fixed Dose |
| | | RD | 35 | 13600 | 87 | 388.6 | 400 | 2006-04-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 100 | Randomized | Other |
| | | | | | | | | 2006-04-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-22 | 300 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

272

CONFIDENTIAL
AZSER12757200

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709022 | RD | 35 | 13600 | 87 | 388.6 | 400 | 2006-04-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 000 | Randomized | .:P |
| | E1709026 | OL | 13 | 3100 | 1474 | 238.5 | 200 | 2006-02-13 | 100 | Open-label | .:P |
| | | | | | | | | 2006-02-15 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-20 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2006-02-25 | 400 | Open-label | Fixed Dose/Titration/Tapering |
| | | RD | 85 | 32400 | 99 | 381.2 | 400 | 2006-06-12 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-14 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-16 | 300 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2006-06-18 | 400 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2006-07-06 | 400 | Randomized | Other |
| | | | | | | | | 2006-08-29 | 300 | Randomized | Other |
| | | | | | | | | 2006-08-31 | 200 | Randomized | Other |
| | | | | | | | | 2006-09-02 | 100 | Randomized | Other |
| | | | | | | | | 2006-09-04 | 000 | Randomized | Other |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

273

CONFIDENTIAL
AZSER12757201

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0103020 | OL | 253 | 101200 | 128 | 400 | 400 | 2005-09-07 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-17 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-18 | 100 | Randomized | .P |
| | | | | | | | | 2006-05-20 | 200 | Randomized | Titration/Tapering |
| | | RD | 101 | 40400 | 102 | 400 | 400 | 2006-05-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-08-25 | 400 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | E0103025 | OL | 26 | 10500 | 817 | 403.8 | 400 | 2005-10-28 | 400 | Open-label | .P |
| | | | | | | | | 2005-11-22 | 500 | Open-label | Response-Related Dose Change |
| | | RD | 73 | 36500 | 145 | 500 | 500 | 2006-06-08 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-10 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-17 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-30 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-18 | 500 | Randomized | Titration/Tapering |
| | E0108006 | OL | 91 | 39900 | 20 | 438.5 | 400 | 2005-07-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-07 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757202

Page 273 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | OL | 91 | 39900 | 20 | 438.5 | 400 | 2005-09-22 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-11 | 400 | Open-label | Titration/Tapering Response-Related Dose Change |
| | | RD | 240 | 96000 | 92 | 400 | 400 | 2005-12-29 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-31 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-02 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-04 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-28 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-24 | 400 | Randomized | .P |
| | E0110008 | OL | 122 | 48500 | 89 | 397.5 | 500 | 2005-06-27 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-05 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-07-27 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-23 | 500 | Open-label | Titration/Tapering Fixed Dose Titration/Tapering |
| | | RD | 303 | 150500 | 92 | 496.7 | 500 | 2005-10-26 | 500 | Open-label | Other |
| | | | | | | | | 2005-10-27 | 500 | Randomized | Other |
| | | | | | | | | 2005-11-04 | 500 | Randomized | Other |
| | | | | | | | | 2005-11-06 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-26 | 500 | Randomized | .P |
| | | | | | | | | 2006-08-24 | 500 | Randomized | .P |
| | E0110012 | OL | 93 | 48200 | 114 | 518.3 | 500 | 2005-07-29 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-12 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-29 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 61 | 36600 | 106 | 600 | 600 | 2005-10-29 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-30 | 100 | Randomized | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

275

CONFIDENTIAL
AZSER12757203

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | RD | 61 | 36600 | 106 | 600 | 600 | 2005-11-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-03 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-07 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-26 | 600 | Randomized | .P |
| | | | | | | | | 2005-12-28 | 600 | Randomized | .P |
| | E0110015 | OL | 118 | 56400 | 93 | 478 | 500 | 2005-08-19 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-12 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 600 | Open-label | Other |
| | | | | | | | | | | | .P |
| | E0110015 | RD | 245 | 147000 | 93 | 600 | 600 | 2005-12-14 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-15 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-19 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-23 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-25 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-01 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

276

CONFIDENTIAL
AZSER12757204

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110015 | RD | 245 | 147000 | 93 | 600 | 600 | 2006-08-15 | 600 | Randomized | Other |
| | E0110017 | OL | 112 | 56400 | 98 | 503.6 | 500 | 2005-11-04 | 100 | Open-label | :p |
| | | | | | | | | 2005-11-08 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-11 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-02 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-02 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 174 | 104400 | 94 | 600 | 600 | 2006-02-23 | 600 | Open-label | Other |
| | | | | | | | | 2006-02-24 | 100 | Randomized | :p |
| | | | | | | | | 2006-02-26 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-28 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-02 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-06 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-06 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-23 | 600 | Randomized | :p |
| | | | | | | | | 2006-08-15 | 600 | Randomized | Other |
| | E0110018 | OL | 112 | 53800 | 98 | 480.4 | 500 | 2005-11-04 | 200 | Open-label | :p |
| | | | | | | | | 2005-11-11 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-02 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-31 | 600 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.     * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757205

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DAILY DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110018 | OL | 112 | 53800 | 98 | 480.4 | 500 | 2006-02-23 | 500 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-02-24 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-02-26 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-28 | 300 | Randomized | Titration/Tapering / Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-02 | 400 | Randomized | Titration/Tapering / Fixed Dose |
|  |  | RD | 169 | 84500 | 96 | 500 | 500 | 2006-03-04 | 500 | Randomized | Titration/Tapering / Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-23 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-10 | 500 | Randomized | .P / Other |
|  | E0114003 | OL | 206 | 88900 | 107 | 431.6 | 400 | 2005-11-28 | 50 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-12-02 | 100 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-06 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-12 | 400 | Open-label | Titration/Tapering / Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-19 | 600 | Open-label | Titration/Tapering / Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-24 | 500 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-06-21 | 400 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-06-22 | 100 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-06-25 | 400 | Randomized | .P |
|  |  | RD | 62 | 24700 | 116 | 398.4 | 400 | 2006-06-28 | 300 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-29 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-30 | 400 | Randomized | Other / Fixed Dose / Titration/Tapering |
|  | E0116009 | OL | 172 | 95100 | 99 | 552.9 | 600 | 2006-07-26 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-21 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-11-28 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757206

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0116009 | OL | 172 | 95100 | 99 | 552.9 | 600 | 2005-12-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-11 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2005-12-31 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 107 | 63900 | 94 | 597.2 | 600 | 2006-05-18 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-19 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-20 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-26 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-28 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-30 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0116012 | OL | 182 | 105800 | 95 | 581.3 | 600 | 2006-06-16 | 600 | Randomized | .P |
| | | | | | | | | 2006-09-01 | 300 | Randomized | .P |
| | | | | | | | | 2005-12-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-21 | 600 | Open-label | Fixed Dose |
| | | RD | 65 | 36500 | 101 | 561.5 | 600 | 2006-06-08 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-06-09 | 000 | Randomized | .P |

```
              * Date on which dose reduction began.
#TOTAL     = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
```

279

CONFIDENTIAL
AZSER12757207

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0116012 | RD | 65 | 36500 | 101 | 561.5 | 600 | 2006-06-11 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-13 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-15 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-17 | 500 | Randomized | Other |
| | | | | | | | | 2006-06-18 | 500 | Randomized | Other |
| | | | | | | | | 2006-06-19 | 600 | Randomized | Other |
| | | | | | | | | 2006-07-07 | 600 | Randomized | Other |
| | | | | | | | | 2006-08-11 | 100 | Randomized | .P |
| | E0116014 | OL | 122 | 72800 | 111 | 596.7 | 600 | 2005-12-30 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-05 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-11 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-13 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-24 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-25 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-26 | 200 | Open-label | Other |
| | | | | | | | | 2006-01-27 | 400 | Open-label | Other |
| | | RD | 47 | 18400 | 41 | 391.5 | 400 | 2006-03-28 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-29 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-30 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-01 | 000 | Open-label | Other |
| | | | | | | | | 2006-06-16 | 000 | Randomized | Other |
| | E0117021 | OL | 198 | 148300 | 102 | 749 | 800 | 2005-10-24 | 400 | Open-label | .P |
| | | | | | | | | 2005-10-26 | 500 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

280

CONFIDENTIAL
AZSER12757208

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0117021 | OL | 198 | 148300 | 102 | 749 | 800 | 2005-10-28 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-07 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-13 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 112 | 89300 | 98 | 797.3 | 800 | 2006-05-09 | 800 | Open-label | .P |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-05-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-12 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-18 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-20 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-24 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-07 | 800 | Randomized | .P |
| | | | | | | | | 2006-08-28 | 300 | Randomized | .P |
| | E0119008 | OL | 111 | 57900 | 91 | 521.6 | 600 | 2005-10-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-03 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-09 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-24 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 198 | 118500 | 95 | 598.5 | 600 | 2006-02-13 | 600 | Open-label | .P |
| | | | | | | | | 2006-02-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-16 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

281

CONFIDENTIAL
AZSER12757209

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0119008 | RD | 198 | 118500 | 95 | 598.5 | 600 | 2006-02-18 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-22 | 500 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-24 | 600 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-14 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-29 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0120001 | OL | 16 | 5100 | 97 | 318.8 | 300 | 2005-08-08 | 100 | Open-label | .P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-11 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-14 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-20 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-23 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 151 | 90200 | 102 | 597.4 | 600 | 2006-03-20 | 100 | Randomized | .P |
| | | | | | | | | 2006-03-21 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-26 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-28 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-30 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-16 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-17 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757210

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0120012 | OL | 29 | 6100 | 94 | 210.3 | 200 | 2005-10-20 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-27 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-03 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-10 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-11 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-12 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-17 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 177 | 70500 | 86 | 398.3 | 400 | 2006-03-09 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-10 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-13 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-06 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-31 | 100 | Randomized | .P |
| | E0122011 | OL | 112 | 43400 | 80 | 387.5 | 400 | 2005-06-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-23 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-26 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-28 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-30 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-02 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-06 | 500 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

283

CONFIDENTIAL
AZSER12757211

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0122011 | OL | 112 | 43400 | 80 | 387.5 | 400 | 2005-07-20 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-22 | 000 | Open-label | Other |
| | | | | | | | | 2005-07-28 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 278 | 108400 | 87 | 389.9 | 400 | 2005-10-10 | 400 | Open-label | Other .P |
| | | | | | | | | 2005-10-11 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-13 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-15 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-17 | 400 | Randomized | Other |
| | | | | | | | | 2005-10-18 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-20 | 200 | Randomized | Fixed Dose Fixed Dose |
| | | | | | | | | 2005-10-22 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-07 | 400 | Randomized | Other Fixed Dose |
| | | | | | | | | 2005-11-15 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-17 | 200 | Randomized | Other Fixed Dose |
| | | | | | | | | 2005-11-18 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-21 | 000 | Randomized | Other Titration/Tapering |
| | | | | | | | | 2006-07-14 | 400 | Randomized | .P |
| | E0122025 | OL | 112 | 52500 | 94 | 468.8 | 500 | 2005-08-01 | 200 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-08-03 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-05 | 400 | Open-label | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

284

CONFIDENTIAL
AZSER12757212

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0122025 | OL | 112 | 52500 | 94 | 468.8 | 500 | 2005-08-10 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-29 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-31 | 500 | Open-label | Other |
| | | | | | | | | 2005-09-21 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-23 | 500 | Open-label | Titration/Tapering |
| | E0122025 | RD | 47 | 21800 | 179 | 463.8 | 500 | 2005-11-20 | 500 | Open-label | Other |
| | | | | | | | | 2005-11-21 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-22 | 000 | Randomized | Other |
| | | | | | | | | 2005-11-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-25 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-27 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-28 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-02 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-05 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-06 | 000 | Randomized | Titration/Tapering |
| | E0124001 | OL | 76 | 30400 | 122 | 400 | 400 | 2005-09-22 | 400 | Open-label | .P |
| | E0124001 | RD | 1 | 400 | 28225 | 400 | 400 | 2005-12-06 | 400 | Open-label | Other |
| | | | | | | | | 2006-08-25 | 400 | Randomized | .P |
| | E0124005 | OL | 127 | 49900 | 139 | 392.9 | 400 | 2006-02-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-15 | 300 | Open-label | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

285

CONFIDENTIAL
AZSER12757213

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0124005 | OL | 127 | 49900 | 139 | 392.9 | 400 | 2006-02-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-06-20 | 500 | | Titration/Tapering |
| | | RD | 59 | 29500 | 53 | 500 | 500 | 2006-06-20 | 500 | Randomized | Other |
| | | | | | | | | 2006-07-21 | 500 | Randomized | .P |
| | | | | | | | | 2006-08-17 | 500 | Randomized | .P |
| | E0125011 | OL | 1 | 400 | 96 | 400 | 400 | 2005-10-20 | 400 | Open-label | .P |
| | | RD | 202 | 80800 | 95 | 400 | 400 | 2006-02-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-13 | 300 | | Fixed Dose |
| | | | | | | | | 2006-02-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-28 | 400 | Randomized | .P |
| | E0127004 | OL | 7 | 2500 | 96 | 357.1 | 400 | 2005-09-09 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-11 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-09-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-13 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-14 | 600 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 264 | 105300 | 98 | 398.9 | 400 | 2005-09-15 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-05 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-06 | 100 | Randomized | Other |
| | | | | | | | | 2005-12-07 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-09 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL =  Total days calculated from first and last day of study drug.
   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

286

CONFIDENTIAL
AZSER12757214

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0127004 | RD | 264 | 105300 | 98 | 398.9 | 400 | 2005-12-11 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-25 | 000 | Randomized | .P |
| | E0134009 | OL | 8 | 1700 | 100 | 212.5 | 200 | 2005-09-27 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-04 | 400 | Open-label | Titration/Tapering |
| | E0134009 | RD | 190 | 75800 | 100 | 398.9 | 400 | 2006-02-16 | 000 | Randomized | .P |
| | | | | | | | | 2006-02-17 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-18 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-20 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 200 | Randomized | .P |
| | E0134010 | OL | 9 | 2000 | 100 | 222.2 | 200 | 2005-10-03 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-10 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-11 | 400 | Open-label | Titration/Tapering |
| | E0134010 | RD | 198 | 79200 | 100 | 400 | 400 | 2006-02-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-08 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-10 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-12 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

287

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757215

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0134010 | RD | 198 | 79200 | 100 | 400 | 400 | 2006-08-21 | 400 | Randomized | .P |
| | E0136005 | OL | 251 | 109100 | 110 | 434.7 | 400 | 2005-07-28 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-30 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-03 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-02 | 000 | Open-label | Other |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-16 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-30 | 000 | Open-label | Other |
| | | | | | | | | 2005-12-31 | 300 | Open-label | Other |
| | | | | | | | | 2006-01-01 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-04 | 500 | Open-label | Titration/Tapering |
| | | RD | 141 | 57300 | 98 | 406.4 | 400 | 2006-04-06 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-08 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-10 | 300 | Randomized | Other |
| | | | | | | | | 2006-04-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-12 | 200 | Randomized | Other |
| | | | | | | | | 2006-04-13 | 200 | Randomized | Other |
| | | | | | | | | 2006-04-14 | 200 | Randomized | Other |
| | | | | | | | | 2006-04-15 | 300 | Randomized | Other |
| | | | | | | | | 2006-04-17 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-03 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-30 | 500 | Randomized | Adverse Event |
| | | | | | | | | | | | Other |

#TOTAL = Total days calculated from first and last day of study drug.
\* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

288

CONFIDENTIAL
AZSER12757216

Listing 12.2.5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0136005 | RD | 141 | 57300 | 98 | 406.4 | 400 | 2006-05-31 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-29 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-07-28 | 200 | Randomized | Other |
| | | | | | | | | 2006-07-29 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-04 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-05 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-11 | 200 | Randomized | Other |
| | | | | | | | | 2006-08-12 | 200 | Randomized | Other |
| | | | | | | | | 2006-08-13 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-15 | 000 | Randomized | Other |
| | | | | | | | | 2006-08-16 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-21 | 000 | Randomized | Other |
| | | | | | | | | 2006-08-22 | 200 | Randomized | Other |
| | | | | | | | | 2006-08-23 | 200 | Randomized | .P |
| | E0136018 | OL | 183 | 67900 | 99 | 371 | 400 | 2005-11-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-20 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-22 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-23 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-29 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-30 | 100 | Open-label | Other |
| | | | | | | | | 2006-01-31 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-02 | 000 | Open-label | Other |
| | | | | | | | | 2006-03-03 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-06 | 200 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

289

CONFIDENTIAL
AZSER12757217

Listing 12.2.5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0136018 | OL | 183 | 67900 | 99 | 371 | 400 | 2006-03-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-20 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-21 | 400 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-24 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-27 | 100 | Open-label | Other |
| | | | | | | | | 2006-03-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-03-30 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-31 | 400 | Open-label | Other |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 400 | Open-label | Other |
| | | | | | | | | 2006-04-19 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-04-27 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-28 | 400 | Open-label | Other |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-29 | 300 | Open-label | Other |
| | | | | | | | | 2006-04-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-02 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 400 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-06 | 300 | Open-label | Other |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-08 | 100 | Open-label | Other |
| | | | | | | | | 2006-05-09 | 400 | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 85 | 32500 | 98 | 382.4 | 400 | 2006-05-18 | 100 | Randomized | :P |
| | | | | | | | | 2006-05-19 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-21 | 200 | | Titration/Tapering |

```
                      * Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

290

CONFIDENTIAL
AZSER12757218

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0136018 | RD | 85 | 32500 | 98 | 382.4 | 400 | 2006-05-23 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-27 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-28 | 400 | Randomized | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-31 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-01 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-17 | 700 | Randomized | Other |
| | | | | | | | | 2006-06-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-20 | 300 | Randomized | -P |
| | | | | | | | | 2006-06-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-03 | 100 | Randomized | Other |
| | | | | | | | | 2006-07-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-08 | 100 | Randomized | Other |
| | | | | | | | | 2006-07-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-07-18 | 100 | Randomized | Other |
| | | | | | | | | 2006-07-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-22 | 300 | Randomized | Other |
| | | | | | | | | 2006-07-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-02 | 300 | Randomized | Other |
| | | | | | | | | 2006-08-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-10 | 100 | Randomized | -P |
| QTP / LI | E0137013 | OL | 183 | 89800 | 147 | 490.7 | 500 | 2005-08-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-25 | 400 | Open-label | Titration/Tapering |

291

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757219

Page 290 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0137013 | OL | 183 | 89800 | 147 | 490.7 | 500 | 2005-09-09 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-22 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 148 | 84900 | 119 | 573.6 | 600 | 2006-03-30 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-31 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-07 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-13 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-28 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-23 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | E0137028 | OL | 24 | 9300 | 100 | 387.5 | 400 | 2005-12-22 | 100 | Open-label | :P |
| | | | | | | | | 2005-12-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-13 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-14 | 600 | Open-label | Titration/Tapering |
| | | RD | 118 | 70200 | 101 | 594.9 | 600 | 2006-04-28 | 000 | Randomized | :P |
| | | | | | | | | 2006-04-29 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-07 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.        * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

292

CONFIDENTIAL
AZSER12757220

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0137028 | RD | 118 | 70200 | 101 | 594.9 | 600 | 2006-05-09 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-24 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-22 | 100 | Randomized | ·P |
|  | E0138008 | OL | 12 | 5000 | 101 | 416.7 | 400 | 2005-07-25 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-03 | 500 | Open-label | Titration/Tapering |
|  |  | RD | 45 | 18000 | 95 | 400 | 400 | 2005-08-05 | 400 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-01-10 | 100 | Randomized | ·P |
|  |  |  |  |  |  |  |  | 2006-01-12 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-14 | 300 |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-16 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-22 | 400 | Randomized | Fixed Dose |
|  | E0138011 | OL | 169 | 114300 | 92 | 676.3 | 800 | 2005-08-15 | 100 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-16 | 200 | Open-label | ·P |
|  |  |  |  |  |  |  |  | 2005-08-17 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-18 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-15 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-24 | 600 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-13 | 700 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-27 | 800 | Open-label | Titration/Tapering |
|  |  | RD | 196 | 156000 | 92 | 795.9 | 800 | 2006-01-30 | 800 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-01-31 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-01 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

293

CONFIDENTIAL
AZSER12757221

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0138011 | RD | 196 | 156000 | 92 | 795.9 | 800 | 2006-02-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | 300 | | Fixed Dose |
| | | | | | | | | 2006-02-04 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-07 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-08 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-09 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-10 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-11 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-12 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-13 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-10 | 800 | Randomized | :P |
| | | | | | | | | 2006-08-14 | 000 | Randomized | Other |
| | E0143004 | OL | 176 | 76100 | 104 | 432.4 | 400 | 2005-12-13 | 300 | Open-label | :P |
| | | | | | | | | 2006-01-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-14 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | | | | Other |
| | E0143004 | RD | 31 | 15500 | 205 | 500 | 500 | 2006-06-06 | 500 | Open-label | :P |
| | | | | | | | | 2006-06-07 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-10 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

294

CONFIDENTIAL
AZSER12757222

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0143004 | RD | 31 | 15500 | 205 | 500 | 500 | 2006-06-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-15 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-06 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0145003 | OL | 1 | 800 | 8350 | 800 | 800 | 2005-12-21 | 800 | Open-label | .P |
| | | RD | 135 | 108000 | 89 | 800 | 800 | 2006-04-10 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-14 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 300 | | Fixed Dose |
| | | | | | | | | 2006-04-18 | 400 | | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 500 | | Fixed Dose |
| | | | | | | | | 2006-04-20 | 600 | | Titration/Tapering |
| | | | | | | | | 2006-04-22 | 700 | | Fixed Dose |
| | | | | | | | | 2006-04-24 | 800 | | Titration/Tapering |
| | | | | | | | | 2006-05-10 | 800 | Randomized | .P |
| | | | | | | | | 2006-08-21 | 800 | Randomized | .P |
| | E0145012 | OL | 1 | 800 | 97 | 800 | 800 | 2006-01-11 | 800 | Open-label | .P |
| | | RD | 30 | 24000 | 98 | 800 | 800 | 2006-01-05 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-07 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-09 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-11 | 400 | | Fixed Dose |
| | | | | | | | | 2006-04-13 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-15 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

295

CONFIDENTIAL
AZSER12757223

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145012 | RD | 30 | 24000 | 98 | 800 | 800 | 2006-04-17 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-19 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 800 | Randomized | Titration/Tapering |
| | E0145013 | OL | 84 | 56600 | 135 | 673.8 | 800 | 2006-01-10 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-21 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-06 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-03 | 800 | Open-label | Titration/Tapering |
| | | RD | 108 | 86400 | 95 | 800 | 800 | 2006-05-03 | 100 | Randomized | .P |
| | | | | | | | | 2006-05-05 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-07 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-09 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-11 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-13 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-16 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-17 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-17 | 800 | Randomized | Titration/Tapering |
| | E0145016 | OL | 85 | 59400 | 128 | 698.8 | 700 | 2006-01-19 | 700 | Open-label | .P |
| | | | | | | | | 2006-04-13 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 7 | 3900 | 97 | 557.1 | 600 | 2006-05-11 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-13 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757224

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145016 | RD | 7 | 3900 | 97 | 557.1 | 600 | 2006-05-16 | 300 | Randomized | .P |
| | E0145017 | OL | 1 | 800 | 8263 | 800 | 800 | 2006-02-15 | 800 | Open-label | .P |
| | | RD | 99 | 79100 | 104 | 799 | 800 | 2006-05-11 | 800 | Randomized | .P |
| | | | | | | | | 2006-05-13 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-15 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-19 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-21 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-23 | 700 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-25 | 800 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-08 | 800 | Randomized | .P |
| | | | | | | | | 2006-08-16 | 700 | Randomized | .P |
| | E0203002 | OL | 57 | 13700 | 99 | 240.4 | 200 | 2004-06-18 | 200 | Open-label | .P |
| | | | | | | | | 2004-07-23 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-08-13 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 651 | 338100 | 92 | 519.4 | 500 | 2004-11-12 | 100 | Randomized | .P |
| | | | | | | | | 2004-11-14 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-11-16 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-11-18 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-12-10 | 500 | Randomized | .P |
| | | | | | | | | 2005-08-19 | 600 | Randomized | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

297

CONFIDENTIAL
AZSER12757225

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0203002 | RD | 651 | 338100 | 92 | 519.4 | 500 | 2006-01-20 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-23 | 500 | Randomized | .P |
| | E0304004 | OL | 239 | 125900 | 95 | 526.8 | 600 | 2004-08-18 | 400 | Open-label | .P |
| | | | | | | | | 2004-11-10 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-11-17 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 501 | 307300 | 95 | 613.4 | 600 | 2005-04-13 | 600 | Open-label | Other |
| | | | | | | | | 2005-04-14 | 100 | Randomized | .P |
| | | | | | | | | 2005-04-16 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-18 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-20 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-22 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-24 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-17 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-26 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-08-01 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-26 | 600 | Randomized | .P |
| | E0304005 | OL | 143 | 57200 | 99 | 400 | 400 | 2004-08-31 | 400 | Open-label | .P |
| | | | | | | | | 2005-01-20 | 400 | Open-label | Other |
| | | RD | 14 | 5600 | 96 | 400 | 400 | 2005-01-21 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-25 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-27 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59  luchen

298

CONFIDENTIAL
AZSER12757226

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0304005 | RD | 14 | 5600 | 96 | 400 | 400 | 2005-02-02 | 400 | Randomized | .P |
| | E0309003 | OL | 168 | 67200 | 84 | 400 | 400 | 2005-08-31 | 400 | Open-label | .P |
| | | | | | | | | 2006-02-16 | 400 | Open-label | Other |
| | | RD | 193 | 77200 | 41 | 400 | 400 | 2006-02-15 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-17 | 200 | Randomized | .P |
| | | | | | | | | 2006-02-19 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | | | | | | | | | | | .P |
| | E0401004 | OL | 91 | 52400 | 102 | 575.8 | 500 | 2004-10-20 | 100 | Open-label | .P |
| | | | | | | | | 2004-10-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-23 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-24 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-28 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-10-29 | 700 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-12-08 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-01-18 | 500 | Open-label | Other |
| | | RD | 574 | 287000 | 99 | 500 | 500 | 2005-01-19 | 000 | Randomized | .P |
| | | | | | | | | 2005-01-21 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-23 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-25 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-27 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.          * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

299

CONFIDENTIAL
AZSER12757227

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0401004 | RD | 574 | 287000 | 99 | 500 | 500 | 2005-01-29 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-16 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-14 | 500 | Randomized | :P |
|  | E0401027 | OL | 126 | 50300 | 100 | 399.2 | 400 | 2005-11-23 | 100 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-11-24 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-25 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-26 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-27 | 500 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-28 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-30 | 400 | Open-label | Titration/Tapering |
|  |  | RD | 127 | 50800 | 97 | 400 | 400 | 2006-03-28 | 400 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-03-29 | 100 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-03-31 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-02 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-04 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-04 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-01 | 400 | Randomized | :P |
|  | E0402005 | OL | 86 | 51600 | 104 | 600 | 600 | 2005-01-03 | 600 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-03-29 | 600 | Open-label | Fixed Dose |
|  |  | RD | 29 | 17400 | 100 | 600 | 600 | 2005-03-30 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-31 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-01 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

300

CONFIDENTIAL
AZSER12757228

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0402005 | RD | 29 | 17400 | 100 | 600 | 600 | 2005-04-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-07 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-26 | 600 | Randomized | .P |
| | E0404010 | OL | 209 | 82600 | 102 | 395.2 | 400 | 2005-10-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-29 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-30 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-31 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-01 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-24 | 400 | Open-label | Adverse Event |
| | | RD | 85 | 34000 | 101 | 400 | 400 | 2006-05-25 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-29 | 300 | Randomized | Other |
| | | | | | | | | 2006-05-31 | 400 | Randomized | .P |
| | | | | | | | | 2006-06-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-16 | 400 | Randomized | Titration/Tapering |
| | E0504001 | OL | 9 | 2400 | 100 | 266.7 | 300 | 2005-03-30 | 200 | Open-label | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757229

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | MEAN DAILY DOSE | COMPL IANCE (%) | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0504001 | OL | 9 | 2400 | 266.7 | 100 | 300 | 2005-04-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-07 | 400 | Open-label | Titration/Tapering Fixed Dose .Titration/Tapering |
| | | RD | 338 | 135000 | 399.4 | 99 | 400 | 2005-09-20 | 0 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-21 | 100 | Randomized | Titration/Tapering Fixed Dose .Titration/Tapering |
| | | | | | | | | 2005-09-23 | 200 | Randomized | Fixed Dose .Titration/Tapering |
| | | | | | | | | 2005-09-25 | 300 | Randomized | Fixed Dose .Titration/Tapering |
| | | | | | | | | 2005-09-27 | 400 | Randomized | Fixed Dose .Titration/Tapering |
| | | | | | | | | 2005-10-18 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-22 | 200 | Randomized | .P .Titration/Tapering |
| | E0504003 | OL | 4 | 1000 | 250 | 100 | 250 | 2005-09-27 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-28 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-29 | 300 | Open-label | Fixed Dose .Titration/Tapering |
| | | | | | | | | 2005-09-30 | 400 | Open-label | Fixed Dose .Titration/Tapering |
| | | RD | 121 | 48200 | 398.3 | 100 | 400 | 2006-02-21 | 0 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-22 | 100 | Randomized | Titration/Tapering Fixed Dose .Titration/Tapering |
| | | | | | | | | 2006-02-24 | 200 | Randomized | Fixed Dose .Titration/Tapering |
| | | | | | | | | 2006-02-26 | 300 | Randomized | Fixed Dose .Titration/Tapering |
| | | | | | | | | 2006-02-28 | 400 | Randomized | Fixed Dose .Titration/Tapering |
| | | | | | | | | 2006-03-21 | 400 | Randomized | .P |
| | | | | | | | | 2006-06-20 | 200 | Randomized | .P .Titration/Tapering |
| | E0504007 | OL | 4 | 1000 | 250 | 99 | 250 | 2006-02-01 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757230

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0504007 | OL | 4 | 1000 | 99 | 250 | 250 | 2006-02-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-03 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 86 | 34200 | 100 | 397.7 | 400 | 2006-05-30 | 0 | Randomized | .Fixed Dose |
| | | | | | | | | 2006-05-31 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-22 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .D |
| | E0504010 | OL | 4 | 1000 | 100 | 250 | 250 | 2006-03-07 | 100 | Open-label | .D |
| | | | | | | | | 2006-03-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 58 | 23000 | 99 | 396.6 | 400 | 2006-06-27 | 0 | Randomized | .Fixed Dose |
| | | | | | | | | 2006-06-28 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-25 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-22 | 200 | Randomized | .D |
| | | | | | | | | | | | .D |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

303

CONFIDENTIAL
AZSER12757231

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0506002 | OL | 195 | 77300 | 100 | 396.4 | 400 | 2005-07-19 | 300 | Open-label | .P |
| | | | | | | | | 2005-07-26 | 400 | Open-label | Titration/Tapering |
| | | RD | 107 | 42800 | 100 | 400 | 400 | 2006-01-29 | 400 | Open-label | Other |
| | | | | | | | | 2006-01-30 | 100 | Randomized | .D |
| | | | | | | | | 2006-02-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-02 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 400 | Randomized | .D |
| | E0602001 | OL | 120 | 46200 | 100 | 385 | 400 | 2005-02-07 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-10 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-02-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-16 | 400 | Open-label | Titration/Tapering |
| | | RD | 58 | 23100 | 140 | 398.3 | 400 | 2005-06-06 | 400 | Open-label | Other |
| | | | | | | | | 2005-06-07 | 100 | Randomized | .D |
| | | | | | | | | 2005-06-08 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-09 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-02 | 400 | Randomized | .D |
| | E0603005 | OL | 149 | 113000 | 101 | 758.4 | 800 | 2004-08-30 | 300 | Open-label | .P |
| | | | | | | | | 2004-08-31 | 400 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

304

CONFIDENTIAL
AZSER12757232

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0603005 | OL | 149 | 113000 | 101 | 758.4 | 800 | 2004-09-06 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-09-22 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-09-23 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-25 | 800 | Open-label | Other |
| | | RD | 567 | 446500 | 99 | 787.5 | 800 | 2005-01-26 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-28 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-30 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-01 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-03 | 500 | Randomized | Other Titration/Tapering |
| | | | | | | | | 2005-02-05 | 600 | Randomized | Other |
| | | | | | | | | 2005-02-06 | 500 | Randomized | Other |
| | | | | | | | | 2005-02-07 | 800 | Randomized | Other |
| | | | | | | | | 2005-02-08 | 700 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-09 | 800 | Randomized | .P Response-Related |
| | | | | | | | | 2006-03-29 | 700 | Randomized | Dose Change Response-Related |
| | | | | | | | | 2006-04-25 | 800 | Randomized | Dose Change Other |
| | | | | | | | | 2006-06-02 | 700 | Randomized | Other Response-Related |
| | | | | | | | | 2006-07-12 | 800 | Randomized | Dose Change |
| | | | | | | | | 2006-08-14 | 100 | Randomized | .P |
| | E0604012 | OL | 200 | 109900 | 96 | 549.5 | 600 | 2004-09-20 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-09-22 | 300 | Open-label | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

305

CONFIDENTIAL
AZSER12757233

Case 6:06-md-01769-ACC-DAB   Document 1356-42   Filed 03/11/09   Page 82 of 90 PageID
71140

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604012 | OL | 200 | 109900 | 96 | 549.5 | 600 | 2004-09-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-24 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-11 | 500 | Open-label | Fixed Dose |
| | | RD | 509 | 253600 | 100 | 498.2 | 500 | 2005-04-07 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-08 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-10 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-16 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-09 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-05-03 | 400 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-05-12 | 500 | Randomized | .P |
| | | | | | | | | 2006-08-28 | 500 | Randomized | .P |
| | E0604029 | OL | 171 | 80300 | 99 | 469.6 | 500 | 2005-08-23 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-10 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-13 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-09 | 600 | Open-label | .P |
| | | | | | | | | 2006-02-10 | 400 | Open-label | Fixed Dose |
| | | RD | 191 | 76400 | 98 | 400 | 400 | 2006-02-13 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-07 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

306

CONFIDENTIAL
AZSER12757234

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604029 | RD | 191 | 76400 | 98 | 400 | 400 | 2006-08-18 | 400 | Randomized | .P |
| | E0604031 | OL | 143 | 57200 | 99 | 400 | 400 | 2005-09-20 | 400 | Open-label | .P |
| | | | | | | | | 2006-02-09 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-10 | 100 | Randomized | Fixed Dose |
| | E0604030 | RD | 190 | 76000 | 86 | 400 | 400 | 2006-02-11 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-14 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-17 | 400 | Randomized | .P |
| | E0604038 | OL | 147 | 91100 | 94 | 619.7 | 600 | 2005-12-16 | 200 | Open-label | .P |
| | | | | | | | | 2005-12-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-21 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-22 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-23 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-09 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-07 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-05 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-12 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-14 | 200 | Randomized | Other |
| | E0604038 | RD | 110 | 45200 | 91 | 410.9 | 400 | 2006-05-16 | 300 | Randomized | .P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-18 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

\#TOTAL =   Total days calculated from first and last day of study drug.
   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757235

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604038 | RD | 110 | 45200 | 91 | 410.9 | 400 | 2006-05-20 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-09 | 400 | Randomized | Adverse Event |
| | | | | | | | | 2006-08-28 | 400 | Randomized | :P |
| | E0605001 | OL | 219 | 85200 | 129 | 389 | 400 | 2004-06-09 | 100 | Open-label | :P |
| | | | | | | | | 2004-06-13 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-06-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-06-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 299 | 119600 | 100 | 400 | 400 | 2005-01-13 | 400 | Open-label | Other |
| | | | | | | | | 2005-01-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-18 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-20 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-28 | 400 | Randomized | :N |
| | | | | | | | | 2005-11-07 | 400 | Randomized | :P |
| | E0605003 | OL | 212 | 81600 | 132 | 384.9 | 400 | 2004-06-15 | 100 | Open-label | :P |
| | | | | | | | | 2004-06-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-06-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 29 | 11200 | 99 | 386.2 | 400 | 2005-01-12 | 400 | Open-label | Other |
| | | | | | | | | 2005-01-15 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
\* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757236

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0605003 | RD | 29 | 11200 | 99 | 386.2 | 400 | 2005-01-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-09 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-10 | 000 | Randomized | .N Adverse Event |
| | E0606003 | OL | 139 | 83400 | 97 | 600 | 600 | 2005-03-24 | 400 | Open-label | .P |
| | | | | | | | | 2005-03-25 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-01 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-02 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 145 | 87000 | 111 | 600 | 600 | 2005-08-09 | 600 | Randomized | Other |
| | | | | | | | | 2005-08-10 | 100 | Randomized | .P |
| | | | | | | | | 2005-08-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-14 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-20 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-22 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-09 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-31 | 600 | Randomized | Fixed Dose |
| | E0701002 | OL | 112 | 44800 | 101 | 400 | 400 | 2004-07-28 | 400 | Open-label | .P |
| | | | | | | | | 2004-11-16 | 400 | Open-label | Other |
| | | | | | | | | 2004-11-17 | 100 | Randomized | .P |
| | | | | | | | | 2004-11-19 | 200 | Randomized | Fixed Dose |
| | | RD | 650 | 260000 | 100 | 400 | 400 | 2004-11-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-15 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

309

CONFIDENTIAL
AZSER12757237

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0701002 | RD | 650 | 260000 | 100 | 400 | 400 | 2006-08-27 | 400 | Randomized | .P |
| | E0701007 | OL | 249 | 90700 | 115 | 364.3 | 400 | 2005-02-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-18 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-02-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-08 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-27 | 400 | Open-label | Adverse Event |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 309 | 123600 | 119 | 400 | 400 | 2005-10-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-24 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-26 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-21 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-27 | 400 | Randomized | .P |
| | E0702003 | OL | 233 | 94400 | 115 | 405.2 | 400 | 2005-03-23 | 600 | Open-label | .P |
| | | | | | | | | 2005-03-29 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-10 | 400 | Open-label | Other |
| | | | | | | | | 2005-11-13 | 200 | Randomized | .P |
| | | RD | 33 | 13200 | 480 | 400 | 400 | 2005-11-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 400 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | E0702006 | OL | 126 | 67200 | 106 | 533.3 | 600 | 2005-11-08 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-31 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-03-13 | 100 | Open-label | Other |
| | | RD | 169 | 69800 | 107 | 413 | | 2006-03-14 | 400 | Randomized | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

310

CONFIDENTIAL
AZSER12757238

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0702006 | RD | 169 | 69800 | 107 | 413 | 400 | 2006-03-16 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-18 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-11 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-02 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-28 | 400 | Randomized | :Other |
| | E0705008 | OL | 71 | 28400 | 111 | 400 | 400 | 2005-06-17 | 400 | Open-label | :Other |
| | | | | | | | | 2005-08-26 | 400 | Open-label | :P |
| | | RD | 209 | 83600 | 115 | 400 | 400 | 2005-08-27 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-28 | 300 | Randomized | :P |
| | | | | | | | | 2005-08-29 | 400 | Randomized | :Other |
| | | | | | | | | 2005-08-30 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-21 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-22 | 400 | Randomized | :P |
| | E0708002 | OL | 114 | 57200 | 99 | 501.8 | 500 | 2005-10-17 | 600 | Open-label | :P |
| | | | | | | | | 2005-11-16 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-11 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 196 | 78400 | 95 | 400 | 400 | 2006-02-07 | 400 | Randomized | :P |
| | | | | | | | | 2006-02-08 | 0 | Randomized | :Other |
| | | | | | | | | 2006-02-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757239

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0708002 | RD | 196 | 78400 | 95 | 400 | 400 | 2006-02-15 | 400 | Randomized | Fixed Dose · Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-08 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-21 | 400 | Randomized | .P |
|  | E0802009 | OL | 1 | 400 | 13900 | 400 | 400 | 2005-09-02 | 100 | Open-label | .P · Titration/Tapering |
|  |  | RD | 222 | 88800 | 107 | 400 | 400 | 2006-01-19 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-21 | 200 | Randomized | Fixed Dose · Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-23 | 300 | Randomized | Fixed Dose · Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-25 | 400 | Randomized | Fixed Dose · Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-15 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-27 | 400 | Randomized | .P |
|  | E0802013 | OL | 112 | 44500 | 101 | 397.3 | 400 | 2005-09-19 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-20 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-21 | 400 | Open-label | Titration/Tapering · Other |
|  |  | RD | 225 | 95600 | 100 | 424.9 | 400 | 2006-01-08 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-01-09 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-11 | 200 | Randomized | Fixed Dose · Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-13 | 300 | Randomized | Fixed Dose · Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-15 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-02-07 | 400 | Randomized | Fixed Dose · Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-27 | 500 | Randomized | Fixed Dose · Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-20 | 500 | Randomized | Response-Related Dose Change · .P |
|  | E0802014 | OL | 111 | 43900 | 100 | 395.5 | 400 | 2005-12-13 | 200 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-12-15 | 300 | Open-label | Titration/Tapering |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

312

CONFIDENTIAL
AZSER12757240

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0802014 | OL | 111 | 43900 | 100 | 395.5 | 400 | 2005-12-16 | 400 | Open-label | Fixed Dose |
| | | RD | 141 | 56400 | 100 | 400 | 400 | 2006-04-02 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-03 | 100 | Randomized | Other |
| | | | | | | | | 2006-04-05 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-07 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-20 | 400 | Randomized | Titration/Tapering |
| | E0805007 | OL | 112 | 44800 | 92 | 400 | 400 | 2005-07-05 | 400 | Open-label | .P |
| | | RD | 309 | 123600 | 100 | 400 | 400 | 2005-10-24 | 400 | Open-label | Other |
| | | | | | | | | 2005-10-25 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-29 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-31 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-22 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-28 | 400 | Randomized | .P |
| | E0805008 | OL | 113 | 50800 | 99 | 449.6 | 400 | 2005-07-12 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-09 | 400 | Open-label | Other |
| | | RD | 303 | 121200 | 98 | 400 | 400 | 2005-11-01 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-02 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-04 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-07 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-29 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757241

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805008 | RD | 303 | 121200 | 98 | 400 | 400 | 2006-08-30 | 400 | Randomized | .P |
| | E0805010 | OL | 112 | 48300 | 100 | 431.3 | 400 | 2005-09-07 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-21 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-28 | 400 | Open-label | Other |
| | | RD | 6 | 2400 | 100 | 400 | 400 | 2005-12-27 | 400 | Open-label | Other |
| | | | | | | | | 2005-12-28 | 100 | Randomized | .P |
| | | | | | | | | 2005-12-30 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-01 | 300 | Randomized | Other |
| | E0805011 | OL | 112 | 70000 | 101 | 625 | 600 | 2005-10-18 | 800 | Open-label | .P |
| | | | | | | | | 2005-10-25 | 600 | Open-label | Response-Related Dose Change; Other |
| | | RD | 92 | 56800 | 106 | 617.4 | 600 | 2006-01-30 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-31 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-02 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-05 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-09 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-11 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-13 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-28 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-25 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-05-01 | 800 | Randomized | .P |
| | E0807001 | OL | 121 | 81900 | 105 | 676.9 | 600 | 2004-11-16 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-17 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first began.          * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

314

CONFIDENTIAL
AZSER12757242