Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0807001 | OL | 121 | 81900 | 105 | 676.9 | 600 | 2004-11-18 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-19 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-22 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-11-23 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-01-20 | 800 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 29 | 23200 | 104 | 800 | 800 | 2005-03-16 | 800 | Open-label | Response-Related Dose Change / Other |
| | | | | | | | | 2005-03-17 | 100 | Randomized | .P |
| | | | | | | | | 2005-03-19 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-21 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-23 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-25 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-27 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-29 | 700 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-31 | 800 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-04-13 | 800 | Randomized | .P |
| | E0809001 | OL | 84 | 42800 | 104 | 509.5 | 600 | 2005-09-06 | 400 | Open-label | .P / Response-Related Dose Change |
| | | | | | | | | 2005-10-14 | 600 | Open-label | Dose Change / Other |
| | | RD | 273 | 163800 | 100 | 600 | 600 | 2005-11-28 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-29 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-03 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757243

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0809001 | RD | 273 | 163800 | 100 | 600 | 600 | 2005-12-05 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-07 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-09 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-28 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-27 | 600 | Randomized | .P |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  | E0810002 | OL | 145 | 98000 | 96 | 675.9 | 600 | 2005-09-09 | 800 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-11-03 | 600 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-02-01 | 600 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-02-03 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  |  | 200 | Randomized |  |
|  |  | RD | 196 | 111800 | 92 | 570.4 | 600 | 2006-02-05 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-07 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-09 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-11 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-28 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-07-18 | 400 | Randomized | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-08-14 | 400 | Randomized | .P |
|  | E0901001 | OL | 204 | 104000 | 95 | 509.8 | 500 | 2005-02-09 | 500 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-04-20 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-05-10 | 500 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  | RD | 183 | 91000 | 130 | 497.3 | 500 | 2005-08-31 | 500 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-09-01 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-03 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

316

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757244

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0901001 | RD | 183 | 91000 | 130 | 497.3 | 500 | 2005-09-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-09 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-29 | 500 | Randomized | :P |
| | | | | | | | | 2006-03-02 | 000 | Randomized | Other |
| | E0907001 | OL | 117 | 70200 | 96 | 600 | 600 | 2005-09-28 | 600 | Open-label | :P |
| | | | | | | | | 2006-01-22 | 600 | Open-label | Other |
| | | RD | 61 | 36000 | 98 | 590.2 | 600 | 2006-01-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-25 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-27 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-31 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-02 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-21 | 600 | Randomized | :P |
| | | | | | | | | 2006-02-24 | 000 | Randomized | :P |
| | E0911002 | OL | 84 | 33600 | 100 | 400 | 400 | 2005-09-29 | 400 | Open-label | :P |
| | | | | | | | | 2005-12-21 | 400 | Open-label | Other |
| | | | | | | | | 2005-12-24 | 200 | Randomized | Fixed Dose |
| | | RD | 252 | 100400 | 99 | 398.4 | 400 | 2005-12-26 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-18 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-30 | 000 | Randomized | Other |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

317

CONFIDENTIAL
AZSER12757245

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0911006 | OL | 140 | 55700 | 100 | 397.9 | 400 | 2006-01-04 | 300 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-01-07 | 400 | Open-label | Fixed Dose |
|  |  | RD | 99 | 39200 | 81 | 396 | 400 | 2006-05-23 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-24 | 100 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-05-25 | 200 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-05-26 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-27 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-07-05 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-30 | 000 | Randomized | Titration/Tapering |
|  | E0912001 | OL | 113 | 42400 | 104 | 375.2 | 400 | 2005-04-07 | 100 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-04-08 | 200 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-04-11 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-14 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-25 | 000 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-06-29 | 400 | Open-label | Fixed Dose |
|  |  | RD | 112 | 44800 | 103 | 400 | 400 | 2005-07-28 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-29 | 100 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2005-07-31 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-02 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-04 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-25 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-16 | 000 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Randomized | Titration/Tapering |
|  | E0919007 | OL | 1 | 800 | 100 | 800 | 800 | 2005-11-14 | 800 | Open-label | .P |
|  |  | RD | 16 | 10900 | 114 | 681.3 | 700 | 2006-03-06 | 100 | Randomized | .P |

\#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757246

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0919007 | RD | 16 | 10900 | 114 | 681.3 | 700 | 200 | 2006-03-08 | Randomized | Fixed Dose |
| | | | | | | | | 300 | 2006-03-10 | Randomized | Titration/Tapering |
| | | | | | | | | 400 | 2006-03-12 | Randomized | Fixed Dose |
| | | | | | | | | 500 | 2006-03-14 | Randomized | Titration/Tapering |
| | | | | | | | | 600 | 2006-03-16 | Randomized | Fixed Dose |
| | | | | | | | | 000 | 2006-03-21 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0919008 | OL | 140 | 56000 | 98 | 400 | 400 | 400 | 2005-12-27 | Open-label | .P |
| | | | | | | | | | | Open-label | Other |
| | | RD | 30 | 12000 | 381 | 400 | 400 | 400 | 2006-05-15 | Randomized | Fixed Dose |
| | | | | | | | | 100 | 2006-05-16 | Randomized | Fixed Dose |
| | | | | | | | | 200 | 2006-05-17 | Randomized | Titration/Tapering |
| | | | | | | | | 300 | 2006-05-18 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2006-05-19 | Randomized | Titration/Tapering |
| | | | | | | | | 400 | 2006-06-13 | Randomized | Other |
| | | | | | | | | | | | .P |
| | E1004006 | OL | 200 | 101400 | 121 | 507 | 500 | 100 | 2005-12-09 | Open-label | Fixed Dose |
| | | | | | | | | 200 | 2005-12-10 | Open-label | Titration/Tapering |
| | | | | | | | | 300 | 2005-12-11 | Open-label | Fixed Dose |
| | | | | | | | | 400 | 2005-12-12 | Open-label | Titration/Tapering |
| | | | | | | | | 500 | 2006-02-23 | Open-label | Fixed Dose |
| | | | | | | | | 600 | 2006-04-26 | Open-label | Response-Related Dose Change |
| | | | | | | | | 700 | 2006-05-24 | Open-label | Response-Related Dose Change |
| | | | | | | | | 700 | 2006-06-26 | Open-label | Other |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

319

CONFIDENTIAL
AZSER12757247

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1004006 | RD | 59 | 41300 | 86 | 700 | 700 | 2006-06-27 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-01 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-07-03 | 400 | | Fixed Dose |
| | | | | | | | | 2006-07-05 | 500 | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-07-06 | 600 | | Titration/Tapering |
| | | | | | | | | 2006-07-08 | 700 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-25 | 700 | Randomized | -P |
| | | | | | | | | 2006-08-23 | 700 | Randomized | -P |
| | E1006001 | OL | 86 | 37600 | 94 | 437.2 | 400 | 2004-06-20 | 400 | Open-label | .P |
| | | | | | | | | 2004-06-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-02 | 600 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-07-15 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | E1006001 | RD | 456 | 182400 | 136 | 400 | 400 | 2004-09-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-16 | 0 | Randomized | Fixed Dose |
| | | | | | | | | 2004-09-18 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-09-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-09-22 | 300 | | Titration/Tapering |
| | | | | | | | | 2004-09-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-10-11 | 400 | Randomized | -P |
| | | | | | | | | 2005-12-14 | 400 | Randomized | -P |
| | E1011002 | OL | 196 | 156800 | 90 | 800 | 800 | 2005-03-07 | 800 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

320

CONFIDENTIAL
AZSER12757248

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1011002 | OL | 196 | 156800 | 90 | 800 | 800 | 2005-09-18 | 800 | Open-label | Other |
| | | RD | 144 | 115200 | 99 | 800 | 800 | 2005-09-19 | 100 | Randomized | .P |
| | | | | | | | | 2005-09-21 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-23 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-27 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-29 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-01 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-03 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-17 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-08 | 800 | Randomized | Titration/Tapering |
| | E1012002 | OL | 232 | 138900 | 114 | 598.7 | 600 | 2004-10-04 | 300 | Open-label | .P |
| | | RD | 414 | 248400 | 99 | 600 | 600 | 2004-10-05 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-23 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-26 | 200 | Randomized | Other |
| | | | | | | | | 2005-05-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-01 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-03 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-21 | 600 | Randomized | .P |
| | | | | | | | | 2006-07-10 | 600 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

321

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757249

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1101016 | OL | 121 | 47200 | 100 | 390.1 | 400 | 2005-01-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-01-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-01-21 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-01-23 | 400 | Open-label | Titration/Tapering |
| | | RD | 457 | 182800 | 113 | 400 | 400 | 2005-05-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-18 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-22 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-16 | 400 | Randomized | .P |
| | E1101027 | OL | 170 | 66300 | 98 | 390 | 400 | 2005-11-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-04 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-06 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 92 | 36600 | 99 | 397.8 | 400 | 2006-05-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-17 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-19 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-14 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-15 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

322

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757250

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1101031 | OL | 142 | 59000 | 99 | 415.5 | 400 | 2006-03-07 | 100 | Open-label | .P |
| | | | | | | | | 2006-03-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-11 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-03-13 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-15 | 500 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-17 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-31 | 500 | Open-label | Titration/Tapering / Response-Related Dose Change |
| | | | | | | | | 2006-04-04 | 400 | Open-label | Response-Related Dose Change / Other |
| | | RD | 28 | 11200 | 108 | 400 | 400 | 2006-07-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-07-27 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-29 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-31 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-08-02 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-08-22 | 400 | Randomized | .P |
| | E1104007 | OL | 121 | 60200 | 87 | 497.5 | 500 | 2005-01-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-01-18 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-01-19 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-01-20 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-01-21 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 379 | 189300 | 111 | 499.5 | 500 | 2005-01-25 | 500 | Open-label | Titration/Tapering / Adverse Event |
| | | | | | | | | 2005-05-18 | 100 | Open-label / Randomized | Other / .P |

\#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

323

CONFIDENTIAL
AZSER12757251

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1104007 | RD | 379 | 189300 | 111 | 499.5 | 500 | 2005-05-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-21 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-26 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-15 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-30 | 200 | Randomized | Fixed Dose |
| | E1106004 | OL | 253 | 99100 | 100 | 391.7 | 400 | 2005-06-09 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-12 | 200 | Open-label | -P |
| | | | | | | | | 2005-06-15 | 300 | Open-label | -P |
| | | | | | | | | 2005-06-21 | 400 | Open-label | Fixed Dose |
| | | RD | 23 | 8500 | 98 | 369.6 | 400 | 2006-02-16 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-17 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-19 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 300 | Randomized | Other |
| | | | | | | | | 2006-03-09 | 200 | Randomized | -P |
| | | | | | | | | 2006-03-10 | 100 | Randomized | Fixed Dose |
| | E1107001 | OL | 257 | 130200 | 99 | 506.6 | 500 | 2004-09-22 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-09-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-25 | 300 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

324

CONFIDENTIAL
AZSER12757252

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1107001 | OL | 257 | 130200 | 99 | 506.6 | 500 | 2004-09-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-11-19 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-14 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 451 | 270300 | 107 | 599.3 | 600 | 2005-06-05 | 600 | Open-label | .P |
| | | | | | | | | 2005-06-08 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-16 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-18 | 300 | Randomized | Other |
| | | | | | | | | 2005-06-19 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-04 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-29 | 600 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | E1108007 | OL | 141 | 68700 | 99 | 487.2 | 500 | 2005-11-22 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-23 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-30 | 500 | Open-label | Other |
| | | RD | 141 | 82500 | 103 | 585.1 | 600 | 2006-04-11 | 500 | Open-label | .P |
| | | | | | | | | 2006-04-12 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-13 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

325

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757253

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1108007 | RD | 141 | 82500 | 103 | 585.1 | 600 | 2006-04-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-10 | 600 | Randomized | Adverse Event |
| | | | | | | | | 2006-08-29 | 600 | Randomized | .-P |
| | E1114001 | OL | 98 | 38700 | 100 | 394.9 | 400 | 2005-03-01 | 100 | Open-label | .-P |
| | | | | | | | | 2005-03-02 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-04 | 400 | Open-label | Titration/Tapering |
| | | RD | 450 | 179700 | 99 | 399.3 | 400 | 2005-06-06 | 400 | Open-label | Other |
| | | | | | | | | 2005-06-07 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-09 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-07 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-29 | 100 | Randomized | .-P |
| | E1114011 | OL | 106 | 41800 | 101 | 394.3 | 400 | 2006-03-06 | 100 | Open-label | .-P |
| | | | | | | | | 2006-03-07 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-09 | 400 | Open-label | Other |
| | | RD | 78 | 30900 | 102 | 396.2 | 400 | 2006-06-19 | 400 | Open-label | Other |
| | | | | | | | | 2006-06-20 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-22 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59 luchen

CONFIDENTIAL
AZSER12757254

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1114011 | RD | 78 | 30900 | 102 | 396.2 | 400 | 2006-06-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-26 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-19 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-09-04 | 100 | Randomized | :P |
| | E1120001 | OL | 184 | 74600 | 99 | 405.4 | 400 | 2005-08-08 | 100 | Open-label | :P |
| | | | | | | | | 2005-08-09 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-12 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-14 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-16 | 500 | Open-label | Fixed Dose / Titration/Tapering / Adverse Event / Other |
| | | RD | 197 | 95700 | 101 | 485.8 | 500 | 2005-09-05 | 400 | Open-label | :P |
| | | | | | | | | 2006-02-07 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-08 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-12 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-14 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-07 | 500 | Randomized | :P |
| | | | | | | | | 2006-08-23 | 400 | Randomized | Other |
| | E1201002 | OL | 114 | 56800 | 100 | 498.2 | 400 | 2004-11-30 | 600 | Open-label | :P |
| | | | | | | | | 2005-01-25 | 400 | Open-label | Response-Related Dose Change / Other |
| | | RD | 519 | 207600 | 99 | 400 | 400 | 2005-03-23 | 400 | Open-label | :P |
| | | | | | | | | 2005-03-26 | 100 | Open-label | Fixed Dose |
| | | | | | | | | | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-28 | 300 | Randomized | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

327

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757255

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201002 | RD | 519 | 207600 | 99 | 400 | 400 | 2005-03-30 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-21 | 400 | Randomized | Titration/Tapering .P |
| | | | | | | | | 2006-08-23 | 400 | Randomized | .P |
| | E1201007 | OL | 130 | 79400 | 99 | 610.8 | 600 | 2005-01-24 | 800 | Open-label | .P Response-Related |
| | | | | | | | | 2005-01-31 | 600 | Open-label | Dose Change .P |
| | | | | | | | | | | | Other |
| | | RD | 442 | 176800 | 103 | 400 | 400 | 2005-06-02 | 600 | Open-label | .P |
| | | | | | | | | 2005-06-03 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-05 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-06-07 | 300 | Randomized | Fixed Dose .P |
| | | | | | | | | 2005-06-09 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-01 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-17 | 400 | Randomized | |
| | E1201008 | OL | 113 | 68000 | 139 | 601.8 | 600 | 2005-06-16 | 600 | Open-label | .P |
| | | | | | | | | 2005-06-16 | 400 | Open-label | Other |
| | | | | | | | | 2005-06-19 | 200 | Randomized | Fixed Dose |
| | | RD | 193 | 78000 | 103 | 404.1 | 400 | 2005-06-21 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-06-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-23 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-12-25 | 600 | Randomized | |
| | E1201014 | OL | 131 | 78600 | 110 | 600 | 600 | 2005-06-08 | 600 | Open-label | .P |
| | | | | | | | | 2005-10-16 | 600 | Open-label | Other |
| | | RD | 305 | 122000 | 105 | 400 | 400 | 2005-10-17 | 100 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

328

CONFIDENTIAL
AZSER12757256

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201014 | RD | 305 | 122000 | 105 | 400 | 400 | 2005-10-19 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-21 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-23 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-15 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-16 | 400 | Randomized | Titration/Tapering |
|  | E1202003 | OL | 116 | 83500 | 101 | 719.8 | 800 | 2004-12-23 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2004-12-24 | 200 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2004-12-26 | 400 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2004-12-27 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2004-12-30 | 800 | Open-label | Response-Related Dose Change |
|  |  | RD | 390 | 234000 | 102 | 600 | 600 | 2005-03-17 | 600 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-04-17 | 600 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-04-18 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-20 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-22 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-24 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-26 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-28 | 600 | Randomized | Titration/Tapering |
|  | E1204001 | OL | 113 | 79100 | 100 | 700 | 700 | 2004-11-30 | 700 | Open-label | .P |
|  |  | RD | 165 | 105300 | 100 | 638.2 | 700 | 2005-03-22 | 700 | Open-label | .P |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  |  |  |  |  |  |  | 2005-03-23 | 100 | Randomized | .? |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

329

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757257

Listing 12.2.5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1204001 | RD | 165 | 105300 | 100 | 638.2 | 700 | 2005-03-25 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-27 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-29 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-31 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-02 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-04 | 700 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-20 | 700 | Randomized | :P |
|  |  |  |  |  |  |  |  | 2005-06-22 | 600 | Randomized | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-07-20 | 500 | Randomized | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-08-17 | 600 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-09-02 | 600 | Randomized | :P |
|  | E1204007 | OL | 140 | 56000 | 106 | 400 | 400 | 2005-05-05 | 300 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-10-11 | 400 | Open-label | Other |
|  |  | RD | 309 | 123600 | 100 | 400 | 400 | 2005-10-12 | 100 | Randomized | :P |
|  |  |  |  |  |  |  |  | 2005-10-14 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-16 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-18 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-09 | 400 | Randomized | :P |
|  |  |  |  |  |  |  |  | 2006-08-15 | 400 | Randomized | :P |
|  | E1205003 | OL | 112 | 53100 | 100 | 474.1 | 500 | 2005-02-08 | 200 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-02-15 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-23 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-30 | 500 | Open-label | Other |

* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

330

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757258

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205003 | RD | 30 | 12000 | 334 | 400 | 400 | 2005-05-31 | 100 | Randomized | .P |
| | | | | | | | | 2005-06-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-04 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-06-06 | 400 | | Fixed Dose |
| | | | | | | | | 2005-06-28 | 400 | | Titration/Tapering |
| | E1205004 | OL | 168 | 65600 | 100 | 390.5 | | 2005-02-08 | 200 | Open-label | .P |
| | | | | | | | | 2005-02-16 | 400 | Open-label | Other |
| | | RD | 395 | 158000 | 103 | 400 | 400 | 2005-07-25 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-26 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-28 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-30 | 300 | | Fixed Dose |
| | | | | | | | | 2005-08-01 | 400 | | Titration/Tapering |
| | | | | | | | | 2005-08-23 | 400 | | Fixed Dose |
| | | | | | | | | 2006-08-23 | 400 | | Titration/Tapering |
| | E1205012 | OL | 225 | 176900 | 100 | 786.2 | 800 | 2005-07-19 | 600 | Open-label | .P |
| | | | | | | | | 2005-07-27 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-11 | 800 | Open-label | Response-Related Dose Change |
| | | RD | 177 | 141600 | 105 | 800 | 800 | 2006-02-28 | 800 | Open-label | Other |
| | | | | | | | | 2006-03-01 | 100 | Randomized | .P |
| | | | | | | | | 2006-03-03 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-05 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-03-07 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

331

CONFIDENTIAL
AZSER12757259

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205012 | RD | 177 | 141600 | 105 | 800 | 800 | 2006-03-10 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-11 | 600 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-13 | 700 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-14 | 800 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-28 | 800 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-08-23 | 800 | Randomized | .P |
| | E1205013 | OL | 223 | 130800 | 104 | 586.5 | 600 | 2005-10-18 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-10-20 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-22 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-25 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-26 | 500 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-27 | 600 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-05-28 | 600 | Open-label | Titration/Tapering Other |
| | | | | | | | | 2006-06-19 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-21 | 200 | Randomized | Titration/Tapering Fixed Dose |
| | | RD | 88 | 52800 | 108 | 600 | 600 | 2006-06-04 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-07 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-09 | 500 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-11 | 600 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-26 | 600 | Randomized | Titration/Tapering .P |
| | | | | | | | | 2006-08-23 | 600 | Randomized | .P |

#TOTAL =  Total days calculated from first and last day of study drug.
          * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

332

CONFIDENTIAL
AZSER12757260

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205015 | OL | 169 | 67600 | 100 | 400 | 400 | 2005-11-08 | 400 | Open-label | .P |
| | | | | | | | | 2006-04-25 | 400 | Open-label | Other |
| | | | | | | | | 2006-04-26 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-30 | 200 | Randomized | Titration/Tapering |
| | | RD | 121 | 48400 | 134 | 400 | 400 | 2006-05-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-08 | 400 | Randomized | Titration/Tapering |
| | E1205016 | OL | 202 | 78400 | 103 | 388.1 | 400 | 2005-11-08 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-12 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-16 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-20 | 400 | Open-label | Titration/Tapering |
| | | RD | 50 | 20000 | 100 | 400 | 400 | 2006-05-28 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-29 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-02 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-26 | 400 | Randomized | .P |
| | | | | | | | | 2006-07-16 | 400 | Randomized | .P |
| | E1206001 | OL | 84 | 33500 | 100 | 398.8 | 400 | 2004-11-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-16 | 400 | Open-label | Titration/Tapering |
| | | RD | 578 | 231200 | 101 | 400 | 400 | 2005-02-06 | 400 | Randomized | Other |
| | | | | | | | | 2005-02-07 | 100 | Randomized | .P |
| | | | | | | | | 2005-02-08 | 100 | Randomized | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

333

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757261

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206001 | RD | 578 | 231200 | 101 | 400 | 400 | 2005-02-09 | 200 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-10 | 200 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-11 | 300 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-12 | 300 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-13 | 400 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-11 | 400 | Randomized | :P |
|  |  |  |  |  |  |  |  | 2006-09-06 | 400 | Randomized | :P |
|  | E1206004 | OL | 115 | 45400 | 100 | 394.8 | 400 | 2005-01-17 | 100 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-01-18 | 200 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-01-19 | 300 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-01-20 | 400 | Open-label | Fixed Dose Titration/Tapering Other |
|  |  | RD | 462 | 184800 | 101 | 400 | 400 | 2005-05-11 | 400 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-05-12 | 100 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-14 | 200 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-16 | 300 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-18 | 400 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-02 | 400 | Randomized | :P |
|  |  |  |  |  |  |  |  | 2006-08-15 | 400 | Randomized | :P |
|  | E1206010 | OL | 152 | 108500 | 100 | 713.8 | 700 | 2005-04-21 | 400 | Open-label | :P |
|  |  |  |  |  |  |  |  | 2005-04-28 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-05-19 | 700 | Open-label | Response-Related Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

334

CONFIDENTIAL
AZSER12757262

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206010 | OL | 152 | 108500 | 100 | 713.8 | 700 | 2005-07-19 | 800 | Open-label | Response-Related Dose Change |
| | | RD | 32 | 25600 | 177 | 800 | 800 | 2005-09-20 | 800 | Open-label | Other |
| | | | | | | | | 2005-09-22 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-26 | 400 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-09-28 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-30 | 600 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-02 | 700 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-04 | 800 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-20 | 800 | Randomized | Titration/Tapering .P |
| | E1206012 | OL | 140 | 55400 | 99 | 395.7 | 400 | 2005-05-12 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-13 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-14 | 300 | Open-label | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-05-15 | 400 | Open-label | Fixed Dose/Titration/Tapering Other |
| | | RD | 337 | 134800 | 100 | 400 | 400 | 2005-09-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-29 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-01 | 200 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-03 | 300 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-05 | 400 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-10-27 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-30 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

335

CONFIDENTIAL
AZSER12757263

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208002 | OL | 168 | 89700 | 100 | 533.9 | 500 | 2005-05-25 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-27 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-05-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-04 | 500 | | Titration/Tapering |
| | | | | | | | | 2005-06-05 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-17 | 500 | | Titration/Tapering |
| | | | | | | | | | | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 281 | 156300 | 100 | 556.2 | 500 | 2005-11-08 | 500 | Open-label | .P |
| | | | | | | | | 2005-11-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-10 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-07 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-02 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-06-27 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-15 | 700 | Randomized | .P |
| | E1208004 | OL | 167 | 91400 | 100 | 547.3 | 500 | 2005-05-26 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-08-13 | 500 | Open-label | Other |
| | | RD | 281 | 142900 | 100 | 508.5 | 500 | 2005-11-08 | 500 | Open-label | .P |
| | | | | | | | | 2005-11-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-11 | 200 | Randomized | Titration/Tapering |

* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757264

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208004 | RD | 281 | 142900 | 100 | 508.5 | 500 | 2005-11-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 500 | Randomized | .P |
| | | | | | | | | 2006-07-24 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-15 | 600 | Randomized | .P |
| | E1208005 | OL | 169 | 110200 | 100 | 652.1 | 600 | 2005-06-14 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-15 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-16 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-19 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-27 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-12 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-06 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | E1208005 | RD | 252 | 162600 | 100 | 645.2 | 600 | 2005-11-29 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-30 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-07 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-11 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

337

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757265

Page 336 of 547

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | MEAN DAILY DOSE | COMPLIANCE (%) | TOTAL DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208005 | RD | 252 | 645.2 | 100 | 162600 | 600 | 2005-12-14 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-28 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-17 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-07 | 700 | Randomized | .P |
| | E1208012 | OL | 175 | 582.3 | 100 | 101900 | 600 | 2005-11-01 | 300 | Open-label | .P |
| | | | | | | | | 2005-11-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-11 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-15 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 114 | 600 | 104 | 68400 | 600 | 2006-04-24 | 600 | Randomized | .P |
| | | | | | | | | 2006-04-25 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-30 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-05 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-08 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-25 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-15 | 600 | Randomized | .P |
| | E1208014 | OL | 84 | 540.5 | 100 | 45400 | 600 | 2005-11-28 | 200 | Open-label | .P |
| | | | | | | | | 2005-11-30 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

338

CONFIDENTIAL
AZSER12757266

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208014 | OL | 84 | 45400 | 100 | 540.5 | 600 | 2005-12-26 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 186 | 121800 | 99 | 654.8 | 700 | 2006-02-19 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-20 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-26 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-02 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-05 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-20 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 700 | Randomized | .Response-Related Dose Change |
| | | | | | | | | 2006-08-23 | 700 | Randomized | .P |
| | E1208015 | OL | 109 | 56300 | 100 | 516.5 | 500 | 2005-12-31 | 200 | Open-label | .P |
| | | | | | | | | 2006-01-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-06 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-09 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-16 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Other |
| | | RD | 52 | 28400 | 106 | 546.2 | 500 | 2006-02-21 | 500 | Open-label | .Fixed Dose |
| | | | | | | | | 2006-04-18 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-19 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-25 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-28 | 400 | Randomized | Titration/Tapering |

\#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

339

CONFIDENTIAL
AZSER12757267

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208015 | RD | 52 | 28400 | 106 | 546.2 | 500 | 2006-05-01 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-17 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-08 | 600 | Randomized | .P |
| | E1301001 | OL | 1 | 400 | 9200 | 400 | 400 | 2004-06-23 | 400 | Open-label | .P |
| | | RD | 656 | 431800 | 106 | 658.2 | 800 | 2004-09-14 | 100 | Randomized | .P |
| | | | | | | | | 2004-09-16 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-09-18 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-09-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2004-10-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-11 | 600 | Randomized | .P |
| | | | | | | | | 2005-03-14 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-04-11 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-07-05 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-06-10 | 600 | Randomized | Other |
| | | | | | | | | 2006-06-10 | 600 | Randomized | Response-Related Dose Change |
| | E1302001 | OL | 1 | 400 | 6000 | 400 | 400 | 2005-03-11 | 400 | Open-label | .P |
| | | RD | 7 | 2400 | 100 | 342.9 | 400 | 2005-03-08 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-10 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-14 | 000 | Randomized | Other |
| | E1304002 | OL | 91 | 36400 | 95 | 400 | 400 | 2005-03-14 | 400 | Open-label | .P |
| | | RD | 135 | 53800 | 93 | 398.5 | 400 | 2005-06-12 | 400 | Open-label | Other |
| | | | | | | | | 2005-06-13 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757268

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1304002 | RD | 135 | 53800 | 93 | 398.5 | 400 | 2005-07-04 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-10-24 | 200 | Randomized | .P |
|  | E1309003 | OL | 64 | 44900 | 115 | 701.6 | 700 | 2005-02-15 | 700 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-04-19 | 800 | Open-label | Response-Related Dose Change |
|  |  | RD | 461 | 368000 | 176 | 798.3 | 800 | 2005-05-27 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-29 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-31 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-02 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-04 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-06 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-08 | 700 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-10 | 800 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-23 | 800 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-30 | 0 | Randomized | Other |
|  | E1309009 | OL | 112 | 89600 | 118 | 800 | 800 | 2005-10-28 | 800 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-02-16 | 800 | Open-label | Other |
|  |  | RD | 95 | 75200 | 144 | 791.6 | 800 | 2006-02-17 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-02-18 | 200 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-02-19 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-20 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-21 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-22 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

341

CONFIDENTIAL
AZSER12757269

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309009 | RD | 95 | 75200 | 144 | 791.6 | 800 | 2006-02-23 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-24 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-21 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-22 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1309011 | OL | 174 | 135400 | 111 | 778.2 | 800 | 2005-12-23 | 600 | Open-label | ;D Response-Related Dose Change |
| | | | | | | | | 2006-01-11 | 800 | Open-label | Other |
| | | RD | 64 | 40800 | 98 | 637.5 | 600 | 2006-06-14 | 800 | Open-label | ;D |
| | | | | | | | | 2006-06-15 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-17 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-20 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-23 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-25 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-27 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-30 | 600 | Randomized | Adverse Event |
| | | | | | | | | 2006-06-13 | 600 | Randomized | Other |
| | | | | | | | | 2006-08-17 | 000 | Randomized | ;D |
| | E1311004 | OL | 19 | 4900 | 95 | 257.9 | 200 | 2004-11-04 | 600 | Open-label | ;D Adverse Event |
| | | | | | | | | 2004-11-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-10 | 100 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-11-15 | 200 | Open-label | Titration/Tapering |

```
#TOTAL = Total days calculated from first and last day of study drug.
     * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.
```

342

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757270

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1311004 | OL | 19 | 4900 | 95 | 257.9 | 200 | 2004-11-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 97 | 38400 | 104 | 395.9 | 400 | 2005-02-24 | 100 | Randomized | .P |
| | | | | | | | | 2005-02-26 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-17 | 400 | Randomized | .P |
| | | | | | | | | 2005-05-31 | 000 | Randomized | Other |
| | E1311006 | OL | 1 | 800 | 8100 | 800 | 800 | 2005-01-25 | 800 | Open-label | .P |
| | | RD | 36 | 28800 | 329 | 800 | 800 | 2005-04-26 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-28 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-30 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-04 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-06 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-10 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | 800 | | Titration/Tapering |
| | | | | | | | | 2005-05-30 | 800 | Randomized | .P |
| | E1405004 | OL | 6 | 1700 | 99 | 283.3 | 300 | 2005-03-29 | 200 | Open-label | .P |
| | | | | | | | | 2005-03-31 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-03 | 400 | Open-label | Fixed Dose |
| | | RD | 367 | 166800 | 99 | 400 | 400 | 2005-08-16 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

343

CONFIDENTIAL
AZSER12757271

Page 342 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1405004 | RD | 367 | 146800 | 99 | 400 | 400 | 2005-08-18 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-20 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-22 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-09-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-16 | 400 | Randomized | .P .P |
| | E1405007 | OL | 15 | 5700 | 94 | 380 | 400 | 2005-04-12 | 200 | Open-label | .P |
| | | | | | | | | 2005-04-14 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-17 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-26 | 800 | Open-label | Fixed Dose Titration/Tapering |
| | E1405002 | RD | 380 | 228900 | 98 | 602.4 | 600 | 2005-08-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-11 | 200 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-13 | 300 | Randomized | Titration/Tapering Other |
| | | | | | | | | 2005-08-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-18 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-19 | 500 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-21 | 600 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-23 | 800 | Randomized | Titration/Tapering Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-09-26 | 800 | Randomized | .P |
| | | | | | | | | 2005-05-04 | 500 | Randomized | Adverse Event |
| | | | | | | | | 2005-05-15 | 500 | Randomized | Adverse Event |
| | | | | | | | | 2006-08-22 | 500 | Randomized | Adverse Event |
| | E1407002 | OL | 9 | 4200 | 100 | 466.7 | 500 | 2005-11-01 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

344

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757272

Page 343 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1407002 | OL | 9 | 4200 | 100 | 466.7 | 500 | 2005-11-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-03 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-04 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-06 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-09 | 800 | Open-label | Titration/Tapering |
| | | RD | 188 | 150400 | 100 | 800 | 800 | 2006-02-23 | 100 | Randomized | .Fixed Dose |
| | | | | | | | | 2006-02-24 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-26 | 400 | Randomized | titration/Tapering |
| | | | | | | | | 2006-02-27 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-28 | 600 | Randomized | titration/Tapering |
| | | | | | | | | 2006-03-01 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-02 | 800 | Randomized | titration/Tapering |
| | | | | | | | | 2006-03-23 | 800 | Randomized | .P |
| | | | | | | | | 2006-08-28 | 800 | Randomized | .P |
| | E1501003 | OL | 29 | 20000 | 337 | 689.7 | 600 | 2006-02-14 | 800 | Open-label | .P |
| | | | | | | | | 2006-02-28 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-14 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
    * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

345

CONFIDENTIAL
AZSER12757273

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1501003 | RD | 7 | 2800 | 1354 | 400 | 400 | 2006-06-06 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-07 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-09 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-11 | 400 | Randomized | Other |
| | E1502001 | OL | 1 | 400 | 8425 | 400 | 400 | 2005-12-14 | 400 | Open-label | .P |
| | | RD | 295 | 120899 | 102 | 409.8 | | 2005-03-08 | 100 | Randomized | .P |
| | | | | | | | | 2005-03-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-10 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-28 | | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-11-17 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-11-26 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-12-13 | | Randomized | Other |
| | | | | | | | | 2005-12-24 | .N | Randomized | .P |
| | | | | | | | | 2005-12-26 | 999 | Randomized | .P |
| | E1502003 | OL | 91 | 36400 | 99 | 400 | 400 | 2005-01-18 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-18 | 400 | Open-label | Other |
| | | RD | 502 | 200800 | 100 | 400 | 400 | 2005-04-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-21 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | .P |
| | | | | | | | | 2006-09-01 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757274

Listing 12.2.5-1   Study Compliance and Exposure

Treatment: QTP / LI

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1503003 | OL | 232 | 92100 | 108 | 397 | 400 | 2005-03-14 | 100 | Open-label | .P |
| | | | | | | | | 2005-03-15 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-03-16 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-03-18 | 400 | Open-label | Titration/Tapering |
| | | RD | 31 | 12400 | 560 | 400 | 400 | 2005-10-31 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-01 | 100 | Randomized | Other |
| | | | | | | | | 2005-11-03 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-30 | 400 | Randomized | Titration/Tapering |
| | E1508006 | OL | 83 | 42700 | 85 | 514.5 | 500 | 2005-04-13 | 600 | Open-label | .P |
| | | | | | | | | 2005-04-26 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-04 | 100 | Open-label | Adverse Event |
| | | RD | 422 | 168800 | 95 | 400 | 400 | 2005-07-07 | 200 | Randomized | .P |
| | | | | | | | | 2005-07-09 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-12 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-29 | 400 | Randomized | Titration/Tapering |
| | E1508007 | OL | 1 | 400 | 8400 | 400 | 400 | 2005-04-26 | 400 | Open-label | .P |
| | | RD | 408 | 163200 | 99 | 400 | 400 | 2005-07-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-25 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first day study began.
* Date on which dose reduction began, calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757275

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1508007 | RD | 408 | 163200 | 99 | 400 | 400 | 2005-07-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-17 | 400 | Randomized | Titration/Tapering .P |
| | | | | | | | | 2006-08-29 | 400 | Randomized | .P |
| | E1508008 | OL | 29 | 14400 | 243 | 496.6 | 500 | 2005-05-04 | 500 | Open-label | .P |
| | | | | | | | | 2005-06-01 | 400 | Open-label | Response-Related Dose Change |
| | E1508008 | RD | 58 | 22800 | 98 | 393.1 | 400 | 2005-07-28 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-29 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-30 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-31 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-25 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-23 | 000 | Randomized | Adverse Event |
| | E1692001 | OL | 231 | 184800 | 50 | 800 | 800 | 2005-11-25 | 800 | Open-label | .P |
| | | | | | | | | 2006-07-14 | 800 | Open-label | Other |
| | | RD | 16 | 12800 | 105 | 800 | 800 | 2006-07-16 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-18 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-20 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-22 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-24 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-26 | 700 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-28 | 800 | Randomized | Titration/Tapering |
| | E1699003 | OL | 179 | 107400 | 100 | 600 | 600 | 2005-10-13 | 600 | Open-label | .P |
| | | | | | | | | 2006-04-09 | 600 | Open-label | Other |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

348

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757276

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1699003 | RD | 135 | 81600 | 99 | 604.4 | 600 | 2006-04-10 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-14 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 400 | | Fixed Dose |
| | | | | | | | | 2006-04-18 | 500 | | Titration/Tapering |
| | | | | | | | | 2006-04-20 | 600 | | Fixed Dose |
| | | | | | | | | 2006-05-08 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-21 | 600 | Randomized | .P |
| | E1705001 | OL | 252 | 153300 | 98 | 608.3 | 600 | 2005-10-31 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-02 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-04 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 700 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2006-04-10 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-07-09 | 600 | Open-label | Other |
| | | | | | | | | 2006-07-10 | 600 | Randomized | Fixed Dose |
| | | | RD | 50 | 25600 | 114 | 512 | 600 | 2006-07-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-14 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-18 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-09 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

349

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757277

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1705001 | RD | 50 | 25600 | 114 | 512 | 600 | 2006-08-28 | 000 | Randomized | Other |
| | E1709007 | OL | 44 | 17800 | 316 | 404.5 | 400 | 2005-11-10 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-11 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-14 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-09 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | RD | 167 | 65300 | 99 | 391 | 400 | 2006-03-30 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-09-06 | 300 | Randomized | Other |
| | | | | | | | | 2006-09-08 | 200 | Randomized | Other |
| | | | | | | | | 2006-09-10 | 200 | Randomized | Other |
| | | | | | | | | 2006-09-11 | 100 | Randomized | .P |
| | E1709009 | OL | 6 | 1500 | 4100 | 250 | 250 | 2005-11-07 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-08 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 128 | 50800 | 101 | 396.9 | 400 | 2006-04-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-14 | 200 | Randomized | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757278

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1709009 | RD | 128 | 50800 | 101 | 396.9 | 400 | 2006-04-16 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-18 | 400 | Randomized | Titration/Tapering, Fixed Dose |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-17 | 000 | Randomized | .P |
| | E1709029 | OL | 3 | 900 | 4811 | 300 | 300 | 2006-03-03 | 200 | Open-label | .P, Fixed Dose |
| | | | | | | | | 2006-03-04 | 300 | Open-label | Titration/Tapering, Fixed Dose |
| | | | | | | | | 2006-03-05 | 400 | Open-label | Titration/Tapering |
| | | RD | 76 | 28800 | 96 | 378.9 | 400 | 2006-06-22 | 100 | Randomized | Fixed Dose, Titration/Tapering |
| | | | | | | | | 2006-06-23 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-24 | 200 | Randomized | Titration/Tapering, Fixed Dose |
| | | | | | | | | 2006-06-26 | 300 | Randomized | Titration/Tapering, Fixed Dose |
| | | | | | | | | 2006-06-28 | 400 | Randomized | Titration/Tapering |
| | E1801002 | OL | 15 | 4500 | 720 | 300 | 300 | 2006-07-20 | 400 | Randomized | .Other |
| | | | | | | | | 2006-08-30 | 300 | Randomized | Other |
| | | | | | | | | 2006-09-01 | 300 | Randomized | Other |
| | | | | | | | | 2006-09-03 | 100 | Randomized | Other |
| | | | | | | | | 2006-09-05 | 000 | Randomized | .P |
| | | | | | | | | 2005-11-16 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-17 | 200 | Open-label | Titration/Tapering, Fixed Dose |
| | | | | | | | | 2005-11-18 | 300 | Open-label | Fixed Dose, Titration/Tapering |
| | | | | | | | | 2005-11-20 | 400 | Open-label | Fixed Dose, Titration/Tapering |
| | | | | | | | | 2005-11-22 | 300 | Open-label | Fixed Dose, Adverse Event |
| | | | | | | | | 2005-11-30 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

351

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757279

Listing 12.2.5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1801002 | RD | 212 | 84800 | 96 | 400 | 400 | 2006-02-08 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-10 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-12 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-14 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-08 | 400 | Randomized | .P |
| | | | | | | | | 2006-09-06 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

352

CONFIDENTIAL
AZSER12757280

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101006 | OL | 258 | 175600 | 96 | 680.6 | 800 | 2005-07-19 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-07-22 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-28 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-05 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-11 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-25 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 51 | 40800 | 197 | 800 | 800 | 2006-04-02 | 800 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-04-03 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-05 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-07 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-11 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-14 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-18 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-01 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-22 | 800 | Randomized | Titration/Tapering |
| | E0101007 | OL | 144 | 57700 | 94 | 400.7 | 400 | 2005-07-19 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-07-26 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

353

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757281

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101007 | OL | 144 | 57700 | 94 | 400.7 | 400 | 2005-07-29 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-01 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-10 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-09 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 15 | 9000 | 605 | 600 | 600 | 2006-02-28 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-02 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-10 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-13 | 600 | Randomized | Other |
| | E0101022 | OL | 18 | 3400 | 102 | 188.9 | 200 | 2005-12-12 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-29 | 400 | Open-label | Titration/Tapering |
| | | RD | 16 | 6400 | 247 | 400 | 400 | 2006-07-06 | 100 | Randomized | .P |
| | | | | | | | | 2006-07-08 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-10 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-20 | 400 | Randomized | Other |
| | E0101023 | OL | 13 | 2800 | 162 | 215.4 | 200 | 2005-12-12 | 100 | Open-label | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

354

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757282

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101023 | OL | 13 | 2800 | 162 | 215.4 | 200 | 2005-12-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-20 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-24 | 400 | Open-label | Fixed Dose |
| | | RD | 135 | 54000 | 83 | 400 | 400 | 2006-04-18 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-25 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-26 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-27 | 200 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-04-29 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-29 | 400 | Randomized | Other |
| | E0101024 | OL | 121 | 47100 | 224 | 389.3 | 400 | 2005-12-19 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-26 | 400 | Open-label | Titration/Tapering |
| | | RD | 134 | 53600 | 87 | 400 | 400 | 2006-04-18 | 400 | Open-label | Other |
| | | | | | | | | 2006-04-19 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-21 | 200 | Randomized | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

355

CONFIDENTIAL
AZSER12757283

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101024 | RD | 134 | 53600 | 87 | 400 | 400 | 2006-04-23 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-25 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-29 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-30 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-09 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-29 | 400 | Randomized | Other |
|  | E0103005 | OL | 1 | 400 | 18050 | 400 | 400 | 2005-03-11 | .P | Open-label | .P |
|  |  | RD | 17 | 6800 | 97 | 400 | 400 | 2005-03-20 | .P | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-03-22 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-24 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-27 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-04 | 400 | Randomized | Titration/Tapering |
|  | E0103011 | OL | 1 | 400 | 26425 | 400 | 400 | 2005-07-27 | .P | Open-label | .P |
|  |  | RD | 135 | 54000 | 92 | 400 | 400 | 2006-04-06 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-08 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-10 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-12 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-03 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-17 | 400 | Randomized | Titration/Tapering |
|  | E0103026 | OL | 252 | 100800 | 97 | 400 | 400 | 2005-11-08 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-07-17 | 400 | Open-label | Other |
|  |  | RD | 29 | 11600 | 129 | 400 | 400 | 2006-07-18 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-07-21 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

356

CONFIDENTIAL
AZSER12757284

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DOSE( MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103026 | RD | 29 | 11600 | 129 | 400 | 400 | 300 | 2006-07-23 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2006-07-25 | Randomized | Titration/Tapering |
| | | | | | | | | 400 | 2006-08-09 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2006-08-14 | Randomized | Titration/Tapering |
| | E0103032 | OL | 1 | 400 | 18925 | 400 | 400 | 400 | 2005-12-12 | Open-label | .p |
| | | RD | 24 | 9600 | 105 | 400 | 400 | 100 | 2006-07-27 | Randomized | .p |
| | | | | | | | | 200 | 2006-07-29 | Randomized | Fixed Dose |
| | | | | | | | | 300 | 2006-07-31 | Randomized | Titration/Tapering |
| | | | | | | | | 400 | 2006-08-02 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2006-08-18 | Randomized | Titration/Tapering |
| | E0104005 | OL | 85 | 46100 | 173 | 542.4 | 600 | 100 | 2005-08-30 | Open-label | .p |
| | | | | | | | | | 2005-08-31 | Open-label | Fixed Dose |
| | | | | | | | | 300 | 2005-09-01 | Open-label | Titration/Tapering |
| | | | | | | | | 400 | 2005-09-02 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 500 | 2005-09-03 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 500 | 2005-09-12 | Open-label | Adverse Event |
| | | | | | | | | 600 | 2005-09-26 | Open-label | Response-Related Dose Change |
| | | | | | | | | 800 | 2005-11-22 | Open-label | Response-Related Dose Change |
| | | RD | 201 | 158000 | 73 | 786.1 | 800 | 100 | 2006-02-17 | Randomized | Fixed Dose |
| | | | | | | | | 200 | 2006-02-19 | Randomized | Titration/Tapering |
| | | | | | | | | 300 | 2006-02-21 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.      * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757285

Page 356 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0104005 | RD | 201 | 158000 | 73 | 786.1 | 800 | 2006-02-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-17 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-31 | 800 | Randomized | .P / Response-Related Dose Change |
| | | | | | | | | 2006-09-04 | 800 | Randomized | .P |
| | E0107004 | OL | 117 | 43000 | 118 | 367.5 | 400 | 2005-08-25 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-30 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-31 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-05 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-28 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-02 | 400 | Open-label | Fixed Dose / Titration/Tapering / Other |
| | | RD | 27 | 10400 | 105 | 385.2 | 400 | 2005-12-19 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-20 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-22 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-24 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-26 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-15 | 000 | Randomized | Titration/Tapering / .P |
| | E0107010 | OL | 85 | 34000 | 99 | 400 | 400 | 2005-10-31 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-23 | 400 | Open-label | Other |
| | | | | | | | | 2006-01-24 | 100 | Randomized | .P |
| | | | | | | | | 2006-01-26 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | RD | 176 | 73200 | 87 | 415.9 | 400 | 2006-01-28 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-30 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-20 | 400 | Randomized | Titration/Tapering / .P |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

358

CONFIDENTIAL
AZSER12757286

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107010 | RD | 176 | 73200 | 87 | 415.9 | 400 | 2006-07-10 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-07-14 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-07-17 | 800 | Randomized | .P |
| | E0108015 | OL | 5 | 1600 | 2606 | 320 | 300 | 2005-08-03 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-05 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-07 | 600 | Open-label | Titration/Tapering |
| | | RD | 269 | 160800 | 99 | 597.8 | 600 | 2005-11-28 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-30 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-06 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-08 | 600 | Randomized | Titration/Tapering |
| | E0110001 | OL | 150 | 81400 | 99 | 542.7 | 600 | 2005-12-28 | 600 | Randomized | .P |
| | | | | | | | | 2006-04-20 | 300 | Randomized | Other |
| | | | | | | | | 2006-06-20 | 600 | Randomized | Other |
| | | | | | | | | 2006-08-22 | 600 | Randomized | .P |
| | | | | | | | | 2005-05-24 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-02 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.tif   l12020501.lst   dose100.sas   17APR2007:08:59   luchen

359

CONFIDENTIAL
AZSER12757287

Page 358 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110001 | OL | 150 | 81400 | 99 | 542.7 | 600 | 2005-06-20 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-20 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | 700 | | Fixed Dose |
| | | | | | | | | 2005-09-22 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-12 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | | RD | 36 | 21600 | 94 | 600 | 600 | 2005-10-20 | 600 | Open-label | .p |
| | | | | | | | | 2005-10-21 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-23 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-29 | 500 | Randomized | Fixed Dose? |
| | | | | | | | | 2005-10-31 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-24 | 600 | Randomized | Titration/Tapering |
| | E0110007 | OL | 141 | 53500 | 98 | 379.4 | 400 | 2005-06-14 | 100 | Open-label | .p |
| | | | | | | | | 2005-06-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-06 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-25 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 400 | Open-label | Adverse Event |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-12 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 253 | 125500 | 94 | 496 | 500 | 2005-11-01 | 500 | Open-label | .p |
| | | | | | | | | 2005-11-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-04 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
       * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

360

CONFIDENTIAL
AZSER12757288

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110007 | RD | 253 | 125500 | 94 | 496 | 500 | 2005-11-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-10 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-30 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-18 | 000 | Randomized | .P |
| | | | | | | | | 2006-01-19 | 500 | Randomized | Other |
| | | | | | | | | 2006-01-20 | 000 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-01-21 | 500 | Randomized | Other |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2006-07-11 | 500 | Randomized | Other |
| | E0110020 | OL | 112 | 45400 | 97 | 405.4 | 400 | 2005-12-06 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-13 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-20 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2006-01-02 | 400 | Open-label | Other |
| | | RD | 30 | 12000 | 273 | 400 | 400 | 2006-03-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-28 | 200 | Randomized | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-25 | 400 | Randomized | Titration/Tapering |
| | E0112007 | OL | 141 | 55000 | 94 | 390.1 | 400 | 2005-09-19 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-21 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757289

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112007 | OL | 141 | 55000 | 94 | 390.1 | 400 | 2005-09-27 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 96 | 38400 | 75 | 400 | 400 | 2006-02-06 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-07 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-08 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-10 | 200 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2006-02-11 | 300 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2006-02-12 | 300 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2006-02-13 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-02 | 400 | Randomized | .P |
| | | | | | | | | 2006-05-12 | 400 | Randomized | Titration/Tapering |
| | E0112009 | OL | 11 | 2500 | 98 | 227.3 | 200 | 2005-10-10 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-12 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-20 | 400 | Open-label | Fixed Dose/ Titration/Tapering |
| | | RD | 204 | 81600 | 101 | 400 | 400 | 2006-01-31 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-04 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-02 | 400 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2006-08-21 | 400 | Randomized | .P |
| | E0113004 | OL | 84 | 50400 | 105 | 600 | 600 | 2005-08-16 | 600 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59  luchen

362

CONFIDENTIAL
AZSER12757290

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0113004 | OL | 84 | 50400 | 105 | 600 | 600 | 2005-11-07 | 600 | Open-label | Other |
| | | RD | 30 | 18000 | 90 | 600 | 600 | 2005-11-08 | 100 | Randomized | .p |
| | | | | | | | | 2005-11-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-12 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-16 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-18 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-07 | 600 | Randomized | Titration/Tapering |
| | E0116008 | OL | 18 | 6300 | 103 | 350 | 350 | 2005-11-18 | 100 | Open-label | .p |
| | | | | | | | | 2005-11-21 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-24 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-29 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-03 | 600 | Open-label | Fixed Dose |
| | | RD | 44 | 22000 | 127 | 500 | 500 | 2005-12-05 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-10 | 100 | Randomized | Adverse Event |
| | | | | | | | | 2006-03-21 | 100 | Randomized | .p |
| | | | | | | | | 2006-03-22 | 200 | Randomized | Other |
| | | | | | | | | 2006-04-21 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-24 | 500 | Randomized | Titration/Tapering |
| | E0117009 | OL | 187 | 72700 | 93 | 388.8 | 400 | 2005-07-21 | 100 | Open-label | .p |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

363

CONFIDENTIAL
AZSER12757291

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0117009 | OL | 187 | 72700 | 93 | 388.8 | 400 | 2005-07-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-25 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-26 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2005-07-30 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-02 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 168 | 78800 | 137 | 469 | 500 | 2006-01-23 | 400 | Open-label | :P |
| | | | | | | | | 2006-01-24 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-26 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-28 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-21 | 400 | Randomized | :P |
| | | | | | | | | 2006-03-07 | 500 | Randomized | Other |
| | | | | | | | | 2006-07-08 | 500 | Randomized | Other |
| | | | | | | | | 2006-07-09 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0118005 | OL | 22 | 3500 | 1526 | 159.1 | 100 | 2005-06-07 | 100 | Open-label | :P |
| | | | | | | | | 2005-06-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 204 | 81600 | 135 | 400 | 400 | 2005-10-25 | 400 | Randomized | :P |
| | | | | | | | | 2006-05-15 | 400 | Randomized | :P |
| | E0118020 | OL | 62 | 20800 | 381 | 335.5 | 400 | 2005-07-20 | 100 | Open-label | :P |
| | | | | | | | | 2005-07-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.      * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

364

CONFIDENTIAL
AZSER12757292

Page 363 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118020 | OL | 62 | 20800 | 381 | 335.5 | 400 | 2005-08-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-10 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-19 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 234 | 140400 | 94 | 600 | 600 | 2006-01-03 | 100 | Randomized | .P |
| | | | | | | | | 2006-01-04 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-07 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-08 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-02 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-23 | 600 | Randomized | .P |
| | E0118026 | OL | 25 | 4000 | 1070 | 160 | 100 | 2005-09-30 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-15 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 170 | 68000 | 105 | 400 | 400 | 2006-02-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-13 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-28 | 400 | Randomized | .P |
| | | | | | | | | 2006-07-28 | 400 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

365

CONFIDENTIAL
AZSER12757293

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | OL | 28 | 4700 | 1264 | 167.9 | 150 | 2005-10-18 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-11-01 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-11 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-14 | 400 | Open-label | Fixed Dose |
|  |  | RD | 140 | 56000 | 149 | 400 | 400 | 2006-04-06 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-07 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-08 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-09 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-12 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-22 | 400 | Randomized | Titration/Tapering |
|  | E0119006 | OL | 111 | 44100 | 102 | 397.3 | 300 | 2005-10-05 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-19 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-02 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-05 | 500 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-12-09 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-31 | 500 | Open-label | Titration/Tapering |
|  |  | RD | 19 | 9000 | 96 | 473.7 | 500 | 2006-01-23 | 500 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-01-24 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-26 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-28 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-30 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

366

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757294

Page 365 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119006 | RD | 19 | 9000 | 96 | 473.7 | 500 | 2006-02-01 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-11 | 000 | Randomized | Titration/Tapering Adverse Event |
| | E0119015 | OL | 113 | 45100 | 86 | 399.1 | 400 | 2005-12-20 | 200 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-12-28 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-03 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 142 | 56500 | 99 | 397.9 | 400 | 2006-01-18 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-04-11 | 400 | Open-label | Other |
| | | | | | | | | 2006-04-12 | 400 | Randomized | |
| | | | | | | | | 2006-04-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-09 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-30 | 100 | Randomized | Other |
| | E0119019 | OL | 163 | 74000 | 99 | 454 | 500 | 2006-02-14 | 300 | Open-label | .P Fixed Dose |
| | | | | | | | | 2006-02-20 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-27 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-11 | 400 | Open-label | Titration/Tapering Adverse Event |
| | | | | | | | | 2006-06-06 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 16 | 7600 | 100 | 475 | 500 | 2006-07-26 | 500 | Open-label | Other |
| | | | | | | | | 2006-07-27 | 100 | Randomized | .P Fixed Dose |
| | | | | | | | | 2006-07-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-31 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-02 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

367

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757295

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119019 | RD | 16 | 7600 | 100 | 475 | 500 | 000 | 2006-08-03 | Randomized | Other |
|  |  |  |  |  |  |  |  | 500 | 2006-08-04 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  | 2006-08-10 |  | Titration/Tapering |
|  | E0122008 | OL | 170 | 66700 | 119 | 392.4 | 400 | 100 | 2005-06-20 | Open-label | :P |
|  |  |  |  |  |  |  |  | 200 | 2005-06-22 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 300 | 2005-06-24 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 400 | 2005-06-27 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0122008 | RD | 37 | 14800 | 98 | 400 | 400 | 400 | 2005-12-06 | Open-label | :P |
|  |  |  |  |  |  |  |  | 100 | 2005-12-07 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 200 | 2005-12-09 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  | 2005-12-11 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 400 | 2005-12-13 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  | 2006-01-11 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 400 |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0122016 | OL | 117 | 45300 | 103 | 387.2 | 400 | 100 | 2005-07-01 | Open-label | :P |
|  |  |  |  |  |  |  |  | 100 | 2005-07-03 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 300 | 2005-07-05 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 400 | 2005-07-06 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 000 | 2005-09-15 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 400 | 2005-09-16 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0122016 | RD | 315 | 120400 | 87 | 382.2 | 400 | 400 | 2005-10-25 | Open-label | Other |
|  |  |  |  |  |  |  |  | 300 | 2005-10-26 | Randomized | :P |
|  |  |  |  |  |  |  |  | 400 | 2005-10-27 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757296

Page 367 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122016 | RD | 315 | 120400 | 87 | 382.2 | 400 | 2005-10-28 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-29 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-30 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-31 | 300 | Randomized | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-01 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-02 | 100 | Randomized | Other |
| | | | | | | | | 2005-11-04 | 200 | Randomized | Other |
| | | | | | | | | 2005-11-06 | 300 | Randomized | Other |
| | | | | | | | | 2005-11-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-09 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | | | | | | | | 2005-11-23 | 400 | Randomized | Other |
| | | | | | | | | 2006-03-23 | 000 | Randomized | Other |
| | | | | | | | | 2006-09-05 | 000 | Randomized | Other |
| | E0122021 | OL | 127 | 49600 | 80 | 390.6 | 400 | 2005-07-18 | 100 | Open-label | :P |
| | | | | | | | | 2005-07-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | | RD | 37 | 14600 | 136 | 394.6 | 400 | 2005-11-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-22 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-24 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-26 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

369

CONFIDENTIAL
AZSER12757297

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122021 | RD | 37 | 14600 | 136 | 394.6 | 400 | 2005-11-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-29 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-01 | 200 | Randomized | Other |
| | | | | | | | | 2005-12-03 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-04 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-05 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-27 | 400 | Randomized | .P |
| | E0122023 | OL | 59 | 27500 | 575 | 466.1 | 500 | 2005-07-26 | 200 | Open-label | .P |
| | | | | | | | | 2005-07-27 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-30 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-11 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-22 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 45 | 25900 | 95 | 575.6 | 600 | 2006-04-10 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-12 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-14 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-16 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-17 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-18 | 300 | Randomized | Other |
| | | | | | | | | 2006-04-19 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-20 | 300 | Randomized | Other |
| | | | | | | | | 2006-04-21 | 600 | Randomized | .P |
| | | | | | | | | 2006-05-24 | 000 | Randomized | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

370

CONFIDENTIAL
AZSER12757298

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123005 | OL | 181 | 64800 | 111 | 358 | 400 | 2005-08-02 | 200 | Open-label | .P |
| | | | | | | | | 2005-08-29 | 300 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-20 | 400 | Open-label | Titration/Tapering; Other |
| | | RD | 201 | 80400 | 101 | 400 | 400 | 2006-01-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-30 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-17 | 400 | Randomized | Other |
| | E0125009 | OL | 83 | 60300 | 86 | 726.5 | 700 | 2005-10-15 | 600 | Open-label | .P |
| | | | | | | | | 2005-10-19 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-08 | 800 | Open-label | Response-Related Dose Change; Adverse Event |
| | | RD | 57 | 28500 | 131 | 500 | 500 | 2006-06-14 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-06-16 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-18 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-20 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-10 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-08 | 500 | Randomized | .P |
| | E0127001 | OL | 170 | 125600 | 96 | 738.8 | 800 | 2005-05-18 | 600 | Open-label | .P |
| | | | | | | | | 2005-07-01 | 800 | Open-label | Other |
| | | | | | | | | 2005-07-05 | 800 | Open-label | Adverse Event |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

371

CONFIDENTIAL
AZSER12757299

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127001 | OL | 170 | 125600 | 96 | 738.8 | 800 | 2005-07-13 | 800 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0127001 | RD | 158 | 125600 | 71 | 794.9 | 800 | 2005-11-03 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-04 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-06 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-08 | 300 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-11-10 | 400 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-11-12 | 500 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-11-14 | 600 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-11-16 | 700 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-11-18 | 800 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2006-04-10 | 000 | Randomized | .D Other |
| | E0127005 | OL | 168 | 118500 | 96 | 705.4 | 800 | 2005-10-13 | 100 | Open-label | .D |
| | | | | | | | | 2005-10-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-18 | 300 | Open-label | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-10-20 | 400 | Open-label | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-10-27 | 500 | Open-label | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2005-10-28 | 600 | Open-label | Fixed Dose/ Titration/Tapering Response-Related Dose Change |
| | | | | | | | | 2005-12-07 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-08 | 800 | Open-label | Response-Related Dose Change |
| | E0127005 | RD | 7 | 5000 | 172 | 714.3 | 800 | 2006-03-29 | 400 | Open-label | .D Other |
| | | | | | | | | 2006-03-30 | .U | Randomized | Other |
| | | | | | | | | 2006-03-31 | .U | Randomized | Other |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59 luchen

372

CONFIDENTIAL
AZSER12757300

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127005 | RD | 7 | 5000 | 172 | 714.3 | 800 | 2006-04-01 | .U | Randomized | Other |
| | | | | | | | | 2006-04-02 | .U | Randomized | Other |
| | | | | | | | | 2006-04-03 | .U | Randomized | Other |
| | | | | | | | | 2006-04-04 | .U | Randomized | Other |
| | | | | | | | | 2006-04-05 | .U | Randomized | Other |
| | | | | | | | | 2006-04-06 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-07 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-08 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-09 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-10 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-11 | 300 | Randomized | Titration/Tapering |
| | E0129007 | OL | 231 | 139200 | 86 | 602.6 | 600 | 2005-08-08 | 200 | Open-label | :P |
| | | | | | | | | 2005-08-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-18 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-05 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-07 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-30 | 800 | Open-label | Titration/Tapering |
| | | RD | 29 | 23200 | 93 | 800 | 800 | 2006-03-26 | 800 | Open-label | Other |
| | | | | | | | | 2006-03-27 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-29 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-31 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

373

CONFIDENTIAL
AZSER12757301

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129007 | RD | 29 | 23200 | 93 | 800 | 800 | 2006-04-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-04 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-06 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-07 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-08 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-23 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0129008 | OL | 170 | 67000 | 96 | 394.1 | 400 | 2005-08-08 | 200 | Open-label | .P |
| | | | | | | | | 2005-08-11 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-15 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 26 | 10000 | 61 | 384.6 | 400 | 2006-01-24 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-25 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-29 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-31 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-19 | 000 | Randomized | Other |
| | E0129010 | OL | 147 | 58800 | 100 | 400 | 400 | 2005-08-08 | 400 | Open-label | .P |
| | | | | | | | | 2005-01-01 | 100 | Open-label | Other |
| | | | | | | | | 2006-01-02 | 100 | Randomized | .P |
| | | | | | | | | 2006-01-04 | 200 | Randomized | Fixed Dose |
| | | RD | 11 | 4400 | 113 | 400 | 400 | 2006-01-06 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-11 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

374

CONFIDENTIAL
AZSER12757302

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129024 | OL | 183 | 97100 | 170 | 530.6 | 600 | 2005-10-24 | 100 | Open-label | .P Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-27 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-31 | 300 |  | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-05 | 400 |  | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-21 | 500 |  | Fixed Dose / Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-01-16 | 600 |  | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-03-20 | 700 |  | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-04-24 | 800 |  | Response-Related Dose Change |
|  | E0129024 | RD | 16 | 12800 | 93 | 800 | 800 | 2006-07-17 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-07-19 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-07-21 | 300 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-07-23 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-07-25 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-07-27 | 600 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-07-29 | 700 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-07-31 | 800 | Randomized | Titration/Tapering |
|  | E0129033 | OL | 101 | 38300 | 131 | 379.2 | 400 | 2005-12-05 | 100 | Open-label | .P Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-08 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-12 | 300 | Open-label | Fixed Dose / Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

375

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757303

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129033 | OL | 101 | 38300 | 131 | 379.2 | 400 | 2005-12-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-15 | 500 | Open-label | Titration/Tapering |
| | | RD | 20 | 10000 | 100 | 500 | 500 | 2006-04-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-12 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-14 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-18 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-28 | 500 | Open-label | Other |
| | E0129045 | OL | 13 | 3000 | 1823 | 230.8 | 200 | 2006-02-06 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-09 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-13 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-18 | 400 | Open-label | Titration/Tapering |
| | | RD | 8 | 3200 | 550 | 400 | 400 | 2006-07-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-12 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-16 | 400 | Randomized | Titration/Tapering |
| | E0133004 | OL | 222 | 80900 | 95 | 364.4 | 400 | 2005-07-06 | 100 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-15 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-27 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-24 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

376

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757304

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0133004 | OL | 222 | 80900 | 95 | 364.4 | 400 | 2006-02-12 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-13 | 100 | Randomized | :P |
| | | | | | | | | 2006-02-15 | 200 | Randomized | Fixed Dose |
| | | RD | 162 | 64400 | 99 | 397.5 | 400 | 2006-02-17 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-24 | 000 | Randomized | :P |
| | E0136001 | OL | 254 | 97300 | 97 | 383.1 | 400 | 2005-07-19 | 100 | Open-label | :P |
| | | | | | | | | 2005-07-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-25 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-02 | 200 | Open-label | Other |
| | | | | | | | | 2005-08-03 | 200 | Open-label | Other |
| | | | | | | | | 2005-08-08 | 200 | Open-label | Other |
| | | | | | | | | 2005-08-09 | 400 | Open-label | Other |
| | | | | | | | | 2005-09-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-04 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-07 | 000 | Open-label | Other |
| | | | | | | | | 2005-10-10 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-11 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-03 | 000 | Open-label | Other |
| | | | | | | | | 2005-12-04 | 400 | Open-label | Other |
| | | | | | | | | 2006-01-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-03 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-02-26 | 100 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757305

Page 376 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0136001 | OL | 254 | 97300 | 97 | 383.1 | 400 | 2006-02-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-11 | 300 | Open-label | Other |
| | | | | | | | | 2006-03-12 | 300 | Open-label | Other |
| | | | | | | | | 2006-03-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 400 | Open-label | Other |
| | | RD | 140 | 53700 | 100 | 383.6 | 400 | 2006-03-30 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-01 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 100 | Randomized | Other |
| | | | | | | | | 2006-04-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | | | | | | | | 2006-04-26 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-05-05 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-05-20 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-21 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-05-30 | 300 | Randomized | Other |
| | | | | | | | | 2006-06-01 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-07-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-08-12 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-13 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-15 | 100 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

378

CONFIDENTIAL
AZSER12757306

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0136026 | OL | 149 | 91200 | 100 | 612.1 | 700 | 2006-01-23 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-27 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-02 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-07 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-21 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-19 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-20 | 700 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-10 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-11 | 700 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-29 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-30 | 700 | Open-label | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-13 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-14 | 700 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-17 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-20 | 700 | Open-label | Titration/Tapering |
| | RD | | 29 | 19900 | 102 | 686.2 | 700 | 2006-06-21 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

379

CONFIDENTIAL
AZSER12757307

Page 378 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0136026 | RD | 29 | 19900 | 102 | 686.2 | 700 | 2006-07-01 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-03 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-18 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Other |
| | E0137001 | OL | 30 | 13800 | 351 | 460 | 400 | 2005-06-09 | 400 | Open-label | -P |
| | | | | | | | | 2005-06-30 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-01 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-08 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 8 | 5600 | 265 | 700 | 700 | 2005-09-30 | 100 | Randomized | -P |
| | | | | | | | | 2005-10-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-04 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-05 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-06 | 700 | Randomized | Titration/Tapering |
| | E0137004 | OL | 200 | 136300 | 88 | 681.5 | 700 | 2005-06-30 | 100 | Open-label | -P |
| | | | | | | | | 2005-07-01 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-03 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-08 | 500 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
\* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

380

CONFIDENTIAL
AZSER12757308

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | COMPLIANCE (%) | MEAN DAILY DOSE | TOTAL DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137004 | OL | 200 | 88 | 681.5 | 136300 | 700 | 2005-07-09 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-07-13 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 143 | 98 | 698.6 | 99900 | 700 | 2006-01-15 | 600 | Open-label | :P |
| | | | | | | | | 2006-01-16 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-17 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-19 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-21 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-24 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-26 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-28 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-15 | 700 | Randomized | :P |
| | | | | | | | | 2006-06-06 | 700 | Randomized | :P |
| | E0137008 | OL | 41 | 123 | 324.4 | 13300 | 400 | 2005-07-19 | 300 | Open-label | :P |
| | | | | | | | | 2005-07-20 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-27 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-03 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-12 | 000 | Open-label | Other |
| | | | | | | | | 2005-08-26 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-28 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 62 | 99 | 696.8 | 43200 | 700 | 2006-02-14 | 000 | Randomized | :P |
| | | | | | | | | 2006-02-15 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from date on which dose reduction began.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.   Total days calculated from first and last day of study drug.

381

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757309

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137008 | RD | 62 | 43200 | 99 | 696.8 | 700 | 2006-02-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-18 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-23 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-25 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-27 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-16 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-31 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | | | Randomized | .Titration/Tapering |
| | | | | | | | | 2006-04-14 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | | | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-04-15 | 700 | Randomized | .P |
| | E0138009 | OL | 86 | 37000 | 113 | 430.2 | 400 | 2005-08-10 | 400 | Open-label | .P |
| | | | | | | | | 2005-09-27 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-26 | | Open-label | Titration/Tapering |
| | | RD | 17 | 8500 | 41 | 500 | 500 | 2005-11-17 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-19 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-02 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total dose calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

382

CONFIDENTIAL
AZSER12757310

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0145002 | OL | 29 | 14400 | 370 | 496.6 | 500 | 2005-12-21 | 500 | Open-label | .P |
| | | | | | | | | 2006-01-18 | 400 | Open-label | Fixed Dose |
| | | RD | 29 | 17800 | 191 | 613.8 | 600 | 2006-04-19 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-21 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-23 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-25 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-01 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-04 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-16 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0145008 | OL | 141 | 100400 | 126 | 712.1 | 800 | 2005-12-28 | 500 | Open-label | .P |
| | | | | | | | | 2006-01-31 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-22 | 800 | Open-label | Titration/Tapering |
| | | RD | 44 | 34000 | 100 | 772.7 | 800 | 2006-05-17 | 800 | Open-label | Other |
| | | | | | | | | 2006-05-18 | 000 | Randomized | .P |
| | | | | | | | | 2006-05-23 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-24 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-25 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-27 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-29 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-31 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 800 | Randomized | .P |
| | | | | | | | | | | | .P |
| | E0145021 | OL | 27 | 13600 | 324 | 503.7 | 500 | 2006-03-02 | 500 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757311

Page 382 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0145021 | OL | 27 | 13600 | 324 | 503.7 | 500 | 2006-03-28 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 85 | 63400 | 99 | 745.9 | 800 | 2006-05-28 | 100 | Randomized | :P |
| | | | | | | | | 2006-05-28 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-30 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-01 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-03 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-04 | 600 | Randomized | :P |
| | | | | | | | | 2006-06-18 | 800 | Randomized | Other |
| | | | | | | | | 2006-08-17 | 800 | Randomized | :P |
| | E0201001 | OL | 116 | 59700 | 168 | 514.7 | 600 | 2004-11-15 | 100 | Open-label | :P |
| | | | | | | | | 2004-11-16 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-17 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-18 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-01-11 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-02-19 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-03-10 | 800 | Open-label | Response-Related Dose Change |
| | | RD | 16 | 11400 | 93 | 712.5 | 800 | 2005-05-02 | 100 | Randomized | :P |
| | | | | | | | | 2005-05-04 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-05-05 | 200 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-05-06 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-05-08 | 400 | Randomized | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

384

CONFIDENTIAL
AZSER12757312

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0201001 | RD | 16 | 11400 | 93 | 712.5 | 800 | 2005-05-09 | 200 | Randomized | Other |
| | | | | | | | | 2005-05-10 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-05-12 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-14 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-16 | 200 | Randomized | Titration/Tapering .p |
| | E0203004 | OL | 164 | 81800 | 106 | 498.8 | 500 | 2004-07-27 | 150 | Open-label | Fixed Dose |
| | | | | | | | | 2004-08-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-08-08 | 250 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-18 | 350 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-08-31 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-12-01 | 700 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 20 | 16000 | 89 | 800 | 800 | 2005-01-06 | 800 | Open-label | Other |
| | | | | | | | | 2005-01-07 | 100 | Randomized | .p |
| | | | | | | | | 2005-01-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-16 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-18 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

385

CONFIDENTIAL
AZSER12757313

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0203004 | RD | 20 | 16000 | 89 | 800 | 800 | 2005-01-20 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-22 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-25 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | .P Titration/Tapering |
| | E0203006 | OL | 168 | 65400 | 113 | 389.3 | 400 | 2004-12-10 | 200 | Open-label | .P Fixed Dose |
| | | | | | | | | 2004-12-16 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2004-12-22 | 400 | Open-label | Titration/Tapering Other |
| | | RD | 8 | 3600 | 104 | 450 | 400 | 2005-05-26 | 400 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-05-27 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-31 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-02 | 400 | Randomized | .P Titration/Tapering |
| | E0203011 | OL | 143 | 51950 | 101 | 363.3 | 400 | 2005-03-25 | 100 | Open-label | .P Response-Related Dose Change |
| | | | | | | | | 2005-03-29 | 150 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-05 | 200 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-12 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-19 | 400 | Open-label | .P Other Titration/Tapering |
| | | RD | 8 | 3200 | 100 | 400 | 400 | 2005-08-11 | 400 | Open-label | .P Fixed Dose |
| | | | | | | | | 2005-08-12 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-18 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

386

CONFIDENTIAL
AZSER12757314

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205001 | OL | 119 | 46500 | 69 | 390.8 | 400 | 2005-06-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-06-17 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-06-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-05 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-06 | 400 | Open-label | Other |
| | | | | | | | | 2005-10-11 | 400 | Open-label | Other |
| | | RD | 17 | 6800 | 88 | 400 | 400 | 2005-10-12 | 100 | Randomized | Other |
| | | | | | | | | 2005-10-14 | 200 | Randomized | .P |
| | | | | | | | | 2005-10-16 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-18 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-27 | 400 | Randomized | Titration/Tapering |
| | E0205003 | OL | 1 | 800 | 84 | 800 | 800 | 2005-08-10 | 800 | Open-label | .P |
| | | RD | 71 | 56800 | 99 | 800 | 800 | 2005-11-23 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-25 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-27 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-30 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-02 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-06 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-31 | 800 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

387

CONFIDENTIAL
AZSER12757315

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205005 | OL | 1 | 400 | 25650 | 400 | 400 | 2005-12-06 | 400 | Open-label | .P |
| | | RD | 65 | 26000 | 82 | 400 | 400 | 2006-06-20 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-24 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-06-26 | 400 | | Fixed Dose |
| | | | | | | | | 2006-06-28 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-22 | 400 | Randomized | .P |
| | E0207001 | OL | 165 | 63000 | 100 | 381.8 | | 2004-10-21 | 100 | Open-label | .P |
| | | | | | | | | 2004-10-28 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-30 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-04 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | | RD | 16 | 6400 | 93 | 400 | 400 | 2005-04-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-05 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-07 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-09 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-18 | 400 | Randomized | .P |
| | E0208001 | OL | 1 | 400 | 88 | 400 | 400 | 2004-08-10 | 400 | Open-label | .P |
| | | RD | 552 | 220800 | 104 | 400 | 400 | 2005-02-26 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

388

CONFIDENTIAL
AZSER12757316

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | | | | | | | | | | | |
| | E0208001 | RD | 552 | 220800 | 104 | 400 | 400 | 2005-03-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-28 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0208002 | OL | 1 | 400 | 97 | 400 | 400 | 2006-09-22 | 400 | Open-label | .P |
| | | RD | 534 | 213600 | 96 | 400 | 400 | 2005-03-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-13 | 300 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0208007 | OL | 10 | 2500 | 94 | 250 | 300 | 2005-10-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-23 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-30 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 85 | 34000 | 95 | 400 | 400 | 2006-06-06 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-28 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0208009 | OL | 10 | 2400 | 96 | 240 | 250 | 2005-12-01 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-03 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-06 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

389

CONFIDENTIAL
AZSER12757317

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208009 | RD | 45 | 18000 | 97 | 400 | 400 | 2006-07-13 | 100 | Randomized | .P |
| | | | | | | | | 2006-07-17 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-24 | 300 | | Fixed Dose |
| | | | | | | | | 2006-08-01 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-25 | 400 | Randomized | .P |
| | E0210001 | OL | 174 | 139399 | 100 | 801.1 | 800 | 2004-10-27 | 800 | Open-label | .P |
| | | | | | | | | 2004-12-23 | 999 | Open-label | Other |
| | | | | | | | | 2005-01-24 | 800 | Open-label | Other |
| | | | | | | | | 2005-02-18 | 800 | Open-label | Other |
| | | RD | 57 | 45600 | 100 | 800 | 800 | 2005-04-19 | 100 | Randomized | .P |
| | | | | | | | | 2005-04-21 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-23 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-27 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-29 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-01 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-03 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-17 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-13 | 800 | Randomized | .P |
| | E0210003 | OL | 141 | 112800 | 100 | 800 | 800 | 2005-06-28 | 800 | Open-label | .P |
| | | | | | | | | 2005-11-15 | 800 | Open-label | Fixed Dose |
| | | RD | 203 | 162400 | 111 | 800 | 800 | 2005-11-16 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-18 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

390

CONFIDENTIAL
AZSER12757318

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0210003 | RD | 203 | 162400 | 111 | 800 | 800 | 2005-11-20 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-22 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-24 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-26 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-28 | 700 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-30 | 800 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-14 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-05 | 800 | Randomized | .D |
| | E0211001 | OL | 86 | 51400 | 95 | 597.7 | 600 | 2005-04-18 | 400 | Open-label | Response-Related |
| | | | | | | | | 2005-05-17 | 600 | Open-label | Dose Change |
| | | | | | | | | 2005-06-14 | 800 | Open-label | Response-Related Dose Change / Adverse Event / .D |
| | | RD | 142 | 84600 | 124 | 595.8 | 600 | 2005-07-12 | 600 | Open-label | .D |
| | | | | | | | | 2005-10-05 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-06 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-07 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-09 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-11 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-12 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-13 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-14 | 500 | Randomized | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

391

CONFIDENTIAL
AZSER12757319

Page 390 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211001 | RD | 142 | 84600 | 124 | 595.8 | 600 | 2005-10-16 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-22 | 600 | Randomized | Titration/Tapering |
| | E0211007 | OL | 169 | 66900 | 109 | 395.9 | 400 | 2005-06-15 | 300 | Open-label | .P |
| | | | | | | | | 2005-06-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 100 | 40000 | 99 | 400 | 400 | 2005-11-30 | 400 | Randomized | Other |
| | | | | | | | | 2005-12-01 | 100 | Randomized | .P |
| | | | | | | | | 2005-12-03 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-09 | 400 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | E0211011 | OL | 4 | 1300 | 3038 | 325 | 300 | 2005-08-24 | 300 | Open-label | .P |
| | | | | | | | | 2005-08-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 142 | 56800 | 101 | 400 | 400 | 2005-12-13 | 100 | Randomized | .P |
| | | | | | | | | 2005-12-15 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-10 | 400 | Randomized | .P |
| | | | | | | | | 2006-05-02 | 400 | Randomized | .P |
| | E0301001 | OL | 138 | 94200 | 98 | 682.6 | 600 | 2005-02-16 | 800 | Open-label | .P |
| | | | | | | | | 2005-07-03 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-07-04 | 600 | Open-label | Other |
| | | RD | 16 | 9600 | 100 | 600 | 600 | 2005-07-04 | 100 | Randomized | .P |
| | | | | | | | | 2005-07-06 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL =  Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

392

CONFIDENTIAL
AZSER12757320

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0301001 | RD | 16 | 9600 | 100 | 600 | 600 | 2005-07-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-14 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-17 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-18 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0302003 | OL | 290 | 183400 | 99 | 632.4 | 700 | 2004-09-14 | 400 | Open-label | .P |
| | | | | | | | | 2004-09-20 | 500 | Open-label | Dose Change |
| | | | | | | | | 2004-12-01 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2004-12-20 | 700 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-02-14 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-03-01 | 700 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 86 | 60200 | 99 | 700 | 700 | 2005-06-30 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-01 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-03 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-05 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-07 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-11 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-13 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-15 | 700 | Randomized | .P |
| | | | | | | | | 2005-09-23 | 700 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757321

Page 392 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0302004 | OL | 158 | 77500 | 99 | 490.5 | 500 | 2005-04-19 | 400 | Open-label | .p |
|  |  |  |  |  |  |  |  | 2005-05-04 | 500 | Open-label | Response-Related Dose Change |
|  |  | RD | 12 | 6000 | 96 | 500 | 500 | 2005-09-23 | 500 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-09-24 | 100 | Randomized | .p Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-26 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-28 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-30 | 400 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-02 | 500 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-04 | 500 | Randomized | .p Titration/Tapering |
|  | E0303002 | OL | 140 | 61200 | 90 | 437.1 | 400 | 2004-09-20 | 700 | Open-label | .p Response-Related |
|  |  |  |  |  |  |  |  | 2004-09-28 | 600 | Open-label | Dose Change Response-Related |
|  |  |  |  |  |  |  |  | 2004-10-12 | 400 | Open-label | Dose Change Other |
|  |  | RD | 18 | 7400 | 115 | 411.1 | 400 | 2005-02-06 | 400 | Open-label | .p |
|  |  |  |  |  |  |  |  | 2005-02-07 | 100 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-09 | 200 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-11 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-13 | 400 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-23 | 600 | Randomized | .p Titration/Tapering |
|  | E0303010 | OL | 168 | 67300 | 99 | 400.6 | 400 | 2005-01-12 | 500 | Open-label | .p Response-Related |
|  |  |  |  |  |  |  |  | 2005-01-13 | 600 | Open-label | Dose Change Other |
|  |  | RD | 23 | 9200 | 95 | 400 | 400 | 2005-06-28 | 400 | Open-label | .p |
|  |  |  |  |  |  |  |  | 2005-06-29 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-01 | 200 | Randomized | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

394

CONFIDENTIAL
AZSER12757322

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0303010 | RD | 23 | 9200 | 95 | 400 | 400 | 2005-07-03 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | .P  Titration/Tapering |
| | E0304003 | OL | 112 | 56000 | 106 | 500 | 500 | 2004-08-04 | 500 | Open-label | .P |
| | | | | | | | | 2004-11-23 | 500 | Open-label | Other |
| | | | | | | | | 2004-11-24 | 100 | Randomized | Open-label |
| | | RD | 13 | 6500 | 117 | 500 | 500 | 2004-11-26 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-11-28 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2004-11-30 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2004-12-02 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-05 | 500 | Randomized | Titration/Tapering .P |
| | E0304008 | OL | 114 | 71100 | 104 | 623.7 | 600 | 2005-01-24 | 600 | Open-label | .P |
| | | | | | | | | 2005-01-27 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-02-03 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-03-21 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-15 | 500 | Open-label | Fixed Dose .P |
| | | | | | | | | 2005-05-17 | 500 | Open-label | Other |
| | | | | | | | | 2005-05-18 | 100 | Randomized | Fixed Dose |
| | | RD | 9 | 4500 | 128 | 500 | 450 | 2005-05-20 | 200 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-05-22 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-05-24 | 450 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-25 | 450 | Randomized | Titration/Tapering .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

395

CONFIDENTIAL
AZSER12757323

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304012 | OL | 146 | 58400 | 101 | 400 | 400 | 2005-09-28 | 400 | Open-label | .P |
| | | | | | | | | 2006-02-20 | 400 | Open-label | Other |
| | | RD | 17 | 6800 | 98 | 400 | 400 | 2006-02-21 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-25 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-08 | 400 | Randomized | Titration/Tapering |
| | E0304014 | OL | 209 | 83600 | 100 | 400 | 400 | 2005-11-18 | 400 | Open-label | .P |
| | | | | | | | | 2005-06-14 | 400 | Open-label | Other |
| | | RD | 7 | 2800 | 50 | 400 | 400 | 2006-06-15 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-19 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-20 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | E0305002 | OL | 115 | 46000 | 103 | 400 | 400 | 2005-04-19 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-11 | 400 | Open-label | Other |
| | | RD | 319 | 190000 | 88 | 595.6 | 600 | 2005-08-12 | 100 | Randomized | .P |
| | | | | | | | | 2005-08-14 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-19 | 600 | Randomized | Titration/Tapering / Response-Related Dose Change |
| | | | | | | | | 2006-06-25 | 600 | Randomized | .P |
| | E0401001 | OL | 91 | 39400 | 106 | 433 | 400 | 2004-09-15 | 200 | Open-label | .P |
| | | | | | | | | 2004-09-16 | 300 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

396

CONFIDENTIAL
AZSER12757324

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401001 | OL | 91 | 39400 | 106 | 433 | 400 | 2004-09-18 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-19 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-09-20 | 700 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-09-21 | 800 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-09-22 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-09-26 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-09-29 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-10-12 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-10-21 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-10-24 | 400 | Open-label | Response-Related Dose Change Other |
| | | RD | 282 | 112800 | 97 | 400 | 400 | 2004-12-14 | 400 | Open-label | :D |
| | | | | | | | | 2004-12-15 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-12-17 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-12-19 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-12-21 | 400 | Randomized | :D |
| | | | | | | | | 2005-01-12 | 400 | Randomized | :D |
| | | | | | | | | 2005-09-21 | 400 | Randomized | :D |
| | E0401003 | OL | 123 | 72000 | 93 | 585.4 | 600 | 2004-10-04 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2004-10-05 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-06 | 300 | Open-label | Fixed Dose Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

397

CONFIDENTIAL
AZSER12757325

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401003 | OL | 123 | 72000 | 93 | 585.4 | 600 | 2004-10-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-10-09 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-10 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 558 | 334800 | 100 | 600 | 600 | 2005-02-03 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-04 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-06 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-08 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-12 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-14 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-02 | 600 | Randomized | ·P |
| | | | | | | | | 2006-08-14 | 600 | Randomized | ·P |
| | E0401016 | OL | 133 | 76700 | 99 | 576.7 | 600 | 2005-06-08 | 200 | Open-label | ·P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-09 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-11 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-12 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 311 | 124400 | 99 | 400 | 400 | 2005-09-28 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-18 | 500 | Open-label | Other |
| | | | | | | | | 2005-10-19 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-21 | 100 | Randomized | Other |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-23 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

398

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757326

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401016 | RD | 311 | 124400 | 99 | 400 | 400 | 2005-10-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-24 | 400 | Randomized | :P |
| | E0401017 | OL | 91 | 53100 | 99 | 583.5 | 600 | 2005-07-27 | 100 | Open-label | :P |
| | | | | | | | | 2005-07-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-29 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-30 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-31 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-01 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 295 | 177000 | 97 | 600 | 600 | 2005-10-25 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-26 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-28 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-30 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-01 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-03 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-23 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-15 | 600 | Randomized | :P |
| | | | | | | | | | | | :P |
| | E0401020 | OL | 91 | 61600 | 101 | 676.9 | 700 | 2005-08-03 | 100 | Open-label | :P |
| | | | | | | | | 2005-08-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first day study began.          * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

399

CONFIDENTIAL
AZSER12757327

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401020 | OL | 91 | 61600 | 101 | 676.9 | 700 | 2005-08-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-06 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-07 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-08 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 700 | Open-label | Titration/Tapering |
| | | RD | 297 | 207900 | 100 | 700 | 700 | 2005-11-01 | 700 | Open-label | Other |
| | | | | | | | | 2005-11-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-04 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-06 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-10 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-12 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-30 | 700 | Randomized | .P |
| | | | | | | | | 2006-08-24 | 700 | Randomized | .P |
| | E0401022 | OL | 148 | 59000 | 98 | 398.6 | 400 | 2005-11-09 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-11 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-12 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-13 | 500 | Open-label | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

400

CONFIDENTIAL
AZSER12757328

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401022 | OL | 148 | 59000 | 98 | 398.6 | 400 | 2005-11-14 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-15 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2005-11-16 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 123 | 49200 | 99 | 400 | 400 | 2006-04-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-06 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-08 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-10 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-05 | 400 | Randomized | -P |
| | | | | | | | | | | | -P |
| | E0401025 | OL | 140 | 56500 | 99 | 403.6 | 400 | 2005-11-16 | 100 | Open-label | :-P |
| | | | | | | | | 2005-11-17 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-18 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-19 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-20 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-23 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-24 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-30 | 400 | Open-label | Other |
| | | RD | 150 | 60000 | 100 | 400 | 400 | 2006-04-04 | 400 | Open-label | :-P |
| | | | | | | | | 2006-04-05 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-07 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.  
* Date on which dose reduction began.  
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

401

CONFIDENTIAL
AZSER12757329

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401025 | RD | 150 | 60000 | 100 | 400 | 400 | 2006-04-09 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-11 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-03 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-31 | 400 | Randomized | Titration/Tapering |
|  | E0402006 | OL | 84 | 33600 | 97 | 400 | 400 | 2005-01-20 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-01-13 | 400 | Open-label | Other |
|  |  | RD | 519 | 227300 | 99 | 438 | 400 | 2005-04-14 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-04-15 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-16 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-17 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-18 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-19 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-20 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-29 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-16 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-07 | 400 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-01-16 | 500 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-03-16 | 400 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-09-13 | 400 | Randomized | .P |
|  | E0402007 | OL | 148 | 59200 | 100 | 400 | 400 | 2005-03-01 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-07-26 | 400 | Open-label | Other |
|  |  | RD | 387 | 154800 | 93 | 400 | 400 | 2005-07-27 | 100 | Randomized | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

402

CONFIDENTIAL
AZSER12757330

Page 401 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402007 | RD | 387 | 154800 | 93 | 400 | 400 | 2005-07-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-31 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-02 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-24 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-16 | 400 | Randomized | .P |
| | E0402010 | OL | 125 | 55200 | 106 | 441.6 | 400 | 2005-04-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-28 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-29 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-04-30 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 358 | 143200 | 100 | 400 | 400 | 2005-05-04 | 500 | Open-label | .P / Titration/Tapering |
| | | | | | | | | 2005-08-23 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-28 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-29 | 100 | Randomized | Other |
| | | | | | | | | 2005-08-31 | 200 | Randomized | .P |
| | | | | | | | | 2005-09-02 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-26 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-08-20 | 400 | Randomized | .P |
| | E0402011 | OL | 106 | 42400 | 98 | 400 | 400 | 2005-05-16 | 400 | Open-label | .P / Other |
| | | RD | 199 | 82800 | 100 | 416.1 | 400 | 2005-08-29 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-30 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-01 | 200 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

403

CONFIDENTIAL
AZSER12757331

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402011 | RD | 199 | 82800 | 100 | 416.1 | 400 | 2005-09-03 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-09 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-03-15 | 800 | Randomized | .P |
| | E0403006 | OL | 193 | 107800 | 101 | 558.5 | 500 | 2004-08-26 | 800 | Open-label | .P |
| | | | | | | | | 2004-09-23 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-09-24 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-10-21 | 500 | Open-label | Response-Related Dose Change / Other Change |
| | | RD | 113 | 59400 | 96 | 525.7 | 500 | 2005-03-06 | 500 | Open-label | .P |
| | | | | | | | | 2005-03-07 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-09 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-15 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-05-04 | 500 | Randomized | .P |
| | | | | | | | | 2005-05-30 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-06-26 | 600 | Randomized | .P |
| | E0403007 | OL | 98 | 58200 | 100 | 593.9 | 600 | 2004-09-08 | 300 | Open-label | .P |
| | | | | | | | | 2004-09-09 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-09-10 | 500 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

404

CONFIDENTIAL
AZSER12757332