Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403007 | OL | 98 | 58200 | 100 | 593.9 | 600 | 2004-09-11 | 600 | Open-label | Fixed Dose |
| | E0403007 | RD | 108 | 74800 | 99 | 692.6 | 600 | 2004-12-14 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-12-15 | 600 | Randomized | Other |
| | | | | | | | | 2004-12-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-19 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-23 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-25 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-12 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-09 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-03-31 | 400 | Randomized | .P |
| | E0403008 | OL | 98 | 57300 | 100 | 584.7 | 600 | 2004-09-08 | 100 | Open-label | .P |
| | | | | | | | | 2004-09-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-09-11 | | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-12 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-09-13 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0403008 | RD | 86 | 52600 | 100 | 611.6 | 600 | 2004-12-14 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-15 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-19 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.       * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

405

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757333

Page 404 of 547

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403008 | RD | 86 | 52600 | 100 | 611.6 | 600 | 2004-12-21 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-12-23 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-12-25 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-01-12 | 600 | Randomized | :P |
| | | | | | | | | 2005-03-09 | 800 | Randomized | :P |
| | E0403010 | OL | 135 | 67200 | 100 | 497.8 | 500 | 2004-09-21 | 300 | Open-label | :P |
| | | | | | | | | 2004-09-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-23 | 500 | Open-label | Titration/Tapering |
| | | RD | 316 | 218900 | 98 | 692.7 | 700 | 2005-02-02 | 500 | Open-label | Other |
| | | | | | | | | 2005-02-03 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-05 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-07 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-09 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-02-11 | 500 | Randomized | Response-Related |
| | | | | | | | | 2005-03-02 | 400 | Randomized | Dose Change |
| | | | | | | | | 2005-06-27 | 700 | Randomized | Response-Related |
| | | | | | | | | 2005-07-21 | 800 | Randomized | Dose Change |
| | | | | | | | | 2005-12-14 | 800 | Randomized | :P |
| | E0403012 | OL | 167 | 100200 | 100 | 600 | 600 | 2005-10-07 | 600 | Open-label | :P |
| | | | | | | | | 2005-03-22 | 600 | Open-label | Other |
| | | RD | 113 | 67800 | 100 | 600 | 600 | 2005-03-23 | 100 | Randomized | :P |
| | | | | | | | | 2005-03-25 | 200 | Randomized | Fixed Dose / Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

406

CONFIDENTIAL
AZSER12757334

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403012 | RD | 113 | 67800 | 100 | 600 | 600 | 2005-03-27 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-29 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-31 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-02 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-20 | 600 | Randomized | .P |
| | | | | | | | | 2005-07-12 | 600 | Randomized | .P |
| | E0403013 | OL | 182 | 145500 | 100 | 799.5 | 800 | 2004-10-13 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-10-14 | 800 | Open-label | Other |
| | | RD | 321 | 256800 | 100 | 800 | 800 | 2005-04-12 | 800 | Open-label | .P |
| | | | | | | | | 2005-04-13 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-15 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-17 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-19 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-21 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-23 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-25 | 700 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-27 | 800 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-05-11 | 800 | Randomized | .P |
| | | | | | | | | 2006-02-16 | 800 | Randomized | .P |
| | E0403018 | OL | 111 | 66600 | 99 | 600 | 600 | 2005-02-03 | 600 | Open-label | .P |
| | | | | | | | | 2005-05-24 | 600 | Open-label | Other |
| | | RD | 113 | 83400 | 99 | 738.1 | 800 | 2005-05-25 | 100 | Randomized | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

407

CONFIDENTIAL
AZSER12757335

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403018 | RD | 113 | 83400 | 99 | 738.1 | 800 | 2005-05-27 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-29 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-31 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-02 | 500 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-04 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-08 | 700 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-22 | 700 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-07-20 | 800 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-09-13 | 800 | Randomized | .P |
|  | E0403019 | OL | 140 | 84000 | 100 | 600 | 600 | 2005-02-08 | 600 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-06-27 | 600 | Open-label | Other |
|  |  | RD | 188 | 130800 | 98 | 695.7 | 700 | 2005-06-28 | 200 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-07-02 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-04 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-06 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-08 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-26 | 600 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-08-23 | 700 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-11-15 | 800 | Randomized | Dose Change |
|  |  |  |  |  |  |  |  | 2005-12-31 | 800 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

408

CONFIDENTIAL
AZSER12757336

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E04.03020 | OL | 112 | 67200 | 100 | 600 | 600 | 2005-02-09 | 600 | Open-label | .P |
| | | | | | | | | 2005-05-31 | 600 | Open-label | Other |
| | | RD | 185 | 141000 | 98 | 762.2 | 800 | 2005-06-01 | 100 | Randomized | .P |
| | | | | | | | | 2005-06-03 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-09 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-11 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-29 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-13 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-12-01 | 800 | Randomized | .P |
| | E04.03023 | OL | 138 | 82800 | 99 | 600 | 600 | 2005-03-03 | 600 | Open-label | .P |
| | | | | | | | | 2005-07-18 | 600 | Open-label | Other |
| | | RD | 407 | 282000 | 99 | 692.9 | 700 | 2005-07-19 | 100 | Randomized | .P |
| | | | | | | | | 2005-07-21 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-23 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-25 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-27 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-29 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-16 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-17 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-28 | 700 | Randomized | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

409

CONFIDENTIAL
AZSER12757337

Page 408 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403024 | OL | 167 | 150000 | 66 | 898.2 | 900 | 2005-03-15 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 369 | 221400 | 99 | 600 | 600 | 2005-08-28 | 600 | Open-label | Other |
| | | | | | | | | 2005-08-29 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-31 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-06 | 500 | Randomized | Fixed Dose/ |
| | | | | | | | | 2005-09-08 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-26 | 600 | Randomized | Fixed Dose .P |
| | | | | | | | | 2006-08-31 | 600 | Randomized | Titration/Tapering .P |
| | E0403027 | OL | 140 | 112000 | 100 | 800 | 800 | 2005-04-27 | 800 | Open-label | .P |
| | | | | | | | | 2005-09-13 | 800 | Open-label | Other |
| | | | | | | | | 2005-09-14 | 100 | Randomized | .P |
| | | RD | 342 | 273600 | 99 | 800 | 800 | 2005-09-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-18 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-20 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-22 | 500 | Randomized | Fixed Dose/ |
| | | | | | | | | 2005-09-24 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-26 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-28 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-12 | 800 | Randomized | Fixed Dose/ .P |
| | | | | | | | | 2006-08-20 | 800 | Randomized | Titration/Tapering .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.                    * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

410

CONFIDENTIAL
AZSER12757338

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403030 | OL | 217 | 145600 | 100 | 671 | 600 | 2005-06-01 | 800 | Open-label | .P |
| | | | | | | | | 2005-08-17 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2005-09-14 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-07 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-03 | 500 | Open-label | Other |
| | | RD | 29 | 14600 | 100 | 503.4 | 500 | 2006-01-04 | 100 | Randomized | .P |
| | | | | | | | | 2006-01-06 | 200 | Randomized | :P |
| | | | | | | | | 2006-01-07 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-10 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-11 | 500 | Randomized | Fixed Dose / Other |
| | | | | | | | | 2006-01-12 | 500 | Randomized | Other |
| | | | | | | | | 2006-01-31 | 500 | Randomized | .P |
| | E0403034 | OL | 112 | 64400 | 100 | 575 | 600 | 2005-08-23 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-15 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-12 | 500 | Open-label | Other |
| | | RD | 254 | 123500 | 100 | 486.2 | 500 | 2005-12-13 | 200 | Randomized | .P |
| | | | | | | | | 2005-12-17 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-19 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-21 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-10 | 500 | Randomized | .P |
| | | | | | | | | 2006-07-20 | 400 | Randomized | Adverse Event |
| | | | | | | | | 2006-08-22 | 400 | Randomized | .P |
| | E0403037 | OL | 114 | 79800 | 100 | 700 | 700 | 2005-12-06 | 700 | Open-label | .P |
| | | | | | | | | 2006-03-29 | 700 | Open-label | Other |
| | | RD | 141 | 98700 | 100 | 700 | 700 | 2006-03-30 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-01 | 200 | Randomized | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59 luchen

411

CONFIDENTIAL
AZSER12757339

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL-IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403037 | RD | 141 | 98700 | 100 | 700 | 700 | 2006-04-03 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-07 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-09 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-11 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-27 | 700 | Randomized | .P |
| | | | | | | | | 2006-08-16 | 700 | Randomized | .P |
| | E0403039 | OL | 196 | 156800 | 99 | 800 | 800 | 2005-12-12 | 800 | Open-label | .P |
| | | | | | | | | 2006-06-25 | 800 | Open-label | Other |
| | | | | | | | | 2006-06-26 | 100 | Open-label | .P |
| | | RD | 54 | 43200 | 91 | 800 | 800 | 2006-06-28 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-30 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-04 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-06 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-08 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-10 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-24 | 800 | Randomized | .P |
| | | | | | | | | 2006-08-17 | 800 | Randomized | .P |
| | E0404001 | OL | 131 | 81400 | 99 | 621.4 | 600 | 2005-09-01 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

412

CONFIDENTIAL
AZSER12757340

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404001 | OL | 131 | 81400 | 99 | 621.4 | 600 | 2005-09-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-04 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-05 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-06 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-07 | 700 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-08 | 800 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-29 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 225 | 156500 | 99 | 695.6 | 600 | 2006-01-09 | 600 | Open-label | .p |
| | | | | | | | | 2006-01-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-12 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-14 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-16 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-18 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-20 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-07 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-05-03 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-05-12 | 800 | Randomized | Dose Change |
| | | | | | | | | 2006-08-21 | 800 | Randomized | .p |
| | E0404002 | OL | 153 | 75500 | 100 | 493.5 | 500 | 2005-09-01 | 100 | Open-label | .p / Fixed Dose |
| | | | | | | | | 2005-09-02 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

413

CONFIDENTIAL
AZSER12757341

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404002 | OL | 153 | 75500 | 100 | 493.5 | 500 | 2005-09-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-04 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-05 | 500 | Open-label | Titration/Tapering |
| | | RD | 112 | 58300 | 100 | 520.5 | 500 | 2006-01-31 | 500 | Open-label | Other |
| | | | | | | | | 2006-02-01 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-03 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-09 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-01 | 500 | Randomized | Adverse Event |
| | | | | | | | | 2006-04-18 | 400 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-04-28 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-04-29 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-05-16 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-05-22 | 700 | Randomized | Dose Change |
| PLA / VAL | E0404003 | OL | 196 | 118900 | 99 | 606.6 | 600 | 2005-09-06 | 100 | Open-label | ;P |
| | | | | | | | | 2005-09-07 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-09 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-10 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-11 | 600 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

414

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757342

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404003 | OL | 196 | 118900 | 99 | 606.6 | 600 | 2005-09-12 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-14 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-27 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 156 | 93600 | 102 | 600 | 600 | 2006-03-20 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-21 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-25 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-31 | 600 | Randomized | Fixed Dose/ |
| | | | | | | | | | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 600 | Randomized | :P |
| | | | | | | | | 2006-08-22 | 600 | Randomized | :P |
| | | | | | | | | | | | :P |
| | E0404007 | OL | 154 | 60500 | 100 | 392.9 | 400 | 2005-10-24 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-25 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-26 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-27 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-29 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 85 | 34800 | 100 | 409.4 | 400 | 2006-03-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-27 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-31 | 300 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

415

CONFIDENTIAL
AZSER12757343

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404007 | RD | 85 | 34800 | 100 | 409.4 | 400 | 2006-04-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-25 | 400 | Randomized | Titration/Tapering .P |
| | | | | | | | | 2006-06-12 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-06-18 | 500 | Randomized | Dose Change .P |
| | E0404011 | OL | 154 | 91900 | 99 | 596.8 | 600 | 2005-11-24 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-25 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-26 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-27 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-28 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-01 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-08 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-03 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-19 | 600 | Open-label | Response-Related Dose Change .P |
| | | RD | 113 | 67800 | 99 | 600 | 600 | 2006-04-26 | 600 | Open-label | Other .P |
| | | | | | | | | 2006-04-27 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-29 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-01 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-03 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-05 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-07 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-25 | 600 | Randomized | Titration/Tapering .P |

#TOTAL = Total days calculated from first and last day of study drug.
  * Date on which dose reduction began.
  @NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

416

CONFIDENTIAL
AZSER12757344

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL- IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404011 | RD | 113 | 67800 | 99 | 600 | 600 | 2006-08-16 | 600 | Randomized | .P |
|  | E0404013 | OL | 155 | 93900 | 100 | 605.8 | 600 | 2005-11-23 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-11-24 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-25 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-26 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-27 | 600 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-02 | 700 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-03 | 800 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-14 | 600 | Open-label | Response-related Dose Change |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  | RD | 113 | 67800 | 100 | 600 | 600 | 2006-04-26 | 600 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-04-27 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-29 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-01 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-03 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-05 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-07 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-25 | 600 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-16 | 600 | Randomized | .P |
|  | E0404018 | OL | 188 | 105200 | 102 | 559.6 | 600 | 2005-12-27 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-12-28 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-29 | 300 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757345

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404018 | OL | 188 | 105200 | 102 | 559.6 | 600 | 2005-12-30 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-31 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-01 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-03 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-04 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-11 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-22 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 43 | 25800 | 100 | 600 | 600 | 2006-07-02 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-03 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-05 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-07 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-11 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-13 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-31 | 600 | Randomized | .D |
| | | | | | | | | 2006-08-13 | 600 | Randomized | .D |
| | E0502001 | OL | 84 | 50400 | 101 | 600 | 600 | 2004-12-20 | 600 | Open-label | .D |
| | | | | | | | | | | Open-label | Other |
| | | RD | 27 | 18800 | 104 | 696.3 | 600 | 2005-03-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-18 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-22 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

418

CONFIDENTIAL
AZSER12757346

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0502001 | RD | 27 | 18800 | 104 | 696.3 | 600 | 2005-03-24 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-28 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2005-04-08 | 800 | Randomized | .P |
| | E0502003 | OL | 168 | 67200 | 103 | 400 | 400 | 2005-03-21 | 400 | Open-label | .P |
| | | | | | | | | 2005-09-04 | 400 | Open-label | Other |
| | | | | | | | | 2005-09-05 | 100 | Randomized | .? |
| | | | | | | | | 2005-09-07 | 200 | Randomized | Fixed Dose |
| | | RD | 85 | 34000 | 83 | 400 | 400 | 2005-09-09 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-11 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-27 | 400 | Randomized | .P |
| | E0502009 | OL | 84 | 33600 | 121 | 400 | 400 | 2006-01-11 | 400 | Open-label | .P |
| | | | | | | | | 2006-04-04 | 400 | Open-label | Other |
| | | | | | | | | 2006-04-05 | 100 | Open-label | .? |
| | | | | | | | | 2006-04-07 | 200 | Randomized | Fixed Dose |
| | | RD | 15 | 6000 | 100 | 400 | 400 | 2006-04-09 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-11 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-18 | 400 | Randomized | .P |
| | E0504005 | OL | 2 | 1000 | 100 | 500 | 500 | 2005-11-10 | 400 | Open-label | .P |
| | | | | | | | | 2005-11-11 | 600 | Open-label | Titration/Tapering |
| | | RD | 31 | 18200 | 98 | 587.1 | 600 | 2006-04-03 | 0 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-04 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-06 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

419

CONFIDENTIAL
AZSER12757347

Page 418 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0504005 | RD | 31 | 18200 | 98 | 587.1 | 600 | 2006-04-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-12 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-14 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-02 | 200 | Randomized | .p -Titration/Tapering |
| | E0504006 | OL | 4 | 1000 | 100 | 250 | 250 | 2005-12-15 | 100 | Open-label | .p -Fixed Dose |
| | | | | | | | | 2005-12-16 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-18 | 400 | Open-label | Titration/Tapering |
| | | RD | 32 | 12600 | 98 | 393.8 | 400 | 2006-04-11 | 0 | Randomized | .p -Fixed Dose |
| | | | | | | | | 2006-04-12 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-11 | 200 | Randomized | Titration/Tapering |
| | E0505002 | OL | 1 | 800 | 100 | 800 | 800 | 2006-03-02 | 800 | Open-label | .p |
| | | RD | 30 | 23600 | 99 | 786.7 | 800 | 2006-07-20 | 100 | Randomized | .p -Fixed Dose |
| | | | | | | | | 2006-07-21 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-24 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

420

CONFIDENTIAL
AZSER12757348

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0505002 | RD | 30 | 23600 | 99 | 786.7 | 800 | 2006-07-26 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-28 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-30 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-01 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-03 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-17 | 400 | Randomized | Titration/Tapering |
| | E0505003 | OL | 1 | 400 | 101 | 400 | 400 | 2006-01-26 | 400 | Open-label | .p |
| | | RD | 100 | 39800 | 95 | 398 | 400 | 2006-05-18 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-19 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-20 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-14 | 400 | Randomized | .p |
| | | | | | | | | 2006-08-24 | 200 | Randomized | .p |
| | E0506003 | OL | 140 | 54600 | 99 | 390 | 400 | 2005-07-26 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-28 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-31 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-02 | 400 | Open-label | Other |
| | | RD | 141 | 56400 | 100 | 400 | 400 | 2005-12-12 | 400 | Open-label | .p |
| | | | | | | | | 2005-12-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-15 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

421

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757349

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506003 | RD | 141 | 56400 | 100 | 400 | 400 | 2005-12-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-01 | 400 | Randomized | Titration/Tapering |
| | E0506004 | OL | 140 | 54500 | 99 | 389.3 | 400 | 2005-08-02 | 100 | Open-label | .P |
| | | | | | | | | 2005-08-05 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-07 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 400 | Open-label | Titration/Tapering |
| | | RD | 253 | 102600 | 100 | 405.5 | 400 | 2005-12-19 | 400 | Open-label | Other |
| | | | | | | | | 2005-12-20 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-22 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-17 | 400 | Randomized | .P |
| | | | | | | | | 2006-01-31 | 500 | Randomized | Adverse Event |
| | | | | | | | | 2006-02-14 | 400 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-28 | 400 | Randomized | .P |
| | E0506006 | OL | 112 | 43100 | 100 | 384.8 | 400 | 2006-01-25 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-28 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-31 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-02 | 400 | Open-label | Titration/Tapering |
| | | RD | 42 | 16800 | 102 | 400 | 400 | 2006-05-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-17 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

422

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757350

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506006 | RD | 42 | 16800 | 102 | 400 | 400 | 2006-05-19 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-13 | 400 | Randomized | ·p |
| | | | | | | | | 2006-06-26 | 400 | Randomized | ·p |
| | E0509001 | OL | 90 | 51600 | 99 | 573.3 | 600 | 2004-12-29 | 800 | Open-label | ·p |
| | | | | | | | | 2005-01-22 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-21 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-28 | 400 | Open-label | Other |
| | | RD | 518 | 207200 | 99 | 400 | 400 | 2005-03-29 | 400 | Randomized | ·p |
| | | | | | | | | 2005-03-31 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-04 | 400 | Randomized | Fixed Dose/ |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-25 | 400 | Randomized | ·p |
| | | | | | | | | 2006-08-27 | 400 | Randomized | ·p |
| | E0510001 | OL | 1 | 800 | 99 | 800 | 800 | 2005-08-31 | 800 | Open-label | ·p |
| | | RD | 62 | 49200 | 122 | 793.5 | 800 | 2005-11-24 | 100 | Randomized | ·p |
| | | | | | | | | 2005-11-25 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-26 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-04 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.     * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757351

Case 6:06-md-01769-ACC-DAB   Document 1356-44   Filed 03/11/09   Page 20 of 90 PageID 71258

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0510001 | RD | 62 | 49200 | 122 | 793.5 | 800 | 2005-12-06 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-08 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-23 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0510002 | OL | 104 | 40900 | 100 | 393.3 | 400 | 2005-05-12 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-19 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 84 | 33600 | 100 | 400 | 400 | 2005-08-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-24 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-28 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-02 | 300 | Randomized | Fixed Dose/Titration/Tapering |
| | | | | | | | | 2005-09-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-22 | 400 | Randomized | .P |
| | | | | | | | | 2005-11-14 | 400 | Randomized | .P |
| | E0511001 | OL | 86 | 34400 | 100 | 400 | 400 | 2005-09-07 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-01 | 400 | Open-label | Other |
| | | | | | | | | 2005-12-02 | 200 | Randomized | Fixed Dose |
| | | RD | 147 | 58800 | 83 | 400 | 400 | 2005-12-06 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-26 | 400 | Randomized | .P |
| | E0511003 | OL | 175 | 140000 | 102 | 800 | 800 | 2005-12-27 | 800 | Open-label | .P |
| | | | | | | | | 2006-06-19 | 800 | Open-label | Other |
| | | RD | 45 | 35600 | 86 | 791.1 | 800 | 2006-06-20 | 100 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

424

CONFIDENTIAL
AZSER12757352

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0511003 | RD | 45 | 35600 | 86 | 791.1 | 800 | 2006-06-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-24 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-26 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-28 | 500 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-30 | 600 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-07-02 | 700 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-07-04 | 800 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-07-19 | 800 | Randomized | Titration/Tapering -P |
| | | | | | | | | 2006-08-02 | 400 | Randomized | Titration/Tapering |
| | E0601001 | OL | 145 | 56100 | 100 | 386.9 | 400 | 2005-02-03 | 100 | Open-label | -P Fixed Dose |
| | | | | | | | | 2005-02-04 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-02-09 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-02-15 | 400 | Open-label | Titration/Tapering Other |
| | | RD | 197 | 78600 | 100 | 399 | 400 | 2005-06-27 | 400 | Open-label | -P Fixed Dose |
| | | | | | | | | 2005-06-28 | 000 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-06-29 | 100 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-06-30 | 200 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-07-02 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-07-03 | 300 | Randomized | Other Fixed Dose |
| | | | | | | | | 2005-07-04 | 400 | Randomized | Titration/Tapering -P |
| | | | | | | | | 2005-07-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-09 | 400 | Randomized | |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

425

CONFIDENTIAL
AZSER12757353

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0603007 | OL | 159 | 76900 | 92 | 483.6 | 400 | 2004-12-01 | 100 | Open-label | .P |
| | | | | | | | | 2004-12-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-03 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-12-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-05 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-12-06 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-08 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-12-09 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-12-26 | 800 | Open-label | Adverse Event |
| | | | | | | | | 2004-12-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-12-31 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-01-04 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-02-01 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-02-17 | 100 | Open-label | Other |
| | | | | | | | | 2005-02-20 | 000 | Open-label | Other |
| | | | | | | | | 2005-02-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 479 | 190900 | 84 | 398.5 | 400 | 2005-05-08 | 400 | Open-label | Other |
| | | | | | | | | 2005-05-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-17 | 300 | Randomized | Other |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

426

CONFIDENTIAL
AZSER12757354

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0603007 | RD | 479 | 190900 | 84 | 398.5 | 400 | 2005-05-18 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-07 | 400 | Randomized | .P |
| | | | | | | | | 2005-07-10 | 300 | Randomized | Other |
| | | | | | | | | 2005-07-16 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-08-29 | 400 | Randomized | .P |
| | E0603013 | OL | 171 | 108400 | 106 | 633.9 | 600 | 2005-12-02 | 500 | Open-label | .P |
| | | | | | | | | 2005-12-09 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-02 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-24 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-28 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-09 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 15 | 9000 | 100 | 600 | 600 | 2006-05-21 | 600 | Open-label | Other |
| | | | | | | | | 2006-05-22 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-24 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-26 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-28 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-31 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-03 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-04 | 600 | Randomized | .P |
| | E0603014 | OL | 127 | 63400 | 100 | 499.2 | 500 | 2006-01-23 | 500 | Open-label | .P |
| | | | | | | | | 2006-01-30 | 400 | Open-label | Other |
| | | | | | | | | 2006-01-31 | 500 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

427

CONFIDENTIAL
AZSER12757355

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0603014 | OL | 127 | 63400 | 100 | 499.2 | 500 | 2006-05-29 | 500 | Open-label | Other |
| | | | | | | | | 2006-05-30 | 100 | Randomized | .P |
| | | RD | 85 | 42500 | 99 | 500 | 500 | 2006-06-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-05 | 300 | | Titration/Tapering |
| | | | | | | | | 2006-06-08 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-11 | 500 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-27 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | -.P |
| | | | | | | | | 2006-08-21 | 500 | Randomized | -.P |
| | E0604015 | OL | 225 | 89300 | 101 | 396.9 | 400 | 2004-11-03 | 100 | Open-label | -.P |
| | | | | | | | | 2004-11-04 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-11-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | | RD | 238 | 95200 | 109 | 400 | 400 | 2005-06-15 | 400 | Open-label | -.P |
| | | | | | | | | 2005-06-16 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-18 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-20 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-22 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-07 | 400 | Randomized | -.P |
| | E0604021 | OL | 119 | 46800 | 100 | 393.3 | 400 | 2005-02-07 | 300 | Open-label | -.P |
| | | | | | | | | 2005-02-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 85 | 34000 | 99 | 400 | 400 | 2005-05-06 | 400 | Open-label | Other |
| | | | | | | | | 2005-06-06 | 100 | Randomized | -.P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

428

CONFIDENTIAL
AZSER12757356

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604021 | RD | 85 | 34000 | 99 | 400 | 400 | 2005-06-08 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-10 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-12 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-07 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-28 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  | E0604023 | OL | 185 | 108700 | 95 | 587.6 | 600 | 2005-03-01 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-03-09 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-16 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0604023 | RD | 16 | 9600 | 101 | 600 | 600 | 2005-09-01 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-02 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-04 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-06 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-08 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-11 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-13 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-16 | 600 | Randomized | .P |
|  | E0605004 | OL | 14 | 3100 | 2206 | 221.4 | 200 | 2004-06-15 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2004-06-19 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-06-23 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-06-28 | 400 | Open-label | Fixed Dose |
|  | E0605004 | RD | 30 | 11600 | 103 | 386.7 | 400 | 2005-01-11 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757357

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0605004 | RD | 30 | 11600 | 103 | 386.7 | 400 | 2005-01-13 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-01-15 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-01-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-02-09 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0606005 | OL | 152 | 76500 | 98 | 503.3 | 400 | 2005-12-08 | 500 | Open-label | .P |
| | | | | | | | | 2005-12-16 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-18 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-30 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-02-01 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-01 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 29 | 11700 | 100 | 403.4 | 400 | 2006-05-08 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-10 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-11 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-13 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-16 | 000 | Randomized | Other |
| | | | | | | | | 2006-05-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-05 | 400 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | E0701008 | OL | 224 | 89000 | 92 | 397.3 | 400 | 2005-03-08 | 300 | Open-label | .P |
| | | | | | | | | 2005-03-14 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-17 | 400 | Open-label | Other |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

430

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757358

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0701008 | RD | 34 | 13600 | 114 | 400 | 400 | 2005-10-18 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-10-20 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-22 | 300 |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-24 | 400 |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-16 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-19 | 400 | Randomized | .P |
|  | E0702001 | OL | 119 | 71400 | 99 | 600 | 600 | 2004-10-18 | 600 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-02-13 | 600 | Open-label | Other |
|  |  | RD | 374 | 260000 | 96 | 695.2 | 600 | 2005-02-14 | 0 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-02-15 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-16 | 200 |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-17 | 300 |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-18 | 400 |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-02-19 | 500 |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-20 | 600 |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-14 | 600 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-08-29 | 800 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2006-02-21 | 800 | Randomized | .P |
|  | E0702005 | OL | 110 | 65900 | 99 | 599.1 | 600 | 2005-11-04 | 500 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-11-05 | 600 | Open-label | Fixed Dose |
|  |  | RD | 37 | 22200 | 96 | 600 | 600 | 2006-02-21 | 600 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-02-22 | 00 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-02-23 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

431

CONFIDENTIAL
AZSER12757359

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0702005 | RD | 37 | 22200 | 96 | 600 | 600 | 2006-02-25 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-27 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-01 | 400 | Randomized | Fixed Dose/Tapering |
| | | | | | | | | 2006-03-04 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-07 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-29 | 600 | Randomized | Fixed Dose/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0705002 | OL | 124 | 86800 | 97 | 700 | 700 | 2004-12-23 | 700 | Open-label | .P |
| | | | | | | | | 2005-04-25 | 700 | Open-label | Other |
| | | RD | 360 | 234700 | 99 | 651.9 | 700 | 2005-04-26 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-30 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-01 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-02 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-25 | 700 | Randomized | Fixed Dose/Tapering |
| | | | | | | | | 2005-11-14 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-29 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-03-22 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-04-19 | 700 | Randomized | .P |
| | E0705005 | OL | 109 | 43600 | 103 | 400 | 400 | 2005-04-29 | 400 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

432

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757360

Page 431 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705005 | OL | 109 | 43600 | 103 | 400 | 400 | 2005-08-15 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-16 | 100 | Randomized | .P |
| | | | | | | | | 2005-08-17 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-18 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-19 | 400 | Randomized | Fixed Dose |
| | | RD | 367 | 146800 | 115 | 400 | 400 | | | | Titration/Tapering |
| | | | | | | | | 2005-09-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-16 | 400 | Randomized | .P |
| | E0705007 | OL | 132 | 57900 | 100 | 438.6 | 400 | 2005-05-31 | 500 | Open-label | .P |
| | | | | | | | | 2005-07-21 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 9 | 3600 | 256 | 400 | 400 | 2005-10-09 | 400 | Open-label | Other |
| | | | | | | | | 2005-10-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0705009 | OL | 131 | 78600 | 98 | 600 | 600 | 2005-07-21 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-28 | 600 | Open-label | Other |
| | | | | | | | | 2005-11-29 | 100 | Randomized | .P |
| | | RD | 135 | 81000 | 87 | 600 | 600 | 2005-11-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-03 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-04 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

433

CONFIDENTIAL
AZSER12757361

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705009 | RD | 135 | 81000 | 87 | 600 | 600 | 2006-01-10 | 600 | Randomized | .P |
| | | | | | | | | 2006-04-11 | 600 | Randomized | .P |
| | E0705012 | OL | 128 | 94900 | 93 | 741.4 | 800 | 2005-09-03 | 800 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-21 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-27 | 500 | Open-label | Titration/Tapering |
| | | RD | 13 | 6500 | 92 | 500 | 500 | 2006-01-08 | 500 | Open-label | Other |
| | | | | | | | | 2006-01-09 | 100 | Randomized | .P |
| | | | | | | | | 2006-01-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-13 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-20 | 500 | Randomized | Fixed Dose |
| | E0707003 | OL | 260 | 133800 | 114 | 514.6 | 400 | 2005-10-10 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-07 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-08 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-21 | 500 | Open-label | Other |
| | | | | | | | | 2006-01-03 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-31 | 400 | Open-label | Other |
| | | RD | 9 | 3600 | 100 | 400 | 400 | 2006-06-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-06-27 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-30 | 300 | Randomized | Titration/Tapering |

\#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

434

CONFIDENTIAL
AZSER12757362

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0707003 | RD | 9 | 3600 | 100 | 400 | 400 | 2006-07-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-04 | 400 | Randomized | Titration/Tapering .? |
| | E0707007 | OL | 196 | 117200 | 104 | 598 | 600 | 2005-12-20 | 500 | Open-label | .? |
| | | | | | | | | 2006-01-05 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-03 | 700 | Open-label | Response-Related Dose Change |
| | | RD | 15 | 8600 | 106 | 573.3 | 600 | 2006-03-15 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2006-07-03 | 600 | Open-label | Other |
| | | | | | | | | 2006-07-04 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-06 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-12 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-14 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-17 | 600 | Randomized | Fixed Dose Titration/Tapering .? |
| | E0802004 | OL | 168 | 123800 | 101 | 736.9 | 800 | 2005-04-07 | 200 | Open-label | .? |
| | | | | | | | | 2005-04-08 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-04-11 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-12 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-28 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-20 | 800 | Open-label | Dose Change |
| | | RD | 90 | 72000 | 99 | 800 | 800 | 2005-09-21 | 800 | Open-label | Other |
| | | | | | | | | 2005-09-22 | 100 | Randomized | .? |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

435

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757363

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0802004 | RD | 90 | 72000 | 99 | 800 | 800 | 2005-09-24 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-26 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-30 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-02 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-04 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-06 | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-20 | 800 | Randomized | .P |
| | | | | | | | | 2005-12-19 | 800 | Randomized | .P |
| | E0805001 | OL | 140 | 67800 | 100 | 484.3 | 500 | 2004-10-28 | 100 | Open-label | .P |
| | | | | | | | | 2004-10-29 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-10-30 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-31 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-04 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-23 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-17 | 400 | Open-label | Adverse Event |
| | | | | | | | | | | | Dose-Related |
| | | | | | | | | 2005-03-16 | 400 | Open-label | Response Change |
| | | | | | | | | 2005-03-17 | 100 | Randomized | Other |
| | RD | | 534 | 213600 | 111 | 400 | 400 | 2005-03-19 | 200 | Randomized | .P |
| | | | | | | | | 2005-03-21 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-23 | 400 | Randomized | Fixed Dose |

#TOTAL = Total days calculated from first and last day of study drug.
  * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

436

CONFIDENTIAL
AZSER12757364

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0805001 | RD | 534 | 213600 | 111 | 400 | 400 | 2005-04-14 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-31 | 400 | Randomized | .P |
| | E0805025 | OL | 117 | 46800 | 101 | 400 | 400 | 2006-03-01 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-25 | 400 | Open-label | Other |
| | | | | | | | | 2006-06-26 | 100 | Open-label | .P |
| | | | | | | | | 2006-06-28 | 200 | Randomized | .P |
| | E0805025 | RD | 59 | 23400 | 94 | 396.6 | 400 | 2006-06-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-02 | 400 | Other | Titration/Tapering |
| | | | | | | | | 2006-07-26 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-22 | 400 | Randomized | Titration/Tapering |
| | E0806002 | OL | 196 | 76500 | 96 | 390.3 | 400 | 2005-11-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-20 | 200 | Open-label | .P |
| | | | | | | | | 2005-11-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-27 | 400 | Open-label | Titration/Tapering |
| | E0806002 | RD | 92 | 36800 | 100 | 400 | 400 | 2006-05-31 | 400 | Open-label | Other |
| | | | | | | | | 2006-06-01 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-03 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-05 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-09 | 300 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-06-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-30 | 400 | Randomized | .P |
| | E0806003 | OL | 176 | 69700 | 100 | 396 | 300 | 2005-12-07 | 300 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

437

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757365

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0806003 | OL | 176 | 69700 | 100 | 396 | 400 | 2005-12-14 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 92 | 37200 | 13 | 404.3 | 400 | 2006-05-31 | 400 | Open-label | Other |
| | | | | | | | | 2006-06-01 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-03 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-05 | 300 | Randomized | Fixed Dose / Other |
| | | | | | | | | 2006-06-07 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-13 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-16 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-29 | 400 | Randomized | Titration/Tapering / .P |
| | | | | | | | | 2006-08-30 | 400 | Randomized | .P |
| | E0807004 | OL | 160 | 61800 | 100 | 386.3 | 400 | 2005-04-28 | 100 | Open-label | .P / Fixed Dose |
| | | | | | | | | 2005-05-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-05 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-05-09 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 331 | 132400 | 102 | 400 | 400 | 2005-10-04 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-05 | 100 | Randomized | Other |
| | | | | | | | | 2005-10-07 | 200 | Randomized | .P |
| | | | | | | | | 2005-10-09 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-11 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-02 | 400 | Randomized | Titration/Tapering / .P |
| | | | | | | | | 2006-08-30 | 400 | Randomized | .P |
| | E0908001 | OL | 169 | 83100 | 81 | 491.7 | 600 | 2005-08-03 | 300 | Open-label | Fixed Dose / Titration/Tapering / .P |

MEDIAN DOSE values (per phase): 400, 400, 400, 600

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

438

CONFIDENTIAL
AZSER12757366

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0908001 | OL | 169 | 83100 | 81 | 491.7 | 600 | 2005-10-03 | 600 | Open-label | Fixed Dose |
| | E0908001 | RD | 226 | 164600 | 95 | 728.3 | 800 | 2006-01-18 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-01-19 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-21 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-23 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-27 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-29 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-09 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-06 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .Response-Related Dose Change |
| | | | | | | | | 2006-09-01 | 000 | Randomized | Other |
| | E0911001 | OL | 114 | 45600 | 100 | 400 | 400 | 2005-05-30 | 400 | Open-label | .P |
| | E0911001 | RD | 337 | 134400 | 98 | 398.8 | 400 | 2005-09-20 | 400 | Open-label | Other |
| | | | | | | | | 2005-09-21 | 100 | Randomized | .P |
| | | | | | | | | 2005-09-22 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-23 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 000 | Randomized | .P |
| | E0912015 | OL | 173 | 97800 | 97 | 565.3 | 600 | 2005-11-23 | 600 | Open-label | .P |
| | | | | | | | | 2006-03-16 | 500 | Open-label | Response-Related Dose Change |
| | E0912015 | RD | 30 | 15000 | 144 | 500 | 500 | 2006-05-14 | 500 | Open-label | Other |
| | | | | | | | | 2006-05-15 | 100 | Randomized | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

439

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59 luchen

CONFIDENTIAL
AZSER12757367

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0912015 | RD | 30 | 15000 | 144 | 500 | 500 | 2006-05-16 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-17 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-12 | 500 | Randomized | .p |
| | E0917001 | OL | 174 | 69500 | 87 | 399.4 | 400 | 2005-05-27 | 300 | Open-label | .p |
| | | | | | | | | 2005-05-28 | 400 | Open-label | Titration/Tapering |
| | | RD | 124 | 73800 | 118 | 595.2 | 600 | 2005-11-16 | 400 | Open-label | Other |
| | | | | | | | | 2005-11-17 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-21 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-27 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-15 | 600 | Randomized | .p |
| | | | | | | | | 2006-03-20 | 0 | Randomized | Other |
| | E0918002 | OL | 203 | 121800 | 99 | 600 | 600 | 2005-10-20 | 600 | Open-label | .p |
| | | | | | | | | 2006-05-10 | 600 | Open-label | .p |
| | | RD | 12 | 7200 | 123 | 600 | 600 | 2006-05-11 | 100 | Randomized | Other |
| | | | | | | | | 2006-05-13 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

440

CONFIDENTIAL
AZSER12757368

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0918002 | RD | 12 | 7200 | 123 | 600 | 600 | 2006-05-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-21 | 600 | Randomized | Titration/Tapering |
| | E0919001 | OL | 140 | 56000 | 78 | 400 | 400 | 2005-07-05 | 400 | Open-label | :P |
| | | | | | | | | 2005-11-21 | 400 | Open-label | Other |
| | | | | | | | | 2005-11-22 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-24 | 200 | Randomized | Fixed Dose |
| | | RD | 149 | 59200 | 122 | 397.3 | 400 | 2005-11-26 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-20 | 400 | Randomized | :P |
| | | | | | | | | 2006-04-19 | 000 | Randomized | Other |
| | E0919005 | OL | 85 | 68000 | 100 | 800 | 800 | 2005-10-24 | 800 | Open-label | :P |
| | | | | | | | | 2006-01-16 | 800 | Open-label | Other |
| | | | | | | | | 2006-01-19 | 200 | Randomized | Fixed Dose |
| | | RD | 144 | 114400 | 100 | 794.4 | 800 | 2006-01-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-23 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-25 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-27 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-29 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-31 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-14 | 800 | Randomized | .P |
| | | | | | | | | 2006-06-09 | 000 | Randomized | .P |

#TOTAL = Total days calculated from first day of study drug.
 * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

441

CONFIDENTIAL
AZSER12757369

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1001002 | OL | 121 | 45000 | 164 | 371.9 | 400 | 2005-06-14 | 200 | Open-label | .P |
| | | | | | | | | 2005-07-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 31 | 12400 | 100 | 400 | 400 | 2005-10-12 | 400 | Randomized | .Other |
| | | | | | | | | 2005-10-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-15 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-17 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | E1008003 | OL | 224 | 89600 | 85 | 400 | 400 | 2005-02-15 | 400 | Open-label | .P |
| | | | | | | | | 2005-09-26 | 400 | Open-label | .Other |
| | | RD | 50 | 20000 | 96 | 400 | 400 | 2005-09-27 | 400 | Randomized | .P |
| | | | | | | | | 2005-09-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E1101004 | OL | 124 | 53500 | 99 | 431.5 | 400 | 2004-06-03 | 100 | Open-label | .P |
| | | | | | | | | 2004-06-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-05 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-06-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-07 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-06-10 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-06-17 | 600 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

442

CONFIDENTIAL
AZSER12757370

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101004 | OL | 124 | 53500 | 99 | 431.5 | 400 | 2004-06-23 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2004-06-29 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 455 | 182000 | 99 | 400 | 400 | 2004-10-04 | 400 | Randomized | Other |
| | | | | | | | | 2004-10-05 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2004-10-07 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-10-09 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2004-10-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-01 | 400 | Randomized | .D |
| | | | | | | | | | | | .P |
| | E1101006 | OL | 169 | 67000 | 100 | 396.4 | 400 | 2004-06-08 | 100 | Open-label | .P |
| | | | | | | | | 2004-06-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-10 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-06-11 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 90 | 34900 | 99 | 387.8 | 400 | 2004-11-23 | 100 | Open-label | Other |
| | | | | | | | | 2004-11-24 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2004-11-26 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2004-11-30 | 400 | Randomized | Titration/Tapering |
| | E1101013 | OL | 230 | 91400 | 103 | 397.4 | 400 | 2004-12-22 | 400 | Randomized | .D |
| | | | | | | | | 2005-02-16 | 300 | Randomized | Other |
| | | | | | | | | 2005-02-26 | 200 | Randomized | Other |
| | | | | | | | | 2005-02-28 | 100 | Randomized | .P |
| | | | | | | | | 2004-11-19 | 100 | Open-label | .P |
| | | | | | | | | 2004-11-20 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

443

CONFIDENTIAL
AZSER12757371

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101013 | OL | 230 | 91400 | 103 | 397.4 | 400 | 2004-11-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-22 | 400 | Open-label | Titration/Tapering |
| | | RD | 138 | 54800 | 99 | 397.1 | 400 | 2005-07-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-07 | 100 | Randomized | Other |
| | | | | | | | | 2005-07-09 | 200 | Randomized | .P |
| | | | | | | | | 2005-07-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-19 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-20 | 200 | Randomized | .P |
| | E1101020 | OL | 118 | 81600 | 100 | 691.5 | 700 | 2005-03-16 | 100 | Open-label | .P |
| | | | | | | | | 2005-03-17 | 200 | Open-label | .P |
| | | | | | | | | 2005-03-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-03-21 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-23 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-03-24 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-29 | 800 | Open-label | Fixed Dose |
| | | RD | 145 | 86700 | 98 | 597.9 | 600 | 2005-04-25 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-11 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-12 | 200 | Randomized | Adverse Event |
| | | | | | | | | 2005-07-14 | | Randomized | Other |
| | | | | | | | | 2005-07-16 | 300 | Randomized | Fixed Dose / Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

444

CONFIDENTIAL
AZSER12757372

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101020 | RD | 145 | 86700 | 98 | 597.9 | 600 | 2005-07-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-20 | 500 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-07-22 | 600 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-08-09 | 600 | Randomized | Titration/Tapering .P |
| | | | | | | | | 2005-12-02 | 300 | Randomized | .P |
| | E1104001 | OL | 266 | 143900 | 100 | 541 | 600 | 2004-06-16 | 100 | Open-label | .P Fixed Dose |
| | | | | | | | | 2004-06-17 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-06-18 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-06-19 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-06-23 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-06-25 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-06-29 | 400 | Open-label | Fixed Dose Adverse Event |
| | | | | | | | | 2004-07-19 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-10-22 | 600 | Open-label | Response-related Dose Change Other |
| | | RD | 22 | 13200 | 275 | 600 | 600 | 2005-03-08 | 600 | Open-label | .P |
| | | | | | | | | 2005-03-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-10 | 100 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-03-11 | 200 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-03-12 | 200 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-03-13 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-03-14 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

445

CONFIDENTIAL
AZSER12757373

Page 444 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104001 | RD | 22 | 13200 | 275 | 600 | 600 | 2005-03-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-17 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-18 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-19 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-29 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E1104011 | OL | 221 | 87500 | 100 | 395.9 | 400 | 2005-10-29 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-30 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-01 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 85 | 34000 | 100 | 400 | 400 | 2006-06-06 | 400 | Open-label | other |
| | | | | | | | | 2006-06-07 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-13 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-05 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-29 | 400 | Randomized | .P |
| | E1104012 | OL | 112 | 55100 | 98 | 492 | 500 | 2005-11-23 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-24 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-27 | 400 | Open-label | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

446

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757374

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104012 | OL | 112 | 55100 | 98 | 492 | 500 | 2005-11-29 | 500 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-30 | 600 | Open-label | Fixed Dose Titration/Tapering Adverse Event Other |
|  |  | RD | 169 | 84500 | 100 | 500 | 500 | 2005-12-04 | 500 | Open-label | @D |
|  |  |  |  |  |  |  |  | 2006-03-14 | 500 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-15 | 100 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-17 | 200 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-19 | 300 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-21 | 400 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-23 | 500 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-12 | 500 | Randomized | @D |
|  |  |  |  |  |  |  |  | 2006-08-29 | 500 | Randomized |  |
|  | E1104014 | OL | 112 | 69500 | 100 | 620.5 | 700 | 2006-03-01 | 100 | Open-label | @D |
|  |  |  |  |  |  |  |  | 2006-03-02 | 200 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-04 | 300 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-05 | 400 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-06 | 500 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-09 | 600 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-06 | 600 | Open-label | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-01 | 500 | Open-label | Adverse Event Other |
|  |  | RD | 57 | 28500 | 100 | 500 | 500 | 2006-06-20 | 500 | Open-label | @D |
|  |  |  |  |  |  |  |  | 2006-06-21 | 100 | Randomized | Fixed Dose Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-23 | 200 | Randomized |  |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

447

CONFIDENTIAL
AZSER12757375

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104014 | RD | 57 | 28500 | 100 | 500 | 500 | 2006-06-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-19 | 500 | Randomized | :P |
| | | | | | | | | 2006-08-15 | 500 | Randomized | :P |
| | | | | | | | | | | | Titration/Tapering |
| | E1105001 | OL | 5 | 2100 | 6143 | 420 | 300 | 2004-04-13 | 100 | Open-label | :P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-04-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-04-15 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-04-16 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-04-17 | 600 | Open-label | Fixed Dose? |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 12 | 7200 | 385 | 600 | 600 | 2004-11-17 | 100 | Randomized | :P |
| | | | | | | | | 2004-11-19 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-25 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2004-11-27 | 600 | Randomized | Titration/Tapering |
| | E1105003 | OL | 6 | 2100 | 4986 | 350 | 350 | 2004-05-18 | 100 | Open-label | :P |
| | | | | | | | | | | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-20 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-05-21 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.      * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

448

CONFIDENTIAL
AZSER12757376

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1105003 | OL | 6 | 2100 | 4986 | 350 | 350 | 2004-05-22 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-05-23 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 12 | 7200 | 255 | 600 | 600 | 2004-11-02 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-04 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-11-06 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-11-08 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-11-10 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2004-11-12 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | E1106003 | OL | 252 | 99600 | 99 | 395.2 | 400 | 2005-05-27 | 100 | Open-label | .P |
| | | | | | | | | 2005-05-29 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-05-31 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-02 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 27 | 9900 | 103 | 366.7 | 400 | 2006-02-02 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-03 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-05 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-07 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-09 | 400 | Randomized | Other |
| | E1106005 | OL | 225 | 88200 | 97 | 392 | 400 | 2006-02-16 | 000 | Randomized | Other |
| | | | | | | | | 2006-02-22 | 000 | Randomized | Other |
| | | | | | | | | 2006-02-28 | 000 | Randomized | Other |
| | | | | | | | | 2005-07-07 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59  luchen

449

CONFIDENTIAL
AZSER12757377

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106005 | OL | 225 | 88200 | 97 | 392 | 400 | 2005-07-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-13 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E1106005 | RD | 196 | 78400 | 87 | 400 | 400 | 2006-02-16 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-17 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | 200 | Randomized | Other |
| | | | | | | | | 2006-02-23 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-17 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-30 | 400 | Randomized | .P |
| | E1106012 | OL | 114 | 42900 | 95 | 376.3 | 400 | 2005-12-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-12-21 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E1106012 | RD | 147 | 58800 | 87 | 400 | 400 | 2006-04-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-09 | 100 | Randomized | Other |
| | | | | | | | | | 200 | Randomized | .P |
| | | | | | | | | 2006-04-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E1107007 | OL | 140 | 70800 | 89 | 505.7 | 500 | 2005-05-11 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

450

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757378

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1107007 | OL | 140 | 70800 | 89 | 505.7 | 500 | 2005-05-12 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-14 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-18 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-19 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2005-07-07 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | Open-label | Adverse Event |
| | | | | | | | | | | Open-label | Other |
| | | RD | 332 | 132800 | 96 | 400 | 400 | 2005-09-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-27 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-28 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-30 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-26 | 400 | Randomized | :P |
| | | | | | | | | 2006-08-24 | 400 | Randomized | :P |
| | E1108004 | OL | 110 | 43200 | 101 | 392.7 | 400 | 2004-11-12 | 100 | Open-label | :P |
| | | | | | | | | 2004-11-13 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-16 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-19 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-20 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | Open-label | Titration/Tapering |
| | | | | | | | | 2004-11-23 | 300 | Open-label | Adverse Event |
| | | | | | | | | | 200 | Open-label | Adverse Event |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

451

CONFIDENTIAL
AZSER12757379

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1108004 | OL | 110 | 43200 | 101 | 392.7 | 400 | 2004-11-25 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-03-01 | 400 | Open-label | Other |
| | | | | | | | | 2005-03-02 | 100 | Randomized | .:P |
| | | | | | | | | 2005-03-04 | 200 | Randomized | Titration/Tapering |
| | | RD | 36 | 14400 | 100 | 400 | 400 | 2005-03-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-05 | 400 | Randomized | Titration/Tapering |
| | E1114002 | OL | 126 | 49800 | 103 | 395.2 | 400 | 2005-03-22 | 100 | Open-label | .:P |
| | | | | | | | | 2005-03-23 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-24 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-03-25 | 400 | Open-label | Titration/Tapering |
| | | RD | 401 | 160100 | 103 | 399.3 | 400 | 2005-07-25 | 400 | Open-label | Other |
| | | | | | | | | 2005-07-26 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-28 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-30 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-01 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-23 | 400 | Randomized | .:P |
| | | | | | | | | 2006-08-29 | 100 | Randomized | .:P |
| | E1114007 | OL | 105 | 41400 | 107 | 394.3 | 400 | 2005-05-04 | 100 | Open-label | .:P |
| | | | | | | | | 2005-05-05 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-06 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-16 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757380

Listing 12.2.5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114007 | RD | 17 | 6300 | 98 | 370.6 | 400 | 2005-08-17 | 100 | Randomized | .P |
| | | | | | | | | 2005-08-19 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-21 | 300 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-23 | 400 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-08-31 | 300 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-01 | 100 | | Titration/Tapering / .P |
| | E1117004 | OL | 111 | 56300 | 100 | 507.2 | 400 | 2005-10-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-14 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-15 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-16 | 700 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-17 | 800 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-25 | 700 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-26 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-07 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-01-31 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-01 | 400 | Randomized | Other |
| | | | | | | | | 2006-02-03 | 200 | Randomized | |
| | | RD | 223 | 89200 | 100 | 400 | 400 | 2006-02-05 | 300 | Randomized | .P |
| | | | | | | | | 2006-02-07 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-03-01 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-09-10 | 400 | Randomized | .P |
| | E1118001 | OL | 143 | 69500 | 100 | 486 | 500 | 2005-07-01 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-02 | 200 | Open-label | Titration/Tapering |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.

@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

453

CONFIDENTIAL
AZSER12757381

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1118001 | OL | 143 | 69500 | 100 | 486 | 500 | 2005-07-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-04 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-15 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 282 | 140700 | 98 | 498.9 | 500 | 2005-11-20 | 500 | Open-label | Other |
| | | | | | | | | 2005-11-21 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-23 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-29 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-28 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | | | | | | | | | | | :P |
| | E1120002 | OL | 274 | 111300 | 92 | 406.2 | 400 | 2005-08-08 | 100 | Open-label | :P |
| | | | | | | | | 2005-08-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-12 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-14 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-03 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-01 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | RD | 29 | 11600 | 359 | 400 | 400 | 2006-05-08 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-09 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-10 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

454

CONFIDENTIAL
AZSER12757382

Page 453 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120002 | RD | 29 | 11600 | 359 | 400 | 400 | 2006-05-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .p |
| | E1120005 | OL | 239 | 94100 | 101 | 393.7 | 400 | 2005-10-04 | 100 | Open-label | .p |
| | | | | | | | | 2005-10-06 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-10 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-11 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 88 | 34400 | 97 | 390.9 | 400 | 2006-05-30 | 400 | Open-label | Other |
| | | | | | | | | 2006-05-31 | 100 | Randomized | .p |
| | | | | | | | | 2006-06-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .p |
| | | | | | | | | 2006-06-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-23 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-08-24 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose? |
| | | | | | | | | 2006-08-25 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .p |
| | E1121001 | OL | 253 | 184100 | 100 | 727.7 | 800 | 2005-10-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-27 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-30 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

455

CONFIDENTIAL
AZSER12757383

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1121001 | OL | 253 | 184100 | 100 | 727.7 | 800 | 2005-10-31 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-18 | 800 | Open-label | Titration/Tapering / Response-Related Dose Change / Other |
| | | RD | 58 | 45600 | 101 | 786.2 | 800 | 2006-07-05 | 800 | Open-label | .P |
| | | | | | | | | 2006-07-06 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-08 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-10 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-12 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-14 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-16 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-18 | 700 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-20 | 800 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-08-01 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-30 | 600 | Randomized | Other |
| | | | | | | | | 2006-08-31 | 400 | Randomized | .P |
| | E1201005 | OL | 86 | 51600 | 100 | 600 | 600 | 2005-01-04 | 600 | Open-label | .P |
| | | | | | | | | 2005-03-30 | 600 | Open-label | Other |
| | | | | | | | | 2005-03-31 | 100 | Randomized | .P |
| | | | | | | | | 2005-04-02 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | RD | 56 | 33600 | 100 | 600 | 600 | 2005-04-04 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-04-06 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-04-08 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-04-10 | 600 | Randomized | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

456

CONFIDENTIAL
AZSER12757384

Page 455 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1201005 | RD | 56 | 33600 | 100 | 600 | 600 | 2005-04-26 | 600 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-05-24 | 600 | Randomized | .P |
|  | E1201011 | OL | 84 | 33600 | 100 | 400 | 400 | 2005-03-23 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-06-14 | 400 | Open-label | Other |
|  |  | RD | 429 | 171600 | 101 | 400 | 400 | 2005-06-15 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-06-17 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-19 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-21 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-13 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-16 | 400 | Randomized | Titration/Tapering .P |
|  | E1202004 | OL | 119 | 70000 | 98 | 588.2 | 600 | 2004-12-28 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2004-12-29 | 200 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2004-12-30 | 300 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2004-12-31 | 400 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-01-01 | 600 | Open-label | Other |
|  |  | RD | 31 | 18600 | 97 | 600 | 600 | 2005-04-25 | 600 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-04-26 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-28 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-30 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-02 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-04 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-06 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-25 | 600 | Randomized | Fixed Dose Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

457

CONFIDENTIAL
AZSER12757385

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1202006 | OL | 90 | 36000 | 97 | 400 | 400 | 2005-01-27 | 400 | Open-label | .P |
| | | | | | | | | 2005-04-26 | 400 | Open-label | Other |
| | | | | | | | | 2005-04-27 | 100 | Randomized | .P |
| | | | | | | | | 2005-04-29 | 200 | Randomized | Fixed Dose |
| | | RD | 485 | 255800 | 101 | 527.4 | 600 | 2005-05-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-01 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-20 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-23 | 600 | Randomized | Titration/Tapering |
| | E1204002 | OL | 85 | 59500 | 100 | 700 | 700 | 2005-01-25 | 700 | Open-label | .P |
| | | | | | | | | 2005-04-19 | 700 | Open-label | Other |
| | | RD | 246 | 171700 | 100 | 698 | 700 | 2005-04-20 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-22 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-28 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-30 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-02 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-18 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-20 | 200 | Randomized | .P |
| | E1204005 | OL | 84 | 64400 | 104 | 766.7 | 800 | 2005-05-19 | 800 | Open-label | .P |
| | | | | | | | | 2005-06-14 | 700 | Open-label | Response-Related Dose Change |
| | | RD | 402 | 252300 | 100 | 627.6 | | 2005-07-11 | 700 | Open-label | Other |
| | | | | | | | | 2005-07-12 | 100 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

458

CONFIDENTIAL
AZSER12757386

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204005 | RD | 402 | 252300 | 100 | 627.6 | 600 | 2005-07-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-18 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-20 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-22 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-24 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-09 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-31 | 600 | Randomized | Adverse Event |
| | | | | | | | | 2006-08-16 | 600 | Randomized | .P |
| | E1204012 | OL | 113 | 67800 | 100 | 600 | 600 | 2005-12-20 | 600 | Open-label | .P |
| | | | | | | | | 2006-04-11 | 600 | Open-label | Other |
| | | RD | 127 | 76200 | 108 | 600 | 600 | 2006-04-12 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-14 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-20 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-22 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-09 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-15 | 600 | Randomized | .P |
| | E1205017 | OL | 92 | 36800 | 100 | 400 | 400 | 2006-01-31 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-02 | 400 | Open-label | Other |
| | | RD | 114 | 45600 | 100 | 400 | 400 | 2006-05-03 | 100 | Randomized | .P |
| | | | | | | | | 2006-05-07 | 200 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

459

CONFIDENTIAL
AZSER12757387

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL- IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1205017 | RD | 114 | 45600 | 100 | 400 | 400 | 2006-05-11 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-15 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-29 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-23 | 400 | Randomized | .P |
|  | E1206007 | OL | 118 | 68800 | 101 | 583.1 | 600 | 2005-03-16 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-17 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-18 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-19 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-23 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  | RD | 401 | 263900 | 100 | 658.1 | 700 | 2005-07-11 | 600 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-07-12 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-14 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-16 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-18 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-20 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-22 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-04 | 600 | Randomized | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-12-27 | 700 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-15 | 700 | Randomized |  |
|  | E1206015 | OL | 112 | 44700 | 100 | 399.1 | 400 | 2005-06-21 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-22 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-10 | 400 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

460

CONFIDENTIAL
AZSER12757388

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206015 | RD | 114 | 45600 | 100 | 400 | 400 | 2005-10-11 | 100 | Randomized | .P |
| | | | | | | | | 2005-10-13 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-15 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-10-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-10 | 400 | | Titration/Tapering |
| | | | | | | | | 2005-01-31 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | Randomized | .P |
| | | | | | | | | | | | .P |
| | E1309001 | OL | 88 | 61600 | 127 | 700 | 700 | 2005-01-31 | 700 | Open-label | Other |
| | | RD | 341 | 265800 | 86 | 779.5 | 800 | 2005-04-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-30 | 200 | Randomized | .P |
| | | | | | | | | 2005-05-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-06 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-08 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-10 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-12 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-30 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-04 | 0 | Randomized | .P |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | Adverse Event |
| | E1309007 | OL | 55 | 19100 | 180 | 347.3 | 400 | 2005-05-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-21 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | RD | 35 | 17000 | 117 | 485.7 | 500 | 2005-08-18 | 100 | Randomized | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

461

CONFIDENTIAL
AZSER12757389

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1309007 | RD | 35 | 17000 | 117 | 485.7 | 500 | 2005-08-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-22 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-26 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-21 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1310003 | OL | 120 | 92400 | 100 | 770 | 800 | 2004-12-28 | 800 | Open-label | :P |
| | | | | | | | | 2005-01-26 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2005-04-27 | 100 | Open-label | Other |
| | | | | | | | | 2005-04-29 | 200 | Randomized | |
| | | RD | 484 | 299000 | 99 | 617.8 | 600 | 2005-05-01 | 300 | Randomized | :P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-05-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-05 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-07 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-09 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-30 | 700 | Randomized | :P |
| | | | | | | | | 2005-07-28 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-23 | 000 | Randomized | Other |
| | E1311008 | RD | 28 | 16200 | 130 | 578.6 | 600 | 2005-05-25 | 100 | Randomized | :P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-05-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-29 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

462

CONFIDENTIAL
AZSER12757390

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311008 | RD | 28 | 16200 | 130 | 578.6 | 600 | 2005-05-31 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-02 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | 600 | | Fixed Dose |
| | | | | | | | | 2005-06-04 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-21 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1311012 | OL | 108 | 52800 | 100 | 488.9 | 400 | 2005-07-25 | 900 | Open-label | .P |
| | | | | | | | | 2005-08-12 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-15 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-09 | 400 | Open-label | Other |
| | | | | | | | | 2005-11-10 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-12 | 200 | Randomized | Fixed Dose |
| | | RD | 82 | 32300 | 100 | 393.9 | 400 | 2005-11-14 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 400 | Randomized | .P |
| | | | | | | | | 2006-01-30 | 000 | Randomized | Other |
| | E1311014 | OL | 67 | 35000 | 100 | 522.4 | 500 | 2005-11-07 | 600 | Open-label | .P |
| | | | | | | | | 2005-11-23 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-12 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 159 | 60200 | 108 | 378.6 | 400 | 2006-02-23 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-25 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-27 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-01 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-04 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

463

CONFIDENTIAL
AZSER12757391

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311014 | RD | 159 | 60200 | 108 | 378.6 | 400 | 2006-03-05 | 400 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-03-27 | 400 | Randomized | .P |
| | | | | | | | | 2006-06-30 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-31 | 000 | Randomized | Other |
| | E1405008 | OL | 29 | 12800 | 99 | 441.4 | 500 | 2005-10-04 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-05 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-06 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-07 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-10-18 | 500 | Open-label | Titration/Tapering Response-Related Dose Change |
| | | RD | 85 | 68000 | 99 | 800 | 800 | 2005-11-01 | 800 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-07 | 100 | Randomized | .P |
| | | | | | | | | 2006-02-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-11 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-02-13 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-02-15 | 500 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-02-17 | 600 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-02-19 | 700 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-02-20 | 800 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-03-07 | 800 | Randomized | Titration/Tapering .P |
| | E1502002 | OL | 84 | 33600 | 83 | 400 | 400 | 2006-05-01 | 800 | Randomized | |
| | | | | | | | | 2004-12-16 | 400 | Open-label | .P |
| | | | | | | | | 2005-03-09 | 400 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

464

CONFIDENTIAL AZSER12757392

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1502002 | RD | 534 | 213600 | 100 | 400 | 400 | 2005-03-10 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-03-11 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-12 | 300 |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-03-13 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-04-07 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-24 | 400 | Randomized | Titration/Tapering |
|  | E1506006 | OL | 1 | 400 | 10300 | 400 | 400 | 2005-04-25 | 400 | Open-label | .P |
|  |  | RD | 24 | 9800 | 553 | 408.3 | 400 | 2005-07-19 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-22 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-25 | 300 |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-28 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-10 | 600 | Randomized | .P |
|  | E1510003 | OL | 141 | 56400 | 119 | 400 | 400 | 2005-05-22 | 400 | Open-label | Open-label |
|  |  | RD | 31 | 12400 | 100 | 400 | 400 | 2005-10-09 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-10-10 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-10-11 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-12 | 300 |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-13 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-08 | 400 | Randomized | Titration/Tapering |
|  | E1697001 | OL | 84 | 32800 | 97 | 390.5 | 400 | 2005-03-30 | 100 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-03-31 | 200 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-04-01 | 200 | Open-label | Fixed Dose |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

465

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757393

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697001 | OL | 84 | 32800 | 97 | 390.5 | 400 | 2005-04-02 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-21 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | RD | 17 | 8500 | 96 | 500 | 500 | 2005-08-23 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-25 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-27 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-29 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-31 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-07 | 500 | Randomized | Other |
| | E1697002 | OL | 309 | 147500 | 34 | 477.3 | 500 | 2005-06-01 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-02 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-28 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-21 | 500 | Open-label | Other Dose |
| | | | | | | | | 2006-04-05 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 329 | 164500 | 109 | 500 | 500 | 2005-09-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-29 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

466

CONFIDENTIAL
AZSER12757394

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697002 | RD | 329 | 164500 | 109 | 500 | 500 | 2005-10-19 | 500 | Randomized | .P |
| | | | | | | | | 2006-08-16 | 500 | Randomized | .P |
| | E1703001 | OL | 223 | 129800 | 109 | 582.1 | 600 | 2005-11-10 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-10 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-13 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-15 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-16 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-06-01 | 500 | Open-label | Response-related Dose Change |
| | | | | | | | | 2006-06-19 | 500 | Open-label | Response-related Dose Change |
| | | RD | 61 | 23400 | 106 | 383.6 | 400 | 2006-07-20 | 100 | Randomized | .P |
| | | | | | | | | 2006-07-22 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-09-12 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-09-18 | 000 | Randomized | Other |
| | E1707002 | OL | 18 | 3800 | 1137 | 211.1 | 200 | 2005-12-16 | 200 | Open-label | .P |
| | | | | | | | | 2006-01-02 | 400 | Open-label | Titration/Tapering |
| | | RD | 142 | 56800 | 99 | 400 | 400 | 2006-04-12 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-14 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

467

CONFIDENTIAL
AZSER12757395

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1707002 | RD | 142 | 56800 | 99 | 400 | 400 | 2006-04-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-30 | 400 | Randomized | .P |
| | E1709003 | OL | 200 | 83000 | 100 | 415 | 400 | 2005-10-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-23 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-24 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-26 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-29 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-09 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-24 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | E1709013 | RD | 56 | 22000 | 95 | 392.9 | 400 | 2006-05-08 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-11 | 200 | Randomized | Titration/Tapering |
| | | OL | 115 | 45000 | 96 | 391.3 | 400 | 2006-05-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-03 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-28 | 200 | Open-label | .P |
| | | | | | | | | | | | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

468

CONFIDENTIAL
AZSER12757396

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709013 | OL | 115 | 45000 | 96 | 391.3 | 400 | 2005-12-01 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-05 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  | RD | 79 | 31200 | 89 | 394.9 | 400 | 2006-03-22 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-03-23 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-25 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-27 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-29 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-18 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-09 | 000 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  | E1709020 | OL | 104 | 37100 | 100 | 356.7 | 400 | 2005-12-21 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-24 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-01 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-18 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  | RD | 29 | 11200 | 97 | 386.2 | 400 | 2006-04-03 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-06 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  | 200 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-04-08 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-10 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-02 | 000 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  | E1709027 | OL | 127 | 60600 | 99 | 477.2 | 500 | 2006-02-27 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-01 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-02 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

469

CONFIDENTIAL
AZSER12757397

Page 468 of 547

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709027 | OL | 127 | 60600 | 99 | 477.2 | 500 | 2006-03-03 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-04 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-05 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-09 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-25 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-05-23 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-06-21 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other Change |
| | | RD | 8 | 3500 | 100 | 437.5 | 500 | 2006-07-03 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-07-04 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-06 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-11 | 000 | Randomized | Adverse Event |
| | E1709030 | OL | 6 | 1300 | 2577 | 216.7 | 200 | 2006-03-01 | 100 | Open-label | -P |
| | | | | | | | | 2006-03-03 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-05 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 400 | Open-label | Titration/Tapering |
| | | RD | 91 | 34800 | 91 | 382.4 | 400 | 2006-05-31 | 100 | Randomized | -P |
| | | | | | | | | 2006-06-02 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

470

CONFIDENTIAL
AZSER12757398

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709030 | RD | 91 | 34800 | 91 | 382.4 | 400 | 2006-06-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-27 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 300 | Randomized | Other |
| | | | | | | | | 2006-08-25 | 200 | Randomized | Other |
| | | | | | | | | 2006-08-27 | 100 | Randomized | Other |
| | | | | | | | | 2006-08-29 | 000 | Randomized | .P |
| | E1801003 | OL | 5 | 1200 | 96 | 240 | 200 | 2005-11-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-24 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 400 | Open-label | Fixed Dose |
| | | RD | 54 | 21600 | 98 | 400 | 400 | 2006-03-15 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-17 | 200 | Randomized | .P |
| | | | | | | | | 2006-03-19 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-21 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-06 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

471

CONFIDENTIAL
AZSER12757399

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0101028 | OL | 139 | 93100 | 97 | 669.8 | 800 | 2006-01-17 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-19 | 300 | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-21 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-22 | 300 | Open-label | Adverse Event |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-02 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2006-03-27 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 17 | 13600 | 131 | 800 | 800 | 2006-06-04 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2006-06-05 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-07 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-09 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-11 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-12 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-06-13 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-16 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-20 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-20 | 800 | Randomized | Other |
| | E0103010 | OL | 252 | 126000 | 97 | 500 | 500 | 2005-07-27 | 500 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

472

CONFIDENTIAL
AZSER12757400

Page 471 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0103010 | OL | 252 | 126000 | 97 | 500 | 500 | 2006-04-04 | 500 | Open-label | Other |
| | | RD | 136 | 68000 | 101 | 500 | 500 | 2006-04-05 | 100 | Randomized | :P |
| | | | | | | | | 2006-04-08 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-10 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-14 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 500 | Randomized | :P |
| | | | | | | | | 2006-08-17 | 500 | Randomized | :P |
| | E0103016 | OL | 227 | 113500 | 97 | 500 | 500 | 2005-08-26 | 500 | Open-label | :P |
| | | | | | | | | 2006-04-09 | 500 | Open-label | Other |
| | | RD | 138 | 69000 | 97 | 500 | 500 | 2006-04-10 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-13 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-05 | 500 | Randomized | :P |
| | | | | | | | | 2006-08-24 | 500 | Randomized | :P |
| | E0103033 | OL | 89 | 35700 | 219 | 401.1 | 400 | 2006-01-12 | 400 | Open-label | :P |
| | | | | | | | | 2006-04-10 | 500 | Open-label | Response-Related Dose Change |
| | | RD | 51 | 25500 | 106 | 500 | 500 | 2006-06-30 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-04 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-06 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

473

CONFIDENTIAL
AZSER12757401

Page 472 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0103033 | RD | 51 | 25500 | 106 | 500 | 500 | 2006-07-08 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-18 | 500 | Randomized | Titration/Tapering .P |
| | E0107009 | OL | 60 | 22000 | 182 | 366.7 | 400 | 2005-10-17 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-18 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-20 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-21 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-15 | 000 | Open-label | Fixed Dose Adverse Event |
| | | | | | | | | 2005-12-15 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 101 | 40000 | 85 | 396 | 400 | 2006-02-10 | 100 | Randomized | .P Titration/Tapering |
| | | | | | | | | 2006-02-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-15 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-02-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-13 | 400 | Randomized | .P |
| | | | | | | | | 2006-05-21 | 000 | Randomized | Titration/Tapering |
| | E0108013 | OL | 15 | 8100 | 1940 | 540 | 600 | 2005-07-28 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-29 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-30 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-07-31 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-08-11 | 800 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 142 | 108200 | 98 | 762 | 800 | 2006-04-11 | 100 | Randomized | .P Titration/Tapering |
| | | | | | | | | 2006-04-13 | 200 | Randomized | Fixed Dose Titration/Tapering |

\#TOTAL = Total days calculated from first and last day of study drug.          * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

474

CONFIDENTIAL
AZSER12757402

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0108013 | RD | 142 | 108200 | 98 | 762 | 800 | 2006-04-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-19 | 000 | Randomized | Other |
| | | | | | | | | 2006-04-25 | 400 | Randomized | Other |
| | | | | | | | | 2006-04-26 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Other |
| | | | | | | | | 2006-04-27 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-10 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-29 | 800 | Randomized | .P |
| | | | | | | | | | | | .P |
| | E0110003 | OL | 156 | 64900 | 71 | 416 | 400 | 2005-05-25 | 400 | Open-label | Other |
| | | | | | | | | 2005-07-15 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-18 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-20 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 18 | 8500 | 87 | 472.2 | 500 | 2005-10-06 | 000 | Open-label | Other |
| | | | | | | | | 2005-10-08 | 500 | Open-label | Other |
| | | | | | | | | 2005-10-25 | 500 | Open-label | Other |
| | | | | | | | | 2005-10-28 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-30 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-01 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-14 | 000 | Randomized | .P |
| | E0110010 | OL | 139 | 49200 | 92 | 354 | 400 | 2005-07-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-07-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

CONFIDENTIAL
AZSER12757403

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110010 | OL | 139 | 49200 | 92 | 354 | 400 | 2005-07-26 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-10 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-08-22 | 000 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-23 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-21 | 300 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-10-04 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  | RD | 40 | 16400 | 118 | 410 | 400 | 2005-11-28 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-29 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-12-01 | 200 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2005-12-03 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-05 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-06 | 400 | Randomized | .P |
|  | E0110014 | OL | 96 | 43500 | 86 | 453.1 | 500 | 2005-08-10 | 200 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-08-15 | 500 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-14 | 500 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  |  | RD | 36 | 17500 | 82 | 486.1 | 500 | 2005-11-13 | 500 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-11-14 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-16 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-18 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-20 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-22 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-19 | 000 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

476

CONFIDENTIAL
AZSER12757404

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | OL | 113 | 52900 | 91 | 468.1 | 500 | 2005-09-22 | 300 | Open-label | .P |
| | | | | | | | | 2005-09-30 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-20 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 223 | 111500 | 86 | 500 | 500 | 2006-01-12 | 500 | Open-label | .P |
| | | | | | | | | 2006-01-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-15 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-21 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-10 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-22 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0110019 | OL | 194 | 102100 | 98 | 526.3 | 600 | 2005-11-11 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-14 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-04 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-19 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 36 | 22200 | 121 | 616.7 | 600 | 2006-05-23 | 600 | Open-label | .P |
| | | | | | | | | 2006-05-24 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-26 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-30 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

477

CONFIDENTIAL
AZSER12757405

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110019 | RD | 36 | 22200 | 121 | 616.7 | 600 | 2006-06-02 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-04 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-21 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-27 | 600 | Randomized | Titration/Tapering .:P |
| | E0111002 | OL | 176 | 60000 | 128 | 340.9 | 400 | 2005-08-23 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-07 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-04 | 200 | Open-label | Adverse Event |
| | | | | | | | | 2005-11-07 | 300 | Open-label | Response-Related |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Dose Change |
| | | | | | | | | 2005-11-15 | 300 | Open-label | Response-Related |
| | | | | | | | | 2005-11-17 | 400 | Open-label | Dose Change |
| | | RD | 198 | 79200 | 78 | 400 | 400 | 2006-02-14 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-15 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-16 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-18 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-19 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-20 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-15 | 400 | Randomized | Titration/Tapering .:P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

478

CONFIDENTIAL
AZSER12757406

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0111002 | RD | 198 | 79200 | 78 | 400 | 400 | 400 | 2006-08-30 | Randomized | .P |
| | E0116003 | OL | 141 | 60000 | 99 | 425.5 | 400 | 100 | 2005-10-11 | Open-label | .P |
| | | | | | | | | 200 | 2005-10-13 | Open-label | Titration/Tapering |
| | | | | | | | | 300 | 2005-10-15 | Open-label | Fixed Dose |
| | | | | | | | | 400 | 2005-10-18 | Open-label | Titration/Tapering |
| | | | | | | | | 500 | 2005-10-26 | Open-label | Fixed Dose |
| | | | | | | | | 600 | 2005-10-31 | Open-label | Titration/Tapering |
| | | | | | | | | 000 | 2005-12-04 | Open-label | Fixed Dose |
| | | | | | | | | 000 | 2005-12-05 | Open-label | Titration/Tapering |
| | | | | | | | | 400 | 2005-12-06 | Open-label | Other |
| | | | | | | | | 000 | 2006-01-01 | Open-label | Other |
| | | | | | | | | 200 | 2006-01-02 | Open-label | Adverse Event |
| | | | | | | | | 200 | 2006-01-03 | Open-label | Other |
| | | | | | | | | 000 | 2006-02-25 | Open-label | Other |
| | | | | | | | | 400 | 2006-02-28 | Open-label | Fixed Dose |
| | | RD | 145 | 71500 | 88 | 493.1 | 500 | 000 | 2006-04-03 | Randomized | Titration/Tapering |
| | | | | | | | | 100 | 2006-04-04 | Randomized | Fixed Dose |
| | | | | | | | | 200 | 2006-04-05 | Randomized | Titration/Tapering |
| | | | | | | | | 300 | 2006-04-07 | Randomized | Fixed Dose |
| | | | | | | | | 400 | 2006-04-09 | Randomized | Titration/Tapering |
| | | | | | | | | 500 | 2006-05-12 | Randomized | Fixed Dose |
| | | | | | | | | 600 | 2006-07-28 | Randomized | Response-Related Dose Change |
| | | | | | | | | 600 | 2006-08-24 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

479

CONFIDENTIAL
AZSER12757407

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0116013 | OL | 171 | 79300 | 137 | 463.7 | 500 | 2005-12-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-23 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-26 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-12-30 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-01-04 | 500 | Open-label | Fixed Dose / Titration/Tapering / Other |
| | | RD | 16 | 7300 | 80 | 456.3 | 500 | 2006-06-01 | 500 | Randomized | .P |
| | | | | | | | | 2006-06-02 | 000 | Randomized | Other |
| | | | | | | | | 2006-06-03 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-04 | 200 | Randomized | Titration/Tapering / Other |
| | | | | | | | | 2006-06-06 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-10 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-16 | 500 | Randomized | .P / Titration/Tapering |
| | E0117002 | OL | 112 | 61900 | 100 | 552.7 | 600 | 2005-06-16 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-17 | 200 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-23 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-06-25 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-02 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-06 | 600 | Open-label | Fixed Dose / Titration/Tapering / Other |
| | | RD | 16 | 10200 | 90 | 637.5 | 600 | 2005-10-05 | 600 | Open-label | .P |
| | | | | | | | | 2005-10-06 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-08 | 200 | Randomized | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

480

CONFIDENTIAL
AZSER12757408

Page 479 of 547

Listing 12.2.5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0117002 | RD | 16 | 10200 | 90 | 637.5 | 600 | 2005-10-10 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-12 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-14 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-16 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-20 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E0117016 | OL | 111 | 41600 | 104 | 374.8 | 400 | 2005-09-27 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-02 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-03 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-10-04 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-07 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-18 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2005-10-19 | 400 | Open-label | Other |
| | | RD | 30 | 12400 | 100 | 413.3 | 400 | 2006-01-15 | 400 | Open-label | |
| | | | | | | | | 2006-01-16 | 100 | Randomized | |
| | | | | | | | | 2006-01-18 | 200 | Randomized | |
| | | | | | | | | 2006-01-20 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-13 | 400 | Randomized | .P |
| | E0118002 | OL | 109 | 40600 | 195 | 372.5 | 400 | 2006-02-02 | 100 | Open-label | .P |
| | | | | | | | | 2006-02-06 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59 luchen

481

CONFIDENTIAL
AZSER12757409

Page 480 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118002 | OL | 109 | 40600 | 195 | 372.5 | 400 | 2006-02-11 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-19 | 400 | Open-label | Titration/Tapering |
| | E0118002 | RD | 87 | 34800 | 115 | 400 | 400 | 2006-05-21 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-22 | 100 | Randomized | Other |
| | | | | | | | | 2006-05-23 | 200 | Randomized | .P |
| | | | | | | | | 2006-05-24 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-15 | 400 | Randomized | Titration/Tapering |
| | E0120002 | OL | 196 | 82300 | 96 | 419.9 | 400 | | | | .P |
| | | | | | | | | 2005-08-10 | 100 | Open-label | Open-label |
| | | | | | | | | 2005-08-13 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-16 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-19 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-25 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-07 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-05 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-21 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-23 | 300 | Randomized | Other |
| | E0120002 | RD | 170 | 67700 | 94 | 398.2 | 400 | 2006-03-22 | 400 | Randomized | .P |
| | | | | | | | | 2006-03-29 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E0122014 | OL | 231 | 90300 | 116 | 390.9 | 400 | 2005-06-27 | 100 | Open-label | .P |
| | | | | | | | | 2005-06-29 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.  
*Date on which dose reduction began.  
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

482

CONFIDENTIAL
AZSER12757410

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0122014 | OL | 231 | 90300 | 116 | 390.9 | 400 | 2005-07-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-03 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-05 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-12 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-22 | 100 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-24 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-26 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-28 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2005-11-04 | 000 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Other |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 30 | 11600 | 103 | 386.7 | 400 | 2006-02-13 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-13 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-15 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-26 | 300 | Randomized | Other |
| | | | | | | | | 2006-02-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-14 | 000 | Randomized | Other |
| | E0123002 | OL | 210 | 69000 | 91 | 328.6 | 400 | 2005-06-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-07-26 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-20 | 400 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757411

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123002 | OL | 210 | 69000 | 91 | 328.6 | 400 | 2006-01-04 | 400 | Open-label | Other |
| | | RD | 98 | 38400 | 100 | 391.8 | 400 | 2006-01-05 | 000 | Randomized | :P |
| | | | | | | | | 2006-01-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-08 | 200 | | Titration/Tapering |
| | | | | | | | | 2006-01-10 | 300 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-11 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-12 | 000 | Randomized | Adverse Event |
| | | | | | | | | 2006-02-13 | 400 | Randomized | Other |
| | | | | | | | | 2006-02-02 | 400 | Randomized | :P |
| | | | | | | | | 2006-04-12 | 000 | Randomized | Other |
| | E0123003 | OL | 228 | 86800 | 91 | 380.7 | 400 | 2005-07-11 | 200 | Open-label | :P |
| | | | | | | | | 2005-08-02 | 300 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-09-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-03 | 300 | Open-label | Other |
| | | | | | | | | 2005-10-04 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | RD | 149 | 59600 | 90 | 400 | 400 | 2005-10-20 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-23 | 400 | Open-label | Other |
| | | | | | | | | 2006-02-24 | 100 | Randomized | :P |
| | | | | | | | | 2006-02-26 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-27 | 400 | Randomized | :P |
| | | | | | | | | 2006-07-21 | 400 | Randomized | :P |
| | E0125003 | OL | 1 | 800 | 98 | 800 | 800 | 2005-08-11 | 800 | Open-label | :P |
| | | RD | 197 | 157600 | 96 | 800 | 800 | 2005-11-21 | 100 | Randomized | :P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

484

CONFIDENTIAL
AZSER12757412

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125003 | RD | 197 | 157600 | 96 | 800 | 800 | 2005-11-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-29 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-01 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-03 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-05 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-21 | 800 | Randomized | -P |
| | | | | | | | | 2006-06-04 | 800 | Randomized | -P |
| | E0125017 | OL | 1 | 400 | 97 | 400 | 400 | 2006-01-10 | 400 | Open-label | -P |
| | | RD | 60 | 24400 | 94 | 406.7 | 400 | 2006-06-28 | 100 | Randomized | -P |
| | | | | | | | | 2006-06-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-25 | 400 | Randomized | -P |
| | | | | | | | | 2006-08-25 | 400 | Randomized | -P |
| | E0133001 | OL | 256 | 112500 | 94 | 439.5 | 500 | 2005-06-15 | 200 | Open-label | -P |
| | | | | | | | | 2005-07-13 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-17 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-17 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-19 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

485

CONFIDENTIAL
AZSER12757413

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0133001 | OL | 256 | 112500 | 94 | 439.5 | 500 | 500 | 2005-11-18 | Open-label | Adverse Event |
| | | | | | | | | 500 | 2006-02-25 | Open-label | Other |
| | | | | | | | | 000 | 2006-03-01 | Randomized | .P |
| | | | | | | | | 100 | 2006-03-02 | Randomized | Titration/Tapering |
| | | RD | 134 | 66500 | 102 | 496.3 | 500 | 200 | 2006-03-03 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 300 | 2006-03-05 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 400 | 2006-03-07 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 000 | 2006-03-09 | | Other |
| | | | | | | | | 600 | 2006-03-10 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 500 | 2006-03-12 | Randomized | Adverse Event |
| | | | | | | | | 500 | 2006-03-17 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 500 | 2006-03-29 | Randomized | .P |
| | | | | | | | | 000 | 2006-07-12 | Randomized | .P |
| | E0134004 | OL | 192 | 74400 | 99 | 387.5 | 400 | 100 | 2005-07-18 | Open-label | .P |
| | | | | | | | | 200 | 2005-07-19 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 100 | 2005-07-21 | Open-label | Adverse Event / Fixed Dose / Titration/Tapering |
| | | | | | | | | 100 | 2005-07-25 | Open-label | Adverse Event |
| | | | | | | | | 300 | 2005-07-27 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 400 | 2005-07-28 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 77 | 30400 | 101 | 394.8 | 400 | 400 | 2006-01-25 | Open-label | Other |
| | | | | | | | | 100 | 2006-01-26 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 200 | 2006-01-28 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 300 | 2006-01-30 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757414

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0134004 | RD | 77 | 30400 | 101 | 394.8 | 400 | 2006-02-01 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-22 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-04-12 | 000 | Randomized | :P Other |
|  | E0134008 | OL | 142 | 55300 | 100 | 389.4 | 400 | 2005-09-27 | 100 | Open-label | :P Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-28 | 200 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-04 | 400 | Open-label | Fixed Dose / Titration/Tapering |
|  |  | RD | 29 | 11600 | 104 | 400 | 400 | 2006-02-15 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-02-16 | 000 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-17 | 100 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-18 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-20 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-22 | 600 | Randomized | Other |
|  |  |  |  |  |  |  |  | 2006-02-23 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-15 | 400 | Randomized | :P |
|  | E0134011 | OL | 14 | 3600 | 98 | 257.1 | 200 | 2005-10-07 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-08 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-14 | 000 | Open-label | Other Dose |
|  |  |  |  |  |  |  |  | 2005-10-15 | 400 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-19 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-20 | 400 | Open-label | Titration/Tapering |
|  |  | RD | 184 | 73600 | 100 | 400 | 400 | 2006-02-22 | 000 | Randomized | :P Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-23 | 100 | Randomized | Titration/Tapering |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757415

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0134011 | RD | 184 | 73600 | 100 | 400 | 400 | 2006-02-24 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-26 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-27 | 200 | Randomized | Other |
| | | | | | | | | 2006-02-28 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-23 | 400 | Randomized | .P |
| | E0136015 | OL | 106 | 37300 | 154 | 351.9 | 400 | 2005-10-26 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-27 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-29 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-10-31 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-09 | 200 | Open-label | Other |
| | | | | | | | | 2005-11-10 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-01 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-03 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-05 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-06 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-16 | 000 | Open-label | Other |
| | | | | | | | | 2006-01-18 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-31 | 000 | Open-label | Other |
| | | | | | | | | 2006-02-02 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-05 | 000 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-08 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 38 | 14900 | 112 | 392.1 | 400 | 2006-02-16 | 000 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

488

CONFIDENTIAL AZSER12757416

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0136015 | RD | 38 | 14900 | 112 | 392.1 | 400 | 2006-02-17 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-18 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-20 | 300 |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-22 | 400 |  | Titration/Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-02 | 400 | Randomized | *-P |
|  |  |  |  |  |  |  |  | 2006-03-24 | 100 | Randomized | *-P |
|  | E0138003 | OL | 10 | 2200 | 101 | 220 | 200 | 2005-06-13 | 100 | Open-label | *-P |
|  |  |  |  |  |  |  |  | 2005-06-16 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-19 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-06-22 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0138003 | RD | 8 | 3200 | 1586 | 400 | 400 | 2005-09-27 | 100 | Randomized | *-P |
|  |  |  |  |  |  |  |  | 2005-09-29 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-01 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-03 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0138022 | OL | 69 | 25800 | 257 | 373.9 | 400 | 2005-11-21 | 100 | Open-label | *-P |
|  |  |  |  |  |  |  |  | 2005-11-24 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-27 | 300 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-30 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  | E0138022 | RD | 28 | 10800 | 104 | 385.7 | 400 | 2006-01-28 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-05-11 | 100 | Randomized | *-P |
|  |  |  |  |  |  |  |  | 2006-05-12 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

489

CONFIDENTIAL
AZSER12757417

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0138022 | RD | 28 | 10800 | 104 | 385.7 | 400 | 2006-05-13 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-14 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-15 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-16 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-17 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-18 | 400 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-07 | 000 | Randomized | Other |
|  | E0141001 | OL | 4 | 1000 | 95 | 250 | 250 | 2005-09-30 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-01 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-02 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-03 | 400 | Open-label | Titration/Tapering |
|  |  | RD | 15 | 5400 | 94 | 360 | 400 | 2006-06-05 | 100 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-06-06 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-07 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-09 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-11 | 400 | Randomized | Titration/Tapering |
|  | E0141007 | OL | 114 | 42100 | 98 | 369.3 | 400 | 2006-06-17 | 200 | Randomized | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-06-18 | 200 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-01-03 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-01-05 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

CONFIDENTIAL
AZSER12757418

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0141007 | OL | 114 | 42100 | 98 | 369.3 | 400 | 2006-01-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-30 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-04-26 | 400 | Open-label | Fixed Dose |
| | | RD | 112 | 44800 | 98 | 400 | 400 | 2006-04-27 | 100 | Randomized | Other |
| | | | | | | | | 2006-04-29 | 200 | Randomized | .P |
| | | | | | | | | 2006-05-01 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-03 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-15 | 400 | Randomized | Fixed Dose |
| | E0143006 | OL | 143 | 54700 | 101 | 382.5 | 400 | 2005-12-20 | 100 | Open-label | .P |
| | | | | | | | | 2005-12-25 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-12-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-01 | 400 | Open-label | Titration/Tapering |
| | | RD | 95 | 38000 | 96 | 400 | 400 | 2006-05-11 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-12 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-16 | 300 | Randomized | Other |
| | | | | | | | | 2006-05-18 | 400 | Randomized | .P |
| | | | | | | | | 2006-06-06 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-13 | 400 | Randomized | Titration/Tapering |
| | E0145004 | OL | 1 | 700 | 1043 | 700 | 700 | 2005-12-22 | 700 | Open-label | .P |
| | | RD | 14 | 10500 | 100 | 750 | 700 | 2006-04-13 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-15 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

491

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757419

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145004 | RD | 14 | 10500 | 100 | 750 | 700 | 2006-04-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-21 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-23 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-25 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | .p |
| | E0145005 | OL | 15 | 6400 | 653 | 426.7 | 400 | 2005-12-23 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-02 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-06 | 400 | Open-label | Titration/Tapering |
| | | RD | 21 | 8400 | 90 | 400 | 400 | 2006-04-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-18 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-20 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | .p |
| | E0145010 | OL | 14 | 8600 | 986 | 614.3 | 600 | 2006-01-05 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-18 | 800 | Open-label | Fixed Dose |
| | | RD | 17 | 13600 | 100 | 800 | 800 | 2006-05-03 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-05 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-07 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-11 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757420

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145010 | RD | 17 | 13600 | 100 | 800 | 800 | 2006-05-13 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-15 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | | 800 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-17 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-18 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | .P Titration/Tapering |
| | E0145011 | OL | 112 | 89600 | 99 | 800 | 800 | 2006-01-03 | 800 | Open-label | .P |
| | | | | | | | | 2006-04-24 | 800 | Open-label | .Other |
| | | RD | 31 | 24800 | 98 | 800 | 800 | 2006-04-25 | 100 | Randomized | :P Fixed Dose |
| | | | | | | | | 2006-04-27 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-29 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-01 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-03 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-07 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-09 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-11 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-23 | 800 | Randomized | .P |
| | | | | | | | | 2006-05-24 | 800 | Randomized | .P |
| | E0145019 | OL | 29 | 20200 | 263 | 696.6 | 700 | 2006-02-20 | 700 | Open-label | :P Fixed Dose |
| | | | | | | | | 2006-03-20 | 600 | Open-label | Titration/Tapering |
| | | RD | 43 | 23000 | 96 | 534.9 | 500 | 2006-06-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-18 | 300 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

493

CONFIDENTIAL
AZSER12757421

Page 492 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145019 | RD | 43 | 23000 | 96 | 534.9 | 500 | 2006-06-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-22 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | 500 | Randomized | .P |
| | | | | | | | | 2006-07-25 | 600 | Randomized | Other |
| | | | | | | | | | | | .P |
| | E0146004 | OL | 104 | 43900 | 100 | 422.1 | 400 | 2005-12-21 | 400 | Open-label | .P Response-Related Dose Change |
| | | | | | | | | 2006-01-10 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-02-14 | 400 | Open-label | Other |
| | | | | | | | | 2006-03-19 | 000 | Open-label | Other |
| | | | | | | | | 2006-03-22 | 000 | Open-label | Adverse Event |
| | | | | | | | | 2006-04-03 | 000 | Open-label | Other |
| | | | | | | | | 2006-04-04 | 100 | Randomized | .P |
| | | | | | | | | 2006-04-06 | 200 | Randomized | Fixed Dose |
| | | RD | 30 | 11600 | 172 | 386.7 | 400 | 2006-04-08 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-10 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-03 | 000 | Randomized | Titration/Tapering |
| | E0146018 | OL | 113 | 44800 | 99 | 396.5 | 400 | 2006-02-21 | 400 | Open-label | .P Other |
| | | | | | | | | 2006-04-14 | 000 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-15 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 29 | 11600 | 96 | 400 | 400 | 2006-06-13 | 000 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-15 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-16 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-18 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-20 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-11 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
\* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

494

CONFIDENTIAL
AZSER12757422