Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0202001 | OL | 259 | 187400 | 96 | 723.6 | 800 | 2004-06-18 | 300 | Open-label | .P |
| | | | | | | | | 2004-06-19 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-20 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-02 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | 2004-09-10 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 43 | 35200 | 113 | 818.6 | 800 | 2005-03-03 | 800 | Open-label | .P |
| | | | | | | | | 2005-03-04 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-05 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-06 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-12 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-14 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-16 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-18 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-01 | 800 | Randomized | .P |
| | | | | | | | | 2005-04-14 | 800 | Randomized | .P |
| | E0203007 | OL | 199 | 85300 | 176 | 428.6 | 400 | 2004-12-08 | 200 | Open-label | .Other |
| | | | | | | | | 2005-03-17 | 400 | Open-label | Other |
| | | | | | | | | 2005-03-16 | 000 | Open-label | Other |
| | | | | | | | | 2005-04-26 | 800 | Open-label | Other |
| | | | | | | | | 2005-06-24 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | .P |
| | | RD | 58 | 40600 | 93 | 700 | 700 | 2005-08-19 | 000 | Randomized | Dose Change |
| | | | | | | | | | | | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

495

CONFIDENTIAL
AZSER12757423

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0203007 | RD | 58 | 40600 | 93 | 700 | 700 | 2005-08-21 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-25 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-27 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-30 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-14 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | E0207006 | OL | 114 | 45600 | 42 | 400 | 400 | 2006-01-17 | 400 | Open-label | :P |
| | | | | | | | | | | | Other |
| | | RD | 8 | 3600 | 100 | 450 | 400 | 2006-05-10 | 400 | Open-label | :P |
| | | | | | | | | 2006-05-11 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-12 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-13 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-14 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | :P |
| | E0303001 | OL | 142 | 58500 | 99 | 412 | 400 | 2004-09-20 | 500 | Open-label | :P |
| | | | | | | | | 2004-10-07 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-02-08 | 400 | Open-label | Other |
| | E0303008 | OL | 141 | 56400 | 98 | 400 | 400 | 2006-12-09 | 400 | Open-label | :P |
| | | | | | | | | 2005-05-29 | 400 | Open-label | Other |
| | | RD | 10 | 5000 | 167 | 500 | 500 | 2005-05-11 | 000 | Randomized | :P |
| | | | | | | | | 2005-05-12 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757424

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0303008 | RD | 10 | 5000 | 167 | 500 | 500 | 2005-05-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-18 | 400 | | Fixed Dose |
| | | | | | | | | 2005-05-20 | 500 | | Titration/Tapering |
| | E0304002 | OL | 139 | 55600 | 199 | 400 | 400 | 2004-07-16 | 400 | Open-label | :P |
| | | | | | | | | 2004-12-01 | 400 | Open-label | Other |
| | | RD | 7 | 2800 | 108 | 400 | 400 | 2004-12-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-04 | 200 | | Titration/Tapering |
| | | | | | | | | 2004-12-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-07 | 400 | | Titration/Tapering |
| | E0304006 | OL | 127 | 50800 | 108 | 400 | 400 | 2004-10-05 | 400 | Open-label | :P |
| | | | | | | | | 2005-02-08 | 400 | Open-label | Other |
| | | RD | 1 | 400 | 100 | 400 | 400 | 2005-02-09 | 100 | Randomized | :P |
| | E0305006 | OL | 1 | 700 | 99 | 700 | 700 | 2005-06-01 | 700 | Open-label | :P |
| | | RD | 231 | 150400 | 106 | 651.1 | 700 | 2005-10-05 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-06 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-08 | 200 | | Fixed Dose |
| | | | | | | | | 2005-10-10 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-10-12 | 400 | | Fixed Dose |
| | | | | | | | | 2005-10-14 | 500 | | Titration/Tapering |
| | | | | | | | | 2005-10-16 | 600 | | Fixed Dose |

#TOTAL = Total days calculated from first and last day of study drug.     * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

497

CONFIDENTIAL
AZSER12757425

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0305006 | RD | 231 | 150400 | 106 | 651.1 | 700 | 2005-10-18 | 700 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-02 | 700 | Randomized | .P |
| | | | | | | | | 2006-05-31 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 600 | Randomized | Adverse Event .P |
| | E0305009 | OL | 163 | 65200 | 102 | 400 | 400 | 2005-10-12 | 400 | Open-label | .P |
| | | | | | | | | 2006-03-23 | 400 | Open-label | Other |
| | | RD | 153 | 61200 | 99 | 400 | 400 | 2006-03-24 | 400 | Randomized | .P |
| | | | | | | | | 2006-03-25 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-27 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-29 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-31 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-08-22 | 400 | Randomized | Titration/Tapering .P |
| | E0305010 | OL | 104 | 41600 | 102 | 400 | 400 | 2005-12-18 | 400 | Open-label | .P |
| | | | | | | | | 2006-03-21 | 400 | Open-label | Other |
| | | RD | 8 | 3200 | 100 | 400 | 400 | 2006-03-24 | 100 | Randomized | .P |
| | | | | | | | | 2006-03-25 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-27 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-29 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-30 | 300 | Randomized | Other |
| | E0308001 | OL | 163 | 75400 | 93 | 462.6 | 500 | 2005-09-20 | 400 | Open-label | .P Response-Related Dose Change |
| | | | | | | | | 2005-11-20 | 500 | Open-label | Other |
| | | RD | 8 | 3600 | 91 | 450 | 500 | 2006-03-01 | 500 | Randomized | .P |
| | | | | | | | | 2006-03-02 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-04 | 200 | Randomized | |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

498

CONFIDENTIAL
AZSER12757426

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0308001 | RD | 8 | 3600 | 91 | 450 | 500 | 2006-03-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-08 | 000 | Randomized | Titration/Tapering Other |
| | E0401006 | OL | 95 | 55500 | 101 | 584.2 | 600 | 2004-11-15 | 100 | Open-label | .P |
| | | | | | | | | 2004-11-16 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-17 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-18 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-19 | 500 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-20 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | RD | 547 | 328200 | 100 | 600 | 600 | 2005-02-17 | 600 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-18 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-20 | 200 | Randomized | Other |
| | | | | | | | | 2005-02-22 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-24 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-26 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-02-28 | 600 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-21 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-17 | 600 | Randomized | .P |
| | E0402015 | OL | 122 | 57000 | 99 | 467.2 | 400 | 2005-08-12 | 800 | Open-label | .P Response-Related Dose Change |
| | | | | | | | | 2005-08-16 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-08 | 400 | Open-label | Other |
| | | RD | 253 | 101200 | 99 | 400 | 400 | 2005-12-11 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-12 | 100 | Randomized | .P |

#TOTAL = Total days on which dose reduction began.   * Date on which dose reduction began.
@NONMISSING = Total days calculated from first and last day of study drug.
Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

499

CONFIDENTIAL
AZSER12757427

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0402015 | RD | 253 | 101200 | 99 | 400 | 400 | 2005-12-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-18 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-20 | 400 | Randomized | .P |
| | | | | | | | | | | | .P |
| | E0402018 | OL | 232 | 94100 | 95 | 405.6 | 400 | 2005-11-07 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-09 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-12 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-11-14 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-28 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | RD | 57 | 22800 | 93 | 400 | 400 | 2006-03-27 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-06-26 | 400 | Open-label | Other |
| | | | | | | | | 2006-06-27 | 100 | Randomized | |
| | | | | | | | | 2006-06-28 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-29 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-06-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-01 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-02 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-03 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-07-24 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-21 | 400 | Randomized | .P |
| | E0501001 | OL | 145 | 54800 | 103 | 377.9 | 200 | 2005-03-16 | 200 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

500

CONFIDENTIAL
AZSER12757428

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0501001 | OL | 145 | 54800 | 103 | 377.9 | 400 | 2005-04-01 | 400 | Open-label | Fixed Dose |
| | | RD | 298 | 118900 | 102 | 399 | 400 | 2005-08-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-08-08 | 0 | Randomized | Other |
| | | | | | | | | 2005-08-08 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-13 | 300 | Randomized | Fixed Dose? |
| | | | | | | | | 2005-08-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-31 | 100 | Randomized | Titration/Tapering |
| | E0501003 | OL | 123 | 48700 | 98 | 395.9 | 400 | 2005-04-07 | 200 | Open-label | :P |
| | | | | | | | | 2005-04-09 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-10 | 400 | Open-label | Titration/Tapering |
| | | RD | 164 | 69000 | 119 | 420.7 | 400 | 2005-08-07 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-08 | 0 | Randomized | :P |
| | | | | | | | | 2005-08-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-19 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-01-16 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-01-17 | 600 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

501

CONFIDENTIAL
AZSER12757429

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0504002 | OL | 1 | 600 | 100 | 600 | 600 | 2005-08-04 | 600 | Open-label | .P |
| | | RD | 149 | 89000 | 81 | 597.3 | 600 | 2005-11-01 | 0 | Randomized | .P |
| | | | | | | | | 2005-11-02 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-04 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-10 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-12 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-29 | 600 | Randomized | .P |
| | | | | | | | | 2006-03-28 | 200 | Randomized | .P |
| | E0504004 | OL | 4 | 1000 | 100 | 250 | 250 | 2005-09-13 | 100 | Open-label | .P |
| | | | | | | | | 2005-09-14 | 0 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-15 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-16 | 400 | Open-label | Fixed Dose |
| | | RD | 58 | 23000 | 99 | 396.6 | 400 | 2006-03-07 | 0 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-12 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-03 | 400 | Randomized | .P |
| | | | | | | | | 2006-05-02 | 200 | Randomized | .P |
| | E0504008 | OL | 4 | 1000 | 100 | 250 | 250 | 2006-02-15 | 100 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

502

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757430

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0504008 | OL | 4 | 1000 | 100 | 250 | 250 | 2006-02-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-17 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-18 | 400 | Open-label | Titration/Tapering |
| | | RD | 52 | 20600 | 99 | 396.2 | 400 | 2006-06-12 | 0 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-13 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-15 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-17 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-19 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-01 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | :P |
| | | | | | | | | | | | :P |
| | E0508001 | OL | 105 | 42000 | 100 | 400 | 400 | 2004-12-07 | 400 | Open-label | :P |
| | | | | | | | | 2005-03-21 | 400 | Open-label | Other |
| | | | | | | | | 2005-03-22 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-24 | 200 | Randomized | Titration/Tapering |
| | | RD | 526 | 210400 | 100 | 400 | 400 | 2005-03-26 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-28 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-19 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-28 | 400 | Randomized | :P |
| | E0603001 | OL | 203 | 148500 | 96 | 731.5 | 700 | 2004-05-19 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-20 | | Open-label | Titration/Tapering |
| | | | | | | | | 2004-05-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-05-22 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

503

CONFIDENTIAL
AZSER12757431

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0603001 | OL | 203 | 148500 | 96 | 731.5 | 700 | 2004-05-23 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-24 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-05-27 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-28 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-05-29 | 700 | Open-label | Other |
| | | | | | | | | 2004-06-08 | 800 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-09 | 700 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-12-07 | 600 | | Response-Related Dose Change |
| | | | | | | | | 2004-12-08 | 200 | | Adverse Event |
| | | | | | | | | 2004-12-09 | 300 | | Adverse Event |
| | | | | | | | | 2004-12-10 | 300 | | :P |
| | | RD | 14 | 8100 | 100 | 578.6 | 700 | 2004-12-11 | 400 | Randomized | Other |
| | | | | | | | | 2004-12-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-15 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-17 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-12-19 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-21 | 000 | Randomized | Titration/Tapering |
| | E0604002 | OL | 149 | 76000 | 100 | 510.1 | 500 | 2004-05-25 | 100 | Open-label | .P |
| | | | | | | | | 2004-05-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-05-27 | 300 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
     * Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757432

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604002 | OL | 149 | 76000 | 100 | 510.1 | 500 | 2004-05-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-05-28 | | | Adverse Event |
| | | | | | | | | 2004-06-01 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-06-04 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-06-09 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-13 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-20 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2004-10-21 | 500 | Randomized | Other |
| | | | | | | | | 2004-10-22 | 100 | Randomized | |
| | | | RD | 680 | 383900 | 95 | 564.6 | 600 | 2004-10-23 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-10-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-10-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-10-29 | 200 | Randomized | Other |
| | | | | | | | | 2004-10-30 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-10-31 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2004-11-01 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-17 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2005-06-15 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-30 | 600 | Randomized | .P |
| | | E0604018 | OL | 132 | 68700 | 100 | 520.5 | 500 | 2005-01-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-01-28 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-02-07 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days on which dose reduction began.
* Date on which dose reduction began.
@NONMISSING = Total days calculated from first and last day of study drug.
= Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas   17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757433

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604018 | OL | 132 | 68700 | 100 | 520.5 | 500 | 2005-04-25 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 21 | 12600 | 120 | 600 | 600 | 2005-06-06 | 600 | Open-label | Other |
| | | | | | | | | 2005-06-07 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-09 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-15 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-17 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-26 | 600 | Randomized | .P |
| | E0604040 | OL | 114 | 46200 | 103 | 405.3 | 400 | 2006-01-17 | 200 | Open-label | .P |
| | | | | | | | | 2006-01-18 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2006-01-20 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-22 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-01 | 400 | Open-label | Titration/Tapering |
| | | RD | 113 | 45200 | 99 | 400 | 400 | 2006-05-10 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-11 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-13 | 200 | Randomized | Adverse Event |
| | | | | | | | | 2006-05-15 | 300 | Randomized | Other |
| | | | | | | | | 2006-05-16 | 400 | Randomized | .P |
| | | | | | | | | 2006-06-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-30 | 400 | Randomized | Titration/Tapering |
| | E0604045 | OL | 149 | 100900 | 100 | 677.2 | 700 | 2006-03-08 | 600 | Open-label | .P |

\#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

506

CONFIDENTIAL
AZSER12757434

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604045 | OL | 149 | 100900 | 100 | 677.2 | 700 | 2006-04-04 | 700 | Open-label | Response-Related Dose Change / Adverse Event / Other |
| | | RD | 12 | 7800 | 142 | 650 | 600 | 2006-07-28 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2006-08-03 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-08-04 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-06 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-12 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-14 | 600 | Randomized | Titration/Tapering |
| | E0605002 | OL | 1 | 600 | 20667 | 600 | 600 | 2005-06-09 | 600 | Open-label | .:P |
| | | RD | 1 | 600 | 8117 | 600 | 600 | 2005-01-11 | 600 | Randomized | .:P |
| | E0606001 | OL | 162 | 64200 | 101 | 396.3 | 400 | 2004-09-29 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2004-09-30 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-10-01 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2004-10-02 | 400 | Open-label | Titration/Tapering / Other |
| | | RD | 165 | 66000 | 100 | 400 | 400 | 2005-03-09 | 400 | Open-label | .:P |
| | | | | | | | | 2005-03-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-12 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-16 | 400 | Randomized | Titration/Tapering |
| | E0701001 | OL | 117 | 44300 | 98 | 378.6 | 400 | 2005-04-06 | 400 | Randomized | .:P |
| | | | | | | | | 2005-08-20 | 400 | Randomized | .:P |
| | | | | | | | | 2004-07-14 | 100 | Open-label | .:P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

507

CONFIDENTIAL
AZSER12757435

Listing 12.2.5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0701001 | OL | 117 | 44300 | 98 | 378.6 | 400 | 2004-07-18 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-22 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2004-07-23 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-07-27 | 300 | Open-label | Adverse Event |
| | | | | | | | | 2004-07-31 | 400 | Open-label | Adverse Event |
| | | RD | 172 | 74500 | 89 | 433.1 | 400 | 2004-11-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2004-11-08 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-10 | 200 | Randomized | Other |
| | | | | | | | | 2004-11-12 | 300 | Randomized | .P |
| | | | | | | | | 2004-11-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2004-12-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-02-01 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-27 | 400 | Randomized | Response-Related Dose Change |
| | E0702002 | OL | 225 | 97200 | 95 | 432 | 400 | 2005-01-11 | 400 | Open-label | .P |
| | | | | | | | | 2005-03-08 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-13 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-23 | 400 | Open-label | Other |
| | | RD | 100 | 40000 | 133 | 400 | 400 | 2005-08-24 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-26 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-28 | 300 | Randomized | .P |
| | | | | | | | | 2005-08-30 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-21 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-30 | 400 | Randomized | .P |

* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757436

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0705011 | OL | 129 | 57100 | 97 | 442.6 | 400 | 2005-09-02 | 400 | Open-label | .P |
| | | | | | | | | 2005-11-15 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 9 | 4500 | 83 | 500 | 500 | 2006-01-08 | 500 | Open-label | :P |
| | | | | | | | | 2006-01-09 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-10 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-12 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-13 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-16 | 500 | Randomized | Titration/Tapering |
| | E0706002 | OL | 154 | 61600 | 100 | 400 | 400 | 2005-02-24 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-27 | 400 | Open-label | :P |
| | | | | | | | | 2005-07-28 | 100 | Randomized | Other |
| | | | | | | | | 2005-07-31 | 200 | Randomized | :P |
| | | RD | 8 | 3600 | 100 | 450 | 400 | 2005-08-03 | 400 | Randomized | Titration/Tapering |
| | E0706006 | OL | 119 | 71400 | 100 | 600 | 600 | 2005-11-09 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-07 | 600 | Open-label | Other |
| | | | | | | | | 2006-03-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-10 | 200 | Randomized | Fixed Dose |
| | | RD | 30 | 17700 | 423 | 590 | 600 | 2006-03-12 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-18 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-02 | 600 | Randomized | Other |
| | | | | | | | | | | | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

509

CONFIDENTIAL
AZSER12757437

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0706006 | RD | 30 | 17700 | 423 | 590 | 600 | 2006-04-05 | 600 | Randomized | .P |
|  | E0707004 | OL | 204 | 80200 | 113 | 393.1 | 400 | 2005-11-15 | 100 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-18 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-11-20 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-21 | 400 | Open-label | Titration/Tapering |
|  |  | RD | 74 | 29600 | 99 | 400 | 400 | 2006-06-06 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-06-07 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-06-09 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-06-11 | 300 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-06-13 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-07-07 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-18 | 400 | Randomized | .P |
|  | E0708001 | OL | 87 | 34800 | 98 | 400 | 400 | 2005-07-04 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-09-28 | 400 | Open-label | Other |
|  |  | RD | 30 | 23600 | 149 | 786.7 | 800 | 2005-09-29 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2005-10-27 | 400 | Randomized | .P |
|  | E0802006 | OL | 165 | 91900 | 100 | 557 | 600 | 2005-04-18 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-25 | 400 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-05-02 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-08 | 600 | Open-label | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-08-05 | 800 | Open-label | Response-Related Dose Change |
|  |  | RD | 105 | 53600 | 160 | 510.5 | 400 | 2005-09-29 | 800 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2005-09-30 | 100 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

510

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757438

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802006 | RD | 105 | 53600 | 160 | 510.5 | 400 | 2005-10-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-04 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | 400 | | Fixed Dose |
| | | | | | | | | 2005-10-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-07 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-09 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-11 | 700 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-13 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-28 | 400 | Randomized | .P |
| | | | | | | | | 2006-01-11 | 800 | Randomized | .P |
| | E0802007 | OL | 168 | 65000 | 100 | 386.9 | 400 | 2005-04-21 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-22 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-05 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E0802007 | RD | 316 | 179800 | 101 | 569 | 600 | 2005-10-05 | 400 | Open-label | .P |
| | | | | | | | | 2005-10-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-08 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-10 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-03 | 400 | Randomized | Response-Related |
| | | | | | | | | 2005-11-17 | 500 | Randomized | Dose Change |
| | | | | | | | | 2005-12-01 | 600 | Randomized | Response-Related |
| | | | | | | | | | | | Dose Change |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

511

CONFIDENTIAL
AZSER12757439

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802007 | RD | 316 | 179800 | 101 | 569 | 600 | 2006-08-16 | 600 | Randomized | .P |
| | E0802011 | OL | 144 | 66800 | 100 | 463.9 | 500 | 2005-09-15 | 100 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-18 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-29 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-13 | 500 | Open-label | Titration/Tapering |
| | | RD | 14 | 9100 | 107 | 650 | 500 | 2006-02-05 | 500 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-02-06 | 100 | Randomized | Other |
| | | | | | | | | 2006-02-08 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-10 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-14 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-19 | 500 | Randomized | Other |
| | E0802012 | OL | 141 | 88100 | 100 | 624.8 | 500 | 2005-09-13 | 400 | Open-label | .P |
| | | | | | | | | 2005-09-15 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-16 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-19 | 900 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-10-11 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-11-09 | 500 | Open-label | Response-Related Dose Change |
| | | RD | 202 | 101000 | 100 | 500 | 500 | 2006-01-31 | 500 | Open-label | Other |
| | | | | | | | | 2006-02-01 | 100 | Randomized | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

512

CONFIDENTIAL
AZSER12757440

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802012 | RD | 202 | 101000 | 100 | 500 | 500 | 2006-02-02 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-04 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-06 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-08 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 500 | Randomized | .P |
| | | | | | | | | 2006-08-20 | 500 | Randomized | .P |
| | E0805005 | OL | 139 | 108400 | 107 | 779.9 | 800 | 2005-06-02 | 800 | Open-label | .P |
| | | | | | | | | 2005-10-05 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 309 | 185400 | 93 | 600 | 600 | 2005-10-18 | 600 | Open-label | Other |
| | | | | | | | | 2005-10-19 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-21 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-23 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-29 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-01 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-16 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-22 | 600 | Randomized | .P |
| | E0805009 | OL | 114 | 51800 | 100 | 454.4 | 400 | 2005-07-12 | 800 | Open-label | .P |
| | | | | | | | | 2005-07-15 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-09 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 250 | 100800 | 100 | 403.2 | 400 | 2005-11-02 | 400 | Open-label | Other |
| | | | | | | | | 2005-11-03 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-05 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

513

CONFIDENTIAL
AZSER12757441

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805009 | RD | 250 | 100800 | 100 | 403.2 | 400 | 2005-11-07 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-09 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-11-29 | 400 | Randomized | :Titration/Tapering |
| | | | | | | | | 2006-07-07 | 600 | Randomized | :Titration/Tapering Response-Related Dose Change |
| | | | | | | | | 2006-07-09 | 600 | Randomized | .P |
| | E0805018 | OL | 84 | 33600 | 100 | 400 | 400 | 2005-11-22 | 400 | Open-label | :P |
| | | | | | | | | 2006-02-13 | 400 | Open-label | Other |
| | | RD | 70 | 28000 | 99 | 400 | 400 | 2006-02-14 | 100 | Randomized | Other |
| | | | | | | | | 2006-02-16 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-18 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-02-20 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-14 | 400 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2006-04-23 | 400 | Randomized | :P |
| | E0805021 | OL | 168 | 109800 | 100 | 653.6 | 800 | 2005-12-07 | 800 | Open-label | :P |
| | | | | | | | | 2006-03-03 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2006-05-24 | 500 | Open-label | Other |
| | | RD | 93 | 46500 | 98 | 500 | 500 | 2006-05-27 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-05-30 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-02 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-05 | 500 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2006-06-20 | 500 | Randomized | :P |
| | | | | | | | | 2006-08-23 | 500 | Randomized | :P |
| | E0805022 | OL | 113 | 62000 | 100 | 548.7 | 600 | 2006-01-12 | 600 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

514

CONFIDENTIAL
AZSER12757442

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805022 | OL | 113 | 62000 | 100 | 548.7 | 500 | 2006-03-09 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2006-05-04 | 400 | Open-label | Titration/Tapering |
| | E0805022 | RD | 30 | 12000 | 97 | 400 | 400 | 2006-07-27 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-28 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-24 | 400 | Randomized | Titration/Tapering |
| | E0901003 | OL | 287 | 130500 | 112 | 454.7 | 450 | 2005-06-29 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-02 | 450 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-11 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-04-11 | 550 | Open-label | Response-Related Dose Change |
| | E0901003 | RD | 112 | 63850 | 101 | 570.1 | 575 | 2006-05-11 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-13 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-17 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-21 | 550 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-09 | 550 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-05 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-30 | 000 | Randomized | Other |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

515

CONFIDENTIAL
AZSER12757443

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0911004 | OL | 122 | 47900 | 119 | 392.6 | 400 | 2005-09-19 | 300 | Open-label | .P |
| | | | | | | | | 2005-09-26 | 350 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-04 | 400 | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-02 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 54 | 31800 | 79 | 588.9 | 600 | 2006-01-18 | 600 | Open-label | .P |
| | | | | | | | | 2006-01-19 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-21 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-23 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-25 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-27 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-29 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-10 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-13 | 000 | Randomized | Other |
| | E0911004 | OL | 84 | 33600 | 99 | 400 | 400 | 2005-11-16 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-08 | 400 | Open-label | Other |
| | | RD | 197 | 78400 | 101 | 398 | 400 | 2006-02-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-14 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-08-23 | 000 | Randomized | Other |
| | E0911005 | OL | 83 | 32400 | 83 | 390.4 | 400 | 2005-10-27 | 200 | Open-label | .P |
| | | | | | | | | 2005-10-28 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL  = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

516

CONFIDENTIAL
AZSER12757444

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0911005 | OL | 83 | 32400 | 83 | 390.4 | 400 | 2005-11-03 | 400 | Open-label | Fixed Dose |
| | | RD | 219 | 87200 | 94 | 398.2 | 400 | 2006-01-17 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-18 | 100 | Randomized | Other |
| | | | | | | | | 2006-01-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-22 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-24 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-16 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-24 | 000 | Randomized | :P |
| | E0911007 | OL | 113 | 45200 | 90 | 400 | 400 | 2006-03-08 | 400 | Open-label | Other |
| | | RD | 57 | 22400 | 97 | 393 | 400 | 2006-06-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-06-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-01 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-07-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-24 | 000 | Randomized | :P |
| | E0912011 | OL | 140 | 98000 | 99 | 700 | 700 | 2005-10-07 | 700 | Open-label | Other |
| | | RD | 183 | 127400 | 106 | 696.2 | 700 | 2006-02-23 | 700 | Open-label | Fixed Dose |
| | | | | | | | | 2006-02-24 | 700 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-26 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-28 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-04 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

517

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757445

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0912011 | RD | 183 | 127400 | 106 | 696.2 | 700 | 2006-03-06 | 600 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-08 | 700 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-03-28 | 700 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-08-25 | 000 | Randomized | Other |
|  | E0915003 | OL | 224 | 88400 | 183 | 394.6 | 400 | 2005-10-03 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-05 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-07 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-09 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  | RD | 73 | 29200 | 98 | 400 | 400 | 2006-05-14 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-05-15 | 100 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-17 | 200 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-05-19 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-21 | 400 | Randomized | Titration/Tapering |
|  | E0915004 | OL | 182 | 72800 | 182 | 400 | 400 | 2006-06-12 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-07-07 | 400 | Randomized | .P |
|  |  | RD | 20 | 8000 | 78 | 400 | 400 | 2005-12-16 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-06-15 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2006-06-16 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-18 | 200 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-06-20 | 300 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-06-22 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-07-04 | 400 | Open-label | Titration/Tapering |
|  | E1004003 | OL | 230 | 91700 | 145 | 398.7 | 200 | 2005-11-09 | 200 | Open-label | Other |
|  |  |  |  |  |  |  |  |  |  |  | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

518

CONFIDENTIAL
AZSER12757446

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1004003 | OL | 230 | 91700 | 145 | 398.7 | 400 | 2005-11-10 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-11 | 400 | Open-label | Fixed Dose / Other |
| | | RD | 65 | 26200 | 109 | 403.1 | 400 | | | | .P |
| | | | | | | | | 2006-06-26 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-27 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-29 | 200 | Randomized | |
| | | | | | | | | 2006-07-01 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-03 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-05 | 400 | Randomized | .P |
| | | | | | | | | 2006-07-25 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-29 | 400 | Randomized | .P |
| | E1006002 | OL | 1 | 600 | 7767 | 600 | 600 | 2005-01-14 | 600 | Open-label | Fixed Dose |
| | | RD | 168 | 98900 | 91 | 588.7 | 600 | 2005-04-06 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-07 | 000 | Randomized | Other |
| | | | | | | | | 2005-04-08 | 000 | Randomized | Other |
| | | | | | | | | 2005-04-10 | 000 | Randomized | Fixed Dose |
| | | | | | | | | 2005-04-12 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-14 | 600 | Randomized | .P |
| | | | | | | | | 2005-05-10 | 600 | Randomized | .P |
| | | | | | | | | 2005-09-19 | 600 | Randomized | .P |
| | E1006003 | OL | 47 | 28000 | 100 | 595.7 | 600 | 2005-02-28 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-04-15 | 400 | Open-label | Fixed Dose |
| | | RD | 9 | 4000 | 97 | 444.4 | 400 | 2005-05-26 | 0 | Randomized | Other |
| | | | | | | | | 2005-05-27 | 100 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-05-29 | 200 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

519

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757447

Listing 12.2.5-1   Study Compliance and Exposure

Page 518 of 547

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1006003 | RD | 9 | 4000 | 97 | 444.4 | 400 | 2005-05-31 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-02 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E1008001 | OL | 216 | 86400 | 70 | 400 | 400 | 2004-11-11 | 400 | Open-label | .P |
| | | | | | | | | 2005-06-14 | 400 | Open-label | Other |
| | | | | | | | | 2005-06-15 | 100 | Randomized | .P |
| | | RD | 164 | 65600 | 94 | 400 | | 2005-06-17 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-19 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-21 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-24 | 400 | Randomized | .P |
| | | | | | | | | | | | .P |
| | E1011001 | OL | 222 | 125900 | 100 | 567.1 | 600 | 2004-11-18 | 800 | Open-label | .P |
| | | | | | | | | 2004-12-16 | 700 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-13 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-10 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-06 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-27 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | RD | 96 | 56600 | 92 | 589.6 | 600 | 2005-06-27 | 600 | Open-label | Other |
| | | | | | | | | 2005-06-28 | 0 | Randomized | .P |
| | | | | | | | | 2005-06-29 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-01 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-07-05 | 400 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

520

CONFIDENTIAL
AZSER12757448

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1011001 | RD | 96 | 56600 | 92 | 589.6 | 600 | 2005-07-07 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-09 | 600 | Randomized | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-12 | 500 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-07-22 | 600 | Randomized | Response-related Dose Change |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  |  |  |  |  |  |  |  | 2005-09-30 | 600 | Randomized | .P |
|  | E1011005 | OL | 126 | 50700 | 105 | 402.4 | 400 | 2004-06-09 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-10 | 200 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-06-12 | 300 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-06-14 | 400 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-06-15 | 400 | Open-label | Fixed Dose/Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-06-20 | 600 | Open-label | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  | RD | 48 | 19200 | 90 | 400 | 400 | 2004-06-23 | 500 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-06-24 | 400 | Open-label | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-10-12 | 400 | Open-label | Other |
|  |  |  |  |  |  |  |  | 2004-10-15 | 200 | Randomized | |
|  |  |  |  |  |  |  |  | 2004-10-17 | 300 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-10-19 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2004-11-10 | 400 | Randomized | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | .P |
|  |  |  |  |  |  |  |  | 2004-11-28 | 400 | Randomized | .P |
|  | E1011021 | OL | 141 | 59500 | 99 | 422 | 400 | 2005-04-18 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-19 | 200 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

521

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757449

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101021 | OL | 141 | 59500 | 99 | 422 | 400 | 2005-04-21 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-23 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-05-04 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-13 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 346 | 138400 | 101 | | 400 | 2005-09-05 | 400 | Open-label | ·P |
| | | | | | | | | 2005-09-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-08 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-10 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-12 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-04 | 400 | Randomized | ·P |
| | | | | | | | | 2006-08-16 | 400 | Randomized | Titration/Tapering |
| | E1101028 | OL | 155 | 60700 | 101 | 391.6 | 400 | 2006-01-05 | 100 | Open-label | Fixed Dose |
| | | | | | | | | | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2006-01-08 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-12 | 400 | Open-label | Fixed Dose2 |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 71 | 28400 | 101 | | 400 | 2006-06-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-06-08 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-11 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose2 |
| | | | | | | | | 2006-06-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-07-06 | 400 | Randomized | ·P |
| | | | | | | | | 2006-08-16 | 400 | Randomized | ·P |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757450

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101029 | OL | 139 | 54300 | 101 | 390.6 | 400 | 100<br>200<br>300<br>400 | 2006-01-05<br>2006-01-06<br>2006-01-07<br>2006-01-15 | Open-label<br>Open-label<br>Open-label<br>Open-label | .P<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Other |
| | | RD | 33 | 13200 | 78 | 400 | 400 | 400<br>100<br>200<br>300<br>400 | 2006-05-23<br>2006-05-24<br>2006-05-26<br>2006-05-27<br>2006-05-30 | Open-label<br>Randomized<br>Randomized<br>Randomized<br>Randomized | Other<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>.P |
| | E1104002 | OL | 195 | 88600 | 99 | 454.4 | 500 | 100<br>200<br>300<br>400<br>500<br>600 | 2004-07-16<br>2004-07-17<br>2004-07-18<br>2004-07-19<br>2004-07-21<br>2004-07-22 | Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label<br>Open-label | .P<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering<br>Adverse Event |
| | | RD | 170 | 65200 | 126 | 383.5 | 400 | 500<br>400<br>100<br>200 | 2004-07-23<br>2004-11-09<br>2005-01-26<br>2005-01-28<br>2005-01-29 | Open-label<br>Open-label<br>Open-label<br>Randomized<br>Randomized | Adverse Event<br>Adverse Event<br>Other<br>Fixed Dose<br>Titration/Tapering<br>Fixed Dose<br>Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

523

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757451

Page 522 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1104002 | RD | 170 | 65200 | 126 | 383.5 | 400 | 2005-01-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-01-31 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-01 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-02-24 | 400 | Randomized | .P |
| | | | | | | | | 2005-07-07 | 000 | Randomized | Other |
| | | | | | | | | 2005-07-13 | 200 | Randomized | Other |
| | | | | | | | | 2005-07-14 | 400 | Randomized | .P |
| | E1106007 | OL | 171 | 65200 | 100 | 381.3 | 400 | 2005-10-24 | 050 | Open-label | .P |
| | | | | | | | | 2005-10-26 | 100 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-31 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-03 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-07 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | Open-label | Other |
| | | RD | 61 | 23500 | 100 | 385.2 | 400 | 2006-04-12 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-13 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-19 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-22 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E1108006 | OL | 169 | 66900 | 99 | 395.9 | 400 | 2006-05-11 | 400 | Randomized | .P |
| | | | | | | | | 2006-06-08 | 300 | Randomized | Other |
| | | | | | | | | 2006-06-09 | 200 | Randomized | Other |
| | | | | | | | | 2006-06-11 | 100 | Randomized | .P |
| | | | | | | | | 2005-10-18 | 100 | Open-label | .P |

* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

524

CONFIDENTIAL
AZSER12757452

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | MEAN DAILY DOSE | COMPLIANCE (%) | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1108006 | OL | 169 | 66900 | 395.9 | 99 | 400 | 2005-10-19 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-20 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 141 | 59400 | 421.3 | 98 | 400 | 2006-04-04 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-04-05 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-06 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-04-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-05-04 | 400 | Randomized | .P |
| | | | | | | | | 2006-07-25 | 500 | Randomized | Other |
| | | | | | | | | 2006-08-22 | 500 | Randomized | .P |
| | E1114009 | OL | 112 | 44200 | 394.6 | 98 | 400 | 2006-01-25 | 100 | Open-label | .P |
| | | | | | | | | 2006-01-26 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-28 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 107 | 42500 | 397.2 | 96 | 400 | 2006-05-16 | 400 | Open-label | .P |
| | | | | | | | | 2006-05-17 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-19 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-21 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-05-23 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-14 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-30 | 100 | Randomized | .P |
| | E1118009 | OL | 147 | 55800 | 379.6 | 99 | 400 | 2005-10-31 | 100 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

\* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/li12020501.lst  dose100.sas  17APR2007:08:59  luchen

525

CONFIDENTIAL
AZSER12757453

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1118009 | OL | 147 | 55800 | 99 | 379.6 | 400 | 2005-11-03 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-12 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-15 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 103 | 41100 | 107 | 399 | 400 | 2006-03-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2006-03-27 | 100 | Randomized | Randomized |
| | | | | | | | | 2006-03-29 | 200 | Randomized | |
| | | | | | | | | 2006-03-31 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-02 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-08 | 400 | Randomized | .P |
| | | | | | | | | 2006-07-06 | 300 | Randomized | .P |
| | E1201001 | OL | 117 | 45800 | 113 | 391.5 | 400 | 2004-11-24 | 100 | Open-label | .P |
| | | | | | | | | 2004-11-25 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-11-26 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2004-12-01 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 515 | 206000 | 99 | 400 | 400 | 2005-03-20 | 400 | Open-label | .P |
| | | | | | | | | 2005-03-21 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-23 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-25 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-27 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-20 | 400 | Randomized | .P |
| | | | | | | | | 2006-08-16 | 400 | Randomized | .P |
| | E1201003 | OL | 114 | 56800 | 100 | 498.2 | 400 | 2004-11-30 | 600 | Open-label | .P |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

526

CONFIDENTIAL
AZSER12757454

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201003 | OL | 114 | 56800 | 100 | 498.2 | 400 | 2005-01-25 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 512 | 292400 | 99 | 571.1 | 600 | 2005-03-23 | 400 | Open-label | Other |
| | | | | | | | | 2005-03-24 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-26 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-03-28 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-30 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-21 | 400 | Randomized | .P |
| | | | | | | | | 2005-06-06 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-16 | 600 | Randomized | .P |
| | E1201015 | OL | 110 | 67400 | 100 | 612.7 | 600 | 2005-06-22 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-29 | 600 | Open-label | Other |
| | | RD | 310 | 191600 | 94 | 618.1 | 600 | 2005-10-09 | 600 | Open-label | .P |
| | | | | | | | | 2005-10-10 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-12 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-14 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-16 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-18 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-20 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-02-20 | 800 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-03-20 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-14 | 600 | Randomized | .P |

\* Date on which dose reduction began.

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

527

CONFIDENTIAL
AZSER12757455

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201016 | OL | 121 | 47800 | 100 | 395 | 400 | 2005-09-13 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-09-14 | 200 | Open-label | Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-15 | 300 | | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-09-16 | 400 | Open-label | Fixed Dose / Titration/Tapering / Other |
|  | E1201016 | RD | 216 | 86400 | 98 | 400 | 400 | 2006-01-11 | 400 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-12 | 100 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-14 | 200 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-01-16 | 300 | Randomized | |
|  |  |  |  |  |  |  |  | 2006-01-18 | 400 | Randomized | |
|  |  |  |  |  |  |  |  | 2006-02-09 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-14 | 400 | Randomized | .P |
|  | E1201018 | OL | 112 | 44200 | 101 | 394.6 | 400 | 2005-10-27 | 100 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2005-10-28 | 200 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-29 | 300 | Open-label | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2005-10-30 | 400 | Open-label | Fixed Dose / Titration/Tapering / Other |
|  | E1201018 | RD | 181 | 72400 | 108 | 400 | 400 | 2006-02-15 | 400 | Open-label | .P |
|  |  |  |  |  |  |  |  | 2006-02-16 | 100 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-18 | 200 | Randomized | Fixed Dose / Titration/Tapering |
|  |  |  |  |  |  |  |  | 2006-02-20 | 300 | Randomized | |
|  |  |  |  |  |  |  |  | 2006-02-22 | 400 | Randomized | |
|  |  |  |  |  |  |  |  | 2006-03-14 | 400 | Randomized | .P |
|  |  |  |  |  |  |  |  | 2006-08-14 | 400 | Randomized | .P |
|  | E1202007 | OL | 100 | 39400 | 100 | 394 | 400 | 2005-02-01 | 100 | Open-label | .P |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

528

CONFIDENTIAL
AZSER12757456

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1202007 | OL | 100 | 39400 | 100 | 394 | 400 | 2005-02-02 | 200 | Open-label | Response-Related |
| | | | | | | | | 2005-02-03 | 300 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2005-02-04 | 400 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 8 | 2800 | 121 | 350 | 400 | 2005-05-11 | 400 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-12 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-14 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-05-18 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-05-19 | 000 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1202010 | OL | 153 | 95600 | 92 | 624.8 | 700 | 2005-03-09 | 100 | Open-label | .P |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2005-03-10 | 200 | Open-label | Dose Change |
| | | | | | | | | 2005-03-11 | 300 | Open-label | Response-Related |
| | | | | | | | | 2005-03-12 | 400 | Open-label | Response-Related |
| | | | | | | | | 2005-04-06 | 600 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2005-05-06 | 700 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | | | | Other |
| | | RD | 45 | 27000 | 118 | 600 | 600 | 2005-08-08 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-08-09 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-11 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-13 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-17 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020501.lst   dose100.sas   17APR2007:08:59   luchen

529

CONFIDENTIAL
AZSER12757457

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1202010 | RD | 45 | 27000 | 118 | 600 | 600 | 2005-08-19 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-07 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-21 | 600 | Randomized | .P |
| | E1204008 | OL | 169 | 135200 | 100 | 800 | 800 | 2005-08-02 | 800 | Open-label | .P |
| | | | | | | | | 2006-01-17 | 800 | Open-label | Other |
| | | RD | 113 | 90400 | 100 | 800 | 800 | 2006-01-18 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-20 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-24 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-26 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-28 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-30 | 700 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-01 | 800 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-09 | 800 | Randomized | Titration/Tapering |
| | E1204010 | OL | 175 | 70000 | 100 | 400 | 400 | 2005-11-29 | 400 | Open-label | .P |
| | | | | | | | | 2005-05-22 | 400 | Open-label | Other |
| | | RD | 87 | 34800 | 98 | 400 | 400 | 2005-05-23 | 100 | Randomized | .P |
| | | | | | | | | 2005-05-25 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-27 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-29 | 400 | Randomized | Fixed Dose |
| | E1205006 | OL | 112 | 44800 | 99 | 400 | 400 | 2006-06-21 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-19 | 400 | Open-label | .P |
| | | | | | | | | 2005-06-28 | 400 | Open-label | Other |

\* Date on which dose reduction began.
#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

530

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757458

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1205006 | RD | 105 | 47400 | 98 | 451.4 | 400 | 2005-06-29 | 100 | Randomized | .P |
| | | | | | | | | 2005-07-01 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-03 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-07-05 | 400 | | Fixed Dose |
| | | | | | | | | 2005-07-26 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-15 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-10 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Response-Related Dose Change |
| | | | | | | | | | | | .P |
| | E1205010 | OL | 90 | 36000 | 99 | 400 | 400 | 2005-05-18 | 400 | Open-label | Other |
| | | | | | | | | 2005-05-15 | 400 | Open-label | .P |
| | | RD | 28 | 11200 | 106 | 400 | 400 | 2005-08-16 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-20 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-23 | 300 | | Titration/Tapering |
| | | | | | | | | 2005-08-26 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | .P |
| | E1205014 | OL | 196 | 115800 | 103 | 590.8 | 600 | 2005-11-01 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-11-03 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-17 | 600 | Open-label | Other |
| | | RD | 101 | 60600 | 101 | 600 | 600 | 2006-05-15 | 600 | Open-label | .P |
| | | | | | | | | 2006-05-16 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-19 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-22 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-25 | 400 | Randomized | Titration/Tapering |

```
                        #TOTAL = Total days calculated from first and last day of study.
                        * Date on which dose reduction began.
                        @NONMISSING = Total days actually received study drug.
```

531

CONFIDENTIAL
AZSER12757459

Listing 12.2.5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1205014 | RD | 101 | 60600 | 101 | 600 | 600 | 2006-05-27 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-29 | 600 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-13 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-23 | 600 | Randomized | .P |
| | E1206002 | OL | 115 | 77900 | 91 | 677.4 | 700 | 2004-11-15 | 100 | Open-label | .P |
| | | | | | | | | 2004-11-16 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-17 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-18 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2004-11-22 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-11-23 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-11-29 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2004-12-02 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-01-11 | 700 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-07 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-01-09 | 600 | Open-label | Other |
| | | | | | | | | 2005-03-10 | 100 | Randomized | .P |
| | | RD | 524 | 314400 | 99 | 600 | 600 | 2005-03-12 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-14 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-16 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-18 | 500 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-03-20 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-04-07 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

532

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757460

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1206002 | RD | 524 | 314400 | 99 | 600 | 600 | 2006-08-14 | 600 | Randomized | .P |
| | E1206006 | OL | 114 | 57400 | 105 | 503.5 | 600 | 2005-02-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-02-16 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-02-17 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-02-18 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-15 | 600 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-16 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-06-08 | 400 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-06-09 | 100 | Open-label | Adverse Event |
| | | | | | | | | 2005-06-11 | 200 | Open-label | Other |
| | | RD | 433 | 173200 | 99 | 400 | 400 | 2005-06-13 | 300 | Randomized | .P |
| | | | | | | | | 2005-06-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-07-07 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-14 | 400 | Randomized | Fixed Dose |
| | E1206008 | OL | 140 | 55400 | 104 | 395.7 | 400 | 2005-04-04 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-05 | 200 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-04-06 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-07 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | Open-label | Other |
| | | RD | 51 | 20400 | 108 | 400 | 400 | 2005-08-21 | 400 | Randomized | .P |
| | | | | | | | | 2005-08-22 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-08-24 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-26 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

533

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757461

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1206008 | RD | 51 | 20400 | 108 | 400 | 400 | 2005-08-28 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-20 | 400 | Randomized | Titration/Tapering .P |
| | | | | | | | | 2005-10-10 | 400 | Randomized | .P |
| | E1206017 | OL | 112 | 54600 | 101 | 487.5 | 500 | 2005-11-17 | 400 | Open-label | .P |
| | | | | | | | | 2005-12-01 | 500 | Open-label | Titration/Tapering |
| | | RD | 162 | 81000 | 103 | 500 | 500 | 2006-03-08 | 500 | Open-label | Other |
| | | | | | | | | 2006-03-09 | 100 | Randomized | .P |
| | | | | | | | | 2006-03-11 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-13 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-17 | 500 | Randomized | Fixed Dose/ Titration/Tapering |
| | | | | | | | | 2006-04-06 | 500 | Randomized | Fixed Dose/ Titration/Tapering .P |
| | | | | | | | | 2006-08-16 | 500 | Randomized | |
| | E1208001 | OL | 169 | 95400 | 99 | 564.5 | 600 | 2005-05-25 | 400 | Open-label | .P |
| | | | | | | | | 2005-05-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-05-27 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-09-14 | 500 | Open-label | Fixed Dose |
| | | RD | 290 | 190600 | 100 | 657.2 | 700 | 2005-11-09 | 500 | Open-label | Other |
| | | | | | | | | 2005-11-10 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-11 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-13 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-16 | 400 | Randomized | Fixed Dose/ Titration/Tapering |

#TOTAL = Total days calculated from first day of study drug.
&NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

534

CONFIDENTIAL
AZSER12757462

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208001 | RD | 290 | 190600 | 100 | 657.2 | 700 | 2005-11-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-07 | 500 | Randomized | .P |
| | | | | | | | | 2005-12-21 | 600 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-02-01 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-25 | 700 | Randomized | .P |
| | E1208006 | OL | 143 | 78100 | 100 | 546.2 | 500 | 2005-06-24 | 400 | Open-label | .P |
| | | | | | | | | 2005-06-29 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-05 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-14 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 282 | 141000 | 100 | 500 | 500 | 2005-11-13 | 500 | Open-label | .P |
| | | | | | | | | 2005-11-14 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-11-17 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-20 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-21 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-27 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 500 | Randomized | .P |
| | | | | | | | | 2006-08-21 | 500 | Randomized | .P |
| | E1208007 | OL | 169 | 97700 | 100 | 578.1 | 600 | 2005-07-12 | 300 | Open-label | .P |
| | | | | | | | | 2005-07-19 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-28 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-27 | 600 | Open-label | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

535

CONFIDENTIAL
AZSER12757463

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208007 | RD | 231 | 157500 | 100 | 681.8 | 700 | 2005-12-28 | 100 | Randomized | .P |
| | | | | | | | | 2005-12-30 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-02 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-04 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-07 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-01-10 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-27 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-08 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-14 | 700 | Randomized | .P |
| | E1208009 | OL | 165 | 94900 | 100 | 575.2 | 600 | 2005-09-22 | 200 | Open-label | .P |
| | | | | | | | | 2005-09-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-09-24 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-04 | 500 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-18 | 600 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 169 | 101400 | 100 | 600 | 600 | 2006-03-05 | 600 | Open-label | .P |
| | | | | | | | | 2006-03-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-09 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-13 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-15 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-03-17 | 500 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-19 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.   * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757464

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208009 | RD | 169 | 101400 | 100 | 600 | 600 | 2006-04-03 | 600 | Randomized | .P |
| | | | | | | | | 2006-08-20 | 600 | Randomized | .P |
| | E1208010 | OL | 138 | 82300 | 100 | 596.4 | 600 | 2005-09-23 | 500 | Open-label | .P |
| | | | | | | | | 2005-09-28 | 600 | Open-label | Response-Related Dose Change |
| | | RD | 204 | 132500 | 99 | 649.5 | 600 | 2006-02-07 | 600 | Open-label | Other |
| | | | | | | | | 2006-02-08 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2006-02-11 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-02-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-19 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-21 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 600 | Randomized | .P |
| | | | | | | | | 2006-05-22 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | 2006-08-29 | 700 | Randomized | .P |
| | E1208011 | OL | 137 | 80000 | 100 | 583.9 | 600 | 2005-10-20 | 200 | Open-label | .P |
| | | | | | | | | 2005-10-21 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-10-22 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-26 | 500 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-02 | 600 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 169 | 109900 | 99 | 650.3 | 700 | 2006-03-05 | 600 | Open-label | Other |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-03-06 | 100 | Randomized | .P |
| | | | | | | | | 2006-03-09 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
\* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

537

CONFIDENTIAL
AZSER12757465

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208011 | RD | 169 | 109900 | 99 | 650.3 | 700 | 2006-03-12 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-03-14 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-17 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-03-19 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-04-03 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-05-29 | 700 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-08-20 | 700 | Randomized | Response-Related Dose Change |
| | | | | | | | | | | | .P |
| | E1301003 | OL | 1 | 400 | 9700 | 400 | 400 | 2004-12-16 | 400 | Open-label | .P |
| | | RD | 87 | 46800 | 124 | 537.9 | 600 | 2005-03-23 | 100 | Randomized | .P |
| | | | | | | | | 2005-03-25 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-27 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-03-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-20 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-16 | 800 | Randomized | .P |
| | | | | | | | | | | | Response-Related Dose Change |
| | E1301009 | OL | 123 | 80800 | 116 | 656.9 | 600 | 2005-08-04 | 800 | Open-label | .P |
| | | | | | | | | 2005-09-08 | 600 | Open-label | Adverse Event |
| | | | | | | | | 2005-12-05 | 100 | Open-label | Other |
| | | RD | 37 | 22200 | 119 | 600 | 600 | 2005-12-07 | 200 | Randomized | .P |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-09 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-11 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-12-13 | 500 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.sas   17APR2007:08:59   luchen
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas

538

CONFIDENTIAL
AZSER12757466

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1301009 | RD | 37 | 22200 | 119 | 600 | 600 | 2005-12-15 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2006-01-09 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1302002 | OL | 82 | 32800 | 100 | 400 | 400 | 2005-10-20 | 400 | Open-label | .P |
| | | | | | | | | 2006-01-09 | 400 | Open-label | Other |
| | | RD | 246 | 98400 | 100 | 400 | 400 | 2006-01-10 | 100 | Randomized | .P |
| | | | | | | | | 2006-01-12 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-01-16 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2006-02-07 | 400 | Randomized | .P |
| | | | | | | | | 2006-09-11 | 400 | Randomized | Titration/Tapering |
| | E1309005 | OL | 100 | 44800 | 132 | 448 | 400 | 2005-05-03 | 400 | Open-label | .P |
| | | | | | | | | 2005-06-15 | 500 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-07-11 | 600 | Open-label | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | | | | | | | 2005-07-22 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-10 | 400 | Open-label | Other |
| | | RD | 52 | 21000 | 865 | 403.8 | 400 | 2005-08-11 | 200 | Randomized | .P |
| | | | | | | | | 2005-08-13 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-15 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-13 | 400 | Randomized | Response-Related |
| | | | | | | | | 2005-09-30 | 400 | Randomized | Dose Change |
| | E1311001 | OL | 100 | 38600 | 98 | 386 | 400 | 2004-07-19 | 200 | Open-label | .P |
| | | | | | | | | 2004-07-26 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
        * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

539

CONFIDENTIAL
AZSER12757467

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1311001 | OL | 100 | 38600 | 98 | 386 | 400 | 2004-10-26 | 400 | Open-label | Other |
| | | RD | 76 | 30000 | 100 | 394.7 | 400 | 2004-10-27 | 100 | Randomized | :P |
| | | | | | | | | 2004-10-29 | 200 | Randomized | Adverse Event |
| | | | | | | | | 2004-10-31 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2004-11-02 | 400 | Randomized | :P |
| | | | | | | | | 2005-01-10 | 000 | Randomized | Other |
| | E1311009 | RD | 30 | 18000 | 1052 | 600 | 600 | 2005-06-02 | 100 | Randomized | :P |
| | | | | | | | | 2005-06-04 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-06 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-08 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-10 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-12 | 600 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-06-30 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | :P |
| | E1311013 | OL | 143 | 86400 | 125 | 604.2 | 600 | 2005-10-11 | 400 | Open-label | :P |
| | | | | | | | | 2005-11-30 | 600 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-12-30 | 700 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-11 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-03-02 | 000 | Open-label | Other |
| | E1313001 | OL | 139 | 78500 | 84 | 564.7 | 600 | 2005-11-16 | 600 | Open-label | :P |
| | | | | | | | | 2006-02-14 | 500 | Open-label | Response-Related Dose Change |
| | | RD | 51 | 25500 | 98 | 500 | 500 | 2006-04-03 | 500 | Open-label | Other |
| | | | | | | | | 2006-04-04 | 100 | Randomized | :P |
| | | | | | | | | 2006-04-07 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

540

CONFIDENTIAL
AZSER12757468

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1313001 | RD | 51 | 25500 | 98 | 500 | 500 | 2006-04-10 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2006-04-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-16 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-04-27 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-05-23 | 500 | Randomized | .P |
| | E1401003 | OL | 119 | 45500 | 98 | 382.4 | 400 | 2005-05-10 | 200 | Open-label | .P |
| | | | | | | | | 2005-05-17 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-05-24 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | RD | 61 | 24400 | 90 | 400 | 400 | 2005-09-05 | 400 | Open-label | Other |
| | | | | | | | | 2005-09-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-08 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-09-10 | 300 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-09-12 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-04 | 400 | Randomized | .P |
| | E1405001 | OL | 29 | 13000 | 95 | 448.3 | 500 | 2005-03-15 | 100 | Open-label | .P |
| | | | | | | | | 2005-03-16 | 200 | Open-label | Fixed Dose |
| | | | | | | | | 2005-03-19 | 300 | Open-label | Titration/Tapering |
| | | | | | | | | 2005-03-22 | 400 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-03-29 | 500 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-04-04 | 600 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-04-12 | 800 | Open-label | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

CONFIDENTIAL
AZSER12757469

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | RD | 324 | 259200 | 95 | 800 | 800 | 2005-10-04 | 100 | Randomized | .P |
| | | | | | | | | 2005-10-05 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-06 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-07 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-08 | 500 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-09 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-10 | 800 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 800 | Randomized | .P |
| | | | | | | | | 2006-08-22 | 800 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | E1405002 | OL | 140 | 62600 | 90 | 447.1 | 400 | 2005-03-22 | 200 | Open-label | .P |
| | | | | | | | | 2005-03-23 | 300 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-03-25 | 400 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-04-19 | 800 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-03 | 500 | Open-label | Adverse Event |
| | | | | | | | | 2005-05-17 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2005-08-08 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-09 | 100 | Randomized | |
| | | | | | | | | 2005-08-11 | 200 | Randomized | |
| | | RD | 24 | 9600 | 97 | 400 | 400 | 2005-08-12 | 200 | Randomized | .P |
| | | | | | | | | | | | Other |
| | | | | | | | | 2005-08-13 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-14 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-08-16 | 500 | Randomized | Other |
| | | | | | | | | 2005-08-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

542

CONFIDENTIAL
AZSER12757470

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405002 | RD | 24 | 9600 | 97 | 400 | 400 | 2005-08-31 | 400 | Randomized | .P |
| | E1405003 | OL | 113 | 53100 | 89 | 469.9 | 500 | 2005-04-05 | 200 | Open-label | .P |
| | | | | | | | | 2005-04-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-10 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-05-03 | 500 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | 2005-07-26 | 600 | Open-label | Dose Change |
| | | | | | | | | | | | Response-Related |
| | | | | | | | | | | | Dose Change |
| | | RD | 11 | 6600 | 133 | 600 | 600 | 2005-12-05 | 100 | Randomized | .P |
| | | | | | | | | 2005-12-07 | 200 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-10 | 400 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-12 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-13 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-12-15 | 600 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | E1405006 | OL | 6 | 1700 | 100 | 283.3 | 300 | 2005-04-05 | 200 | Open-label | .P |
| | | | | | | | | 2005-04-07 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-04-10 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | RD | 8 | 3600 | 91 | 450 | 500 | 2005-10-04 | 100 | Randomized | .P |
| | | | | | | | | 2005-10-05 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-06 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-08 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-10-10 | 100 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | .P |

#TOTAL = Total days calculated from first and last day of study drug.    * Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

543

CONFIDENTIAL
AZSER12757471

Page 542 of 547

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1410002 | OL | 148 | 55500 | 96 | 375 | 400 | 2005-04-20 | 100 | Open-label | .P |
| | | | | | | | | 2005-04-28 | 200 | Open-label | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-05-04 | 300 | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-05-05 | 400 | Open-label | Titration/Tapering |
| | | | | | | | | | | | Other |
| | | RD | 7 | 3200 | 113 | 457.1 | 400 | 2005-09-14 | 400 | Open-label | .P |
| | | | | | | | | 2005-09-15 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-09-16 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-17 | 200 | Randomized | .P |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-09-20 | 400 | Randomized | .P |
| | E1502006 | OL | 1 | 400 | 7700 | 400 | 400 | 2005-03-24 | 400 | Open-label | .P |
| | | RD | 451 | 180400 | 100 | 400 | 400 | 2005-06-09 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-10 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-06-11 | 300 | Randomized | Fixed Dose |
| | | | | | | | | 2005-06-12 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | 2005-07-07 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2006-09-01 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |
| | E1502010 | OL | 91 | 36400 | 98 | 400 | 400 | 2005-05-02 | 400 | Open-label | .P |
| | | | | | | | | 2005-08-01 | 400 | Open-label | Other |
| | | | | | | | | 2005-08-02 | 100 | Open-label | .P |
| | | | | | | | | | 200 | Randomized | |
| | | RD | 391 | 156400 | 101 | 400 | 400 | 2005-08-03 | 300 | Randomized | Fixed Dose |
| | | | | | | | | | | | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-04 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-08-25 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-08-29 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | | | | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

544

CONFIDENTIAL
AZSER12757472

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1502016 | OL | 1 | 400 | 9100 | 400 | 400 | 2005-08-15 | 400 | Open-label | .P |
| | | | | | | | | 2005-11-14 | 100 | Randomized | .P |
| | | | | | | | | 2005-11-15 | 200 | Randomized | Fixed Dose |
| | | RD | 228 | 91700 | 98 | 402.2 | 400 | 2005-11-16 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-17 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-13 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-06-28 | 400 | Randomized | Titration/Tapering |
| | E1506003 | OL | 155 | 62000 | 89 | 400 | 400 | 2005-02-07 | 400 | Open-label | .P |
| | | | | | | | | 2005-07-11 | 400 | Open-label | Other |
| | | | | | | | | 2005-07-12 | 100 | Randomized | .P |
| | | | | | | | | 2005-07-15 | 200 | Randomized | Fixed Dose |
| | | RD | 275 | 110000 | 100 | 400 | 400 | 2005-07-18 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-21 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-08-10 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2006-04-11 | 400 | Randomized | Other |
| | E1506005 | OL | 164 | 98400 | 109 | 600 | 600 | 2005-04-18 | 600 | Open-label | .P |
| | | | | | | | | 2005-09-28 | 600 | Open-label | Other |
| | | | | | | | | 2005-09-29 | 100 | Randomized | .P |
| | | | | | | | | 2005-10-01 | 200 | Randomized | Fixed Dose |
| | | RD | 114 | 68400 | 102 | 600 | 600 | 2005-10-03 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-05 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-10-06 | 500 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-09 | 600 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-09 | 600 | Randomized | Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

545

CONFIDENTIAL
AZSER12757473

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1506005 | RD | 114 | 68400 | 102 | 600 | 600 | 2006-01-19 | 600 | Randomized | Other |
| | E1508003 | OL | 7 | 2200 | 2336 | 314.3 | 300 | 2005-02-02 | 300 | Open-label | .P |
| | | | | | | | | 2005-02-08 | 400 | Open-label | Titration/Tapering |
| | | RD | 30 | 12000 | 378 | 400 | 400 | 2005-06-28 | 100 | Randomized | .Fixed Dose |
| | | | | | | | | 2005-07-01 | 200 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-07-04 | 300 | | Fixed Dose |
| | | | | | | | | 2005-07-05 | 400 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-07-27 | 400 | Randomized | Titration/Tapering .P |
| | E1508009 | OL | 57 | 45400 | 130 | 796.5 | 800 | 2005-07-15 | 800 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2005-09-09 | 600 | Open-label | Fixed Dose |
| | | RD | 80 | 33400 | 106 | 417.5 | 400 | 2005-10-11 | 100 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-13 | 200 | Randomized | .Fixed Dose |
| | | | | | | | | 2005-10-15 | 300 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-10-17 | 400 | Randomized | .Fixed Dose |
| | | | | | | | | 2005-10-18 | 400 | Randomized | Titration/Tapering |
| | | | | | | | | 2005-11-08 | 400 | Randomized | Fixed Dose |
| | | | | | | | | 2005-12-28 | 400 | Randomized | .itration/Tapering |
| | E1510005 | OL | 4 | 1000 | 5380 | 250 | 250 | 2006-02-02 | 100 | Open-label | Other |
| | | | | | | | | 2006-02-03 | 200 | Open-label | .Fixed Dose |
| | | | | | | | | 2006-02-04 | 300 | Open-label | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-02-05 | 400 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst   dose100.sas   17APR2007:08:59   luchen

546

CONFIDENTIAL
AZSER12757474

Page 545 of 547

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1510005 | RD | 73 | 29200 | 103 | 400 | 400 | 2006-06-21 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-22 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-23 | 300 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-06-24 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-18 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-08-11 | 400 | Randomized | Other |
| | E1692002 | OL | 217 | 89600 | 88 | 412.9 | 400 | 2005-12-22 | 500 | Open-label | .P |
| | | | | | | | | 2006-07-19 | 400 | Open-label | Adverse Event |
| | | | | | | | | 2006-07-26 | 400 | Open-label | Other |
| | | RD | 7 | 2800 | 83 | 400 | 400 | 2006-07-27 | 100 | Randomized | .P |
| | | | | | | | | 2006-07-29 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-07-31 | 300 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2006-08-01 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | E1696002 | OL | 1 | 600 | 13833 | 600 | 600 | 2005-05-26 | 600 | Open-label | .P |
| | | RD | 27 | 16200 | 250 | 600 | 600 | 2005-10-17 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-19 | 200 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-21 | 400 | | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-23 | 400 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-25 | 500 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-10-27 | 600 | Randomized | Fixed Dose / Titration/Tapering |
| | | | | | | | | 2005-11-11 | 600 | Randomized | .P |
| | E1709001 | OL | 196 | 75700 | 100 | 386.2 | 400 | 2005-10-18 | 100 | Open-label | .P |
| | | | | | | | | 2005-10-23 | 200 | Open-label | Fixed Dose / Titration/Tapering |

#TOTAL = Total days calculated from first and last day of study drug.
* Date on which dose reduction began.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

547

CONFIDENTIAL
AZSER12757475

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709001 | OL | 196 | 75700 | 100 | 386.2 | 400 | 2005-10-27 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-10-31 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | RD | 44 | 17200 | 100 | 390.9 | 400 | 2006-05-01 | 400 | Open-label | Titration/Tapering Other |
| | | | | | | | | 2006-05-02 | 100 | Randomized | .P |
| | | | | | | | | 2006-05-04 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-05-06 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-05-08 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-05-31 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-14 | 000 | Randomized | .P |
| | E1709011 | OL | 224 | 88400 | 93 | 394.6 | 400 | 2005-11-10 | 100 | Open-label | .P |
| | | | | | | | | 2005-11-12 | 200 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-11-14 | 300 | Open-label | Titration/Tapering Fixed Dose |
| | | | | | | | | 2005-11-16 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | RD | 28 | 10800 | 56 | 385.7 | 400 | 2006-06-21 | 400 | Open-label | Titration/Tapering Other |
| | | | | | | | | 2006-06-22 | 100 | Randomized | .P |
| | | | | | | | | 2006-06-24 | 200 | Randomized | Fixed Dose |
| | | | | | | | | 2006-06-26 | 300 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-06-28 | 400 | Randomized | Titration/Tapering Fixed Dose |
| | | | | | | | | 2006-07-19 | 000 | Randomized | Titration/Tapering Adverse Event |
| | E1709012 | OL | 8 | 2500 | 1760 | 312.5 | 300 | 2005-11-22 | 300 | Open-label | Fixed Dose |
| | | | | | | | | 2005-11-29 | 400 | Open-label | Titration/Tapering Fixed Dose |
| | | RD | 191 | 76400 | 100 | | 400 | 2006-03-15 | 100 | Randomized | .P |

#TOTAL = Total days actually received study drug.
* Date on which dose reduction began.
@TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020501.lst  dose100.sas  17APR2007:08:59  luchen

CONFIDENTIAL
AZSER12757476

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709012 | RD | 191 | 76400 | 100 | 400 | 400 | 2006-03-17 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-19 | 300 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-03-21 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-04-10 | 400 | Randomized | :P |
| | | | | | | | | 2006-09-20 | 400 | Randomized | :P |
| | E1709019 | OL | 170 | 65800 | 97 | 387.1 | 400 | 2005-12-12 | 100 | Open-label | :P |
| | | | | | | | | 2005-12-15 | 200 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-19 | 300 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2005-12-27 | 400 | Open-label | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-01-27 | 500 | Open-label | Response-Related Dose Change |
| | | | | | | | | 2006-01-30 | 400 | Open-label | Response-Related Dose Change |
| | | RD | 9 | 3200 | 100 | 355.6 | 400 | 2006-05-30 | 400 | Open-label | :P |
| | | | | | | | | 2006-05-31 | 100 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-02 | 200 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-04 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-06 | 400 | Randomized | Fixed Dose Titration/Tapering |
| | | | | | | | | 2006-06-08 | 000 | Randomized | Other |

#TOTAL = Total days calculated from first and last day of study drug.
@NONMISSING = Total days actually received study drug.
* Date on which dose reduction began.

549

CONFIDENTIAL
AZSER12757477

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | SAC1 | 11JUL2005 | 264 | | | U | |
| | | | 06AUG2005 | 264 | | | U | |
| | | | 06SEP2005 | 264 | | | U | |
| | | | 03OCT2005 | 264 | | | U | |
| | | | 31OCT2005 | 264 | | | U | |
| | | | 05DEC2005 | 264 | | | U | |
| | | | 29DEC2005 | 264 | | | U | |
| | | | 23JAN2006 | 264 | | | U | |
| | | SAC2 | 01MAR2006 | 264 | | 04APR2006 | 147 | |
| | | | 27MAR2006 | 120 | | 04APR2006 | 78 | |
| | | | 27MAR2006 | 264 | | 04APR2006 | 85 | |
| | | | 04APR2006 | 264 | | 18APR2006 | 152 | |
| | | | 18APR2006 | 264 | | 01MAY2006 | 150 | |
| | | | 01MAY2006 | 264 | | 06MAY2006 | 47 | |
| | | | 15MAY2006 | 264 | | 19MAY2006 | 50 | |
| | | | 19JUN2006 | 264 | | 19JUN2006 | U | Did not return bottle |
| E0101002 | OL QTP | SAC1 | 02JUN2005 | 264 | | 18OCT2005 | 0 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 34 | |
| | | | 19JUL2005 | 264 | | | | |
| | | | 16AUG2005 | 264 | | 18OCT2005 | 0 | |
| | | | 13SEP2005 | 264 | | 18OCT2005 | 0 | |
| E0101004 | OL QTP | SAC1 | 14JUL2005 | 264 | | | U | |
| E0101006 | PLA / VAL | SAC1 | 19JUL2005 | 264 | | | U | |
| | | | 16AUG2005 | 264 | | | U | |
| | | | 13SEP2005 | 264 | | 06MAR2006 | 0 | |
| | | | 07NOV2005 | 264 | | 07FEB2006 | 0 | |
| | | | 06DEC2005 | 264 | | 06MAR2006 | 0 | |
| | | | 06FEB2006 | 264 | | 03APR2006 | 156 | |
| | | | 06MAR2006 | 264 | | | U | Patient lost blister pack Unavailable not returned until after V3. |
| | | SAC2 | 03APR2006 | 120 | | | U | |
| | | | 10APR2006 | 120 | | | | |
| E0101007 | PLA / VAL | SAC1 | 18APR2006 | 264 | | 15MAY2006 | 159 | |
| | | | 01MAY2006 | 264 | | 30MAY2006 | 172 | |
| | | | 15MAY2006 | 264 | | 30MAY2006 | 208 | |
| | | SAC1 | 19JUL2005 | 264 | | 05JAN2006 | 0 | |
| | | | 13OCT2005 | 264 | | | 0 | |
| | | | 03DEC2005 | 264 | | | U | |
| | | SAC2 | 23JAN2006 | 264 | | 28FEB2006 | 56 | |
| | | | 28FEB2006 | 120 | | | U | |

CONFIDENTIAL
AZSER12757478

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0101007 | PLA / VAL | SAC2 | 07MAR2006 | 120 | | 13MAR2006 | 84 | |
| | | | 13MAR2006 | 264 | | 10MAR2006 | 180 | |
| | | | 27MAR2006 | 264 | | 10APR2006 | 182 | |
| | | | 10APR2006 | 264 | | 2APR2006 | 180 | |
| | | | 24APR2006 | 264 | | 23MAY2006 | 90 | |
| E0101008 | OL QTP | SAC1 | 19JUL2005 | 264 | | | U | |
| | | | 16AUG2005 | 264 | | | U | |
| E0101009 | OL QTP | SAC1 | 26JUL2005 | 264 | | | U | |
| | | | 22AUG2005 | 264 | | | U | |
| | | | 17OCT2005 | 264 | | | U | |
| | | | 14NOV2005 | 264 | | | U | |
| | | | 12DEC2005 | 264 | | | U | |
| E0101010 | QTP / VAL | SAC1 | 01AUG2005 | 264 | | 13DEC2005 | 92 | |
| | | | 13DEC2005 | U | Study drug not dispensed | 20DEC2005 | 96 | |
| | | | 20DEC2005 | U | Study drug not dispensed | 19JAN2006 | 219 | |
| | | | 22NOV2005 | 264 | | 19JAN2006 | 218 | |
| | | | 10APR2006 | U | Study drug was not dispensed at these visits | 08MAY2006 | 174 | |
| | | | 08MAY2006 | U | Study drug was not dispensed at these visits | 08JUN2006 | 161 | |
| | | SAC2 | 06DEC2005 | 120 | | 13DEC2005 | 92 | |
| | | | 13DEC2005 | 120 | | 20DEC2005 | 96 | |
| | | | 03JAN2006 | 264 | | 20DEC2005 | 209 | |
| | | | 19JAN2006 | 264 | | 19JAN2006 | 207 | |
| | | | 02FEB2006 | 264 | | 06MAR2006 | 211 | |
| | | | 06MAR2006 | 264 | | 06MAR2006 | 176 | |
| | | | 10APR2006 | 264 | | 06APR2006 | 178 | |
| | | | 08MAY2006 | 264 | | 08MAY2006 | 175 | |
| | | | 08JUN2006 | 264 | | 08JUN2006 | 161 | |
| | | | 13JUL2006 | 264 | | 13JUL2006 | 156 | |
| | | | | | | | U | |
| E0101011 | OL QTP | SAC1 | 11AUG2005 | 264 | | 23AUG2005 | 232 | |
| E0101014 | OL QTP | SAC1 | 29AUG2005 | 264 | | 19DEC2005 | U | Patient did not return tablets |
| | | | | D | | | U | |
| | | | | U | | | D | |
| | | | 27SEP2005 | 264 | | 07FEB2006 | 0 | Patient did not return |
| | | | | D | | | D | |
| | | | | U | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757479

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0101014 | OL QTP | SAC1 | 19DEC2005 | 264 | | | 0 D | |
| | | | | | | | D | |
| E0101015 | OL QTP | SAC1 | 08SEP2005 | 264 | | | D | |
| E0101016 | OL QTP | SAC1 | 08SEP2005 | 264 | | | D | |
| | | | | | D | | D | |
| | | 04OCT2005 | 264 | D | | | D | |
| | | | | | D | | D | |
| | | 02FEB2006 | 264 | D | | | D | |
| | | 27MAR2006 | 264 | D | | | D | |
| E0101018 | QTP / VAL | SAC1 | 31OCT2005 | 264 | | 16MAR2006 | 0 D | |
| | | | | | D | | D | |
| | | SAC2 | 19DEC2005 | 264 | D | 25JUL2006 | 165 | |
| | | | 12JAN2006 | 264 | | 20JUL2006 | 93 | |
| | | | 13JUL2006 | 120 | | 20JUL2006 | 100 | |
| | | | 25JUL2006 | 120 | | 07AUG2006 | 220 | |
| | | | 07AUG2006 | 264 | D | 21AUG2006 | 211 D | |
| E0101019 | OL QTP | SAC1 | 21NOV2005 | 264 | | 19JAN2006 | 0 D | |
| | | | 19JAN2006 | 264 | | | | |
| E0101020 | QTP / VAL | SAC1 | 29NOV2005 | 264 | | 23FEB2006 | 0 D | Pt. returned bottle empty |
| | | | 29DEC2005 | 264 | D | 23FEB2006 | 0 D | |
| | | | 23FEB2006 | 264 | D | 27APR2006 | 0 D | Pt. returned bottle empty |
| | | | 27APR2006 | 264 | D | | D | |
| | | SAC2 | 25MAY2006 | 120 | | 01JUN2006 | 92 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

552

CONFIDENTIAL
AZSER12757480

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL | SAC2 | 01JUN2006 | 120 | | 07JUN2006 | 96 | |
| | | | 07JUN2006 | 264 | | 07JUN2006 | 204 | |
| | | | 26JUN2006 | 264 | | 13JUL2006 | 171 | |
| | | | 13JUL2006 | 264 | | 01AUG2006 | 192 | |
| | | | 01AUG2006 | 264 | | 22AUG2006 | 127 | |
| E0101021 | OL QTP | SAC1 | 05DEC2005 | 264 | | 27MAR2006 | 0 | |
| | | | 02FEB2006 | 264 | | 20APR2006 | 0 | |
| | | | 20APR2006 | 264 | | 05JUN2006 | 71 | |
| E0101022 | PLA / VAL | SAC1 | 12DEC2005 | 264 | | 07MAR2006 | 0 | U |
| | | | | U | | | D | D |
| | | | 09JAN2006 | 264 | | 07MAR2006 | 0 | D |
| | | | | U | | | | D |
| | | SAC2 | 07MAR2006 | 264 | | 06JUL2006 | 248 | |
| | | | 28JUN2006 | 264 | | 20JUL2006 | 92 | |
| | | | 06JUL2006 | 120 | | 20JUL2006 | 92 | |
| | | | 20JUL2006 | 264 | | 01AUG2006 | 220 | |
| | | | 01AUG2006 | 264 | | 15AUG2006 | 216 | |
| E0101023 | PLA / VAL | SAC1 | 12DEC2005 | 264 | | 16MAR2006 | 0 | U |
| | | | | U | | | | D |
| | | | | U | | | | D |
| | | | | D | | | | D |
| | | SAC2 | 09FEB2006 | 264 | | 02MAY2006 | 0 | U |
| | | | 16MAR2006 | 264 | | 02MAY2006 | 92 | |
| | | | 18APR2006 | 120 | | 30MAY2006 | 206 | |
| | | | 02MAY2006 | 264 | | 30MAY2006 | 231 | |
| | | | 15MAY2006 | 264 | | 12JUN2006 | 220 | |
| | | | 30MAY2006 | 264 | | 15JUN2006 | 229 | |
| | | | 10JUL2006 | 264 | | 25JUL2006 | 198 | |
| | | | 25JUL2006 | 264 | | 29AUG2006 | 130 | |
| E0101024 | PLA / VAL | SAC1 | 19DEC2005 | 264 | | 19APR2006 | 0 | U |
| | | | 19JAN2006 | 264 | | 19APR2006 | 0 | U |
| | | | 16FEB2006 | 264 | | 19APR2006 | 0 | |
| | | SAC2 | 13MAR2006 | 264 | | 19APR2006 | 96 | |
| | | | 25APR2006 | 120 | | 09MAY2006 | 95 | |
| | | | 09MAY2006 | 264 | | 30MAY2006 | 223 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200502.lst   sac100.sas   02MAR2007:13:46  kcpx265

553

CONFIDENTIAL
AZSER12757481

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0101024 | PLA / VAL | SAC2 | 30MAY2006 | 264 | | 12JUN2006 | 226 | |
| | | | 12JUN2006 | 264 | | 26JUN2006 | 264 | |
| | | | 26JUN2006 | 264 | | 24JUL2006 | 141 | |
| | | | 24JUL2006 | 264 | | | U | Bottle was not returned |
| E0101025 | OL QTP | SAC1 | 21DEC2005 | 264 | | | 0 | |
| E0101026 | OL QTP | SAC1 | 20DEC2005 | 264 | | 29DEC2005 | 261 | |
| E0101027 | OL QTP | SAC1 | 20DEC2005 | 264 | | 11APR2006 | 0 | |
| | | | 09JAN2006 | 264 | | 11APR2006 | 0 | |
| | | | 06FEB2006 | 264 | | | U | |
| | | | 11APR2006 | 264 | | | U | |
| E0101028 | PLA / LI | SAC1 | 17JAN2006 | 264 | Patient lost bottle same day | | U | |
| | | SAC2 | 18JAN2006 | 264 | | 05JUN2006 | U | |
| | | | 13MAR2006 | 264 | | 12JUN2006 | 157 | |
| | | | 08MAY2006 | 264 | | 19JUN2006 | 60 | |
| | | | 05JUN2006 | 120 | | 26JUN2006 | 64 | |
| | | | 12JUN2006 | 120 | | | 212 | |
| | | | 19JUN2006 | 264 | | | | |
| E0101029 | QTP / VAL | SAC1 | 16JAN2006 | 264 | | 13MAR2006 | 0 | |
| | | | 13FEB2006 | 264 | | 12JUN2006 | 60 | Pills misplaced by patient at visit 1 = 12 |
| | | SAC2 | 05JUN2006 | 120 | | 19JUN2006 | 56 | Pills misplaced/lost at visit 2 interval = 8 |
| | | | 12JUN2006 | 120 | | | | |
| | | | 19JUN2006 | 264 | | 05JUL2006 | 156 | |
| | | | 05JUL2006 | 264 | | 17JUL2006 | 168 | |
| | | | 17JUL2006 | 264 | | 31JUL2006 | 152 | |
| | | | 31JUL2006 | 264 | | | U | |
| E0101030 | OL QTP | SAC1 | 07FEB2006 | 264 | | 15AUG2006 | U | |
| | | | 03APR2006 | 264 | | | U | |
| | | | 08JUN2006 | 264 | | | 0 | |
| E0101031 | OL QTP | SAC1 | 06FEB2006 | 264 | | | 0 | |
| | | | 23FEB2006 | 264 | | | 0 | |
| E0103001 | OL QTP | SAC1 | 01JUL2005 | 264 | | 26AUG2005 | 0 | |
| | | | 26AUG2005 | 264 | | 17NOV2005 | 0 | |
| | | | 17NOV2005 | 264 | | 13JAN2006 | 38 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757482

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0103001 | OL QTP | SAC1 | 13JAN2006 | 264 | | 17MAR2006 | 24 | |
| E0103002 | OL QTP | SAC1 | 06JUL2005 | 264 | | | U | |
| | | | 31AUG2005 | 264 | | 26OCT2005 | 46 | she didn't return the |
| | | | 26OCT2005 | 264 | | 21DEC2005 | 43 | bottle |
| | | | 21DEC2005 | 264 | | 24FEB2006 | U | |
| E0103003 | QTP / VAL | SAC1 | 24FEB2006 | 264 | Subject reports to loose the previous bottle | | U | |
| | | | 05JUL2005 | 264 | | 31AUG2005 | U | The patient lost the bottle |
| | | | 31AUG2005 | 264 | | 25OCT2005 | 68 | |
| | | | 25OCT2005 | 264 | | 21NOV2005 | 43 | |
| | | | 19DEC2005 | 264 | | 13FEB2006 | 41 | |
| | | SAC2 | 13FEB2006 | 120 | | 20FEB2006 | 85 | According to the patient 3 tab is lost |
| | | | 20FEB2006 | 120 | | 27FEB2006 | 92 | |
| | | | 27FEB2006 | 264 | | 13MAR2006 | 118 | |
| | | | 13MAR2006 | 264 | | 27MAR2006 | 207 | |
| | | | 27MAR2006 | 264 | | 10APR2006 | 202 | |
| | | | 10APR2006 | 264 | | 08MAY2006 | 123 | |
| | | | 10MAY2006 | 264 | | 07JUN2006 | 192 | |
| | | | 07JUN2006 | 264 | | 05JUL2006 | 154 | |
| | | | 05JUL2006 | 264 | | 04AUG2006 | 141 | |
| | | | 04AUG2006 | 264 | | 16AUG2006 | 214 | |
| E0103004 | QTP / VAL | SAC1 | 07JUL2005 | 264 | | 30SEP2005 | 0 | |
| | | | 30SEP2005 | 264 | | 22DEC2005 | 0 | |
| | | | 06FEB2006 | 264 | | 15MAR2006 | 104 | |
| | | SAC2 | 15MAR2006 | 120 | | 22MAR2006 | 186 | |
| | | | 22MAR2006 | 264 | | 29MAR2006 | 88 | |
| | | | 29MAR2006 | 120 | | 07APR2006 | 92 | |
| | | | 10APR2006 | 264 | | 24APR2006 | 205 | |
| | | | 24APR2006 | 264 | | 10MAY2006 | 203 | |
| | | | 10MAY2006 | 264 | | 07JUN2006 | 196 | |
| | | | 07JUN2006 | 264 | | 05JUL2006 | 150 | |
| | | | 05JUL2006 | 264 | | 04AUG2006 | 112 | |
| | | | 04AUG2006 | 264 | | 25AUG2006 | 131 | |
| | | | | | | | 138 | |
| E0103005 | PLA / VAL | SAC1 | 11JUL2005 | 264 | | 03OCT2005 | 8 | |
| | | | 03OCT2005 | 264 | | 28NOV2005 | 72 | |
| | | | 28NOV2005 | 264 | | 23JAN2006 | 10 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205D2.lst  sac100.sas  02MAR2007:13:46  kcpx265

555

CONFIDENTIAL
AZSER12757483

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL | SAC1 | 23JAN2006 | 264 | | 20MAR2006 | 244 | |
| | | SAC2 | 20MAR2006 | 120 | | 27MAR2006 | 88 | |
| | | | 20MAR2006 | 120 | | 03APR2006 | 120 | |
| | | | 03APR2006 | 264 | | 04APR2006 | 262 | |
| E0103009 | QTP / VAL | SAC1 | 27JUL2005 | 264 | | 07OCT2005 | 0 | |
| | | | 07OCT2005 | 264 | | 16NOV2005 | 98 | |
| | | SAC2 | 16NOV2005 | 264 | The point was out medium sowe dispensed 12 days before of his visit | 11JAN2006 | 36 | |
| | | | 11JAN2006 | 264 | | 08MAR2006 | 36 | |
| | | | 08MAR2006 | 264 | | 07APR2006 | 184 | |
| | | | 07APR2006 | 120 | | | U | He did not returned the medicine. |
| E0103010 | PLA / LI | SAC1 | 27JUL2005 | 264 | | 09SEP2005 | 0 | Patient lost the empty bottle |
| | | | 09SEP2005 | 264 | | 16NOV2005 | 35 | |
| | | | 16NOV2005 | 264 | | 14DEC2005 | 130 | |
| | | | 14DEC2005 | 264 | | 11JAN2006 | 106 | |
| | | | 11JAN2006 | 264 | | 10FEB2006 | 106 | |
| | | | 10FEB2006 | 264 | | 08MAR2006 | 112 | |
| | | SAC2 | 08MAR2006 | 264 | | 05APR2006 | 95 | |
| | | | 05APR2006 | 120 | | 12APR2006 | 90 | |
| | | | 12APR2006 | 120 | | 18APR2006 | 97 | |
| | | | 18APR2006 | 264 | | 03MAY2006 | 194 | |
| | | | 03MAY2006 | 264 | | 17MAY2006 | 194 | |
| | | | 17MAY2006 | 264 | | 31MAY2006 | 194 | |
| | | | 31MAY2006 | 264 | | 28JUN2006 | 132 | |
| | | | 28JUN2006 | 264 | | 26JUL2006 | 130 | |
| | | | 26JUL2006 | 264 | | 18AUG2006 | 130 | |
| E0103011 | PLA / VAL | SAC1 | 27JUL2005 | 264 | | 14SEP2005 | 0 | |
| | | | 14SEP2005 | U | The pastient was low on medicine and t was dispensed on 09/14/05 | | U | |
| | | | | U | | | | |
| | | | 14SEP2005 | 264 | | 19OCT2005 | 114 | |
| | | | 19OCT2005 | 264 | | 14DEC2005 | 52 | |
| | | | | U | | | U | |
| | | | 14DEC2005 | 264 | | 08FEB2006 | 57 | |
| | | | | U | | | U | |
| | | | 08FEB2006 | 264 | | 05APR2006 | 40 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757484

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | SAC2 | 05APR2006 | 120 | | 12APR2006 | 92 | |
| | | | 19APR2006 | 264 | | 19APR2006 | 66 | |
| | | | 19APR2006 | 264 | | 03MAY2006 | 210 | |
| | | | 03MAY2006 | 264 | | 22MAY2006 | 200 | |
| | | | 22MAY2006 | 264 | | 05JUN2006 | 204 | |
| | | | 07JUN2006 | 264 | | 07JUN2006 | 174 | |
| | | | 07JUL2006 | 264 | | 04AUG2006 | 152 | |
| | | | 04AUG2006 | U | | 18AUG2006 | 209 | |
| | | | | | | | U | |
| E0103012 | OL QTP | SAC1 | 27JUL2005 | 264 | | 19OCT2005 | 0 | Subject did not return the bottle. |
| | | | 19OCT2005 | 264 | | 05DEC2005 | U | |
| E0103016 | PLA / LI | SAC1 | 26AUG2005 | 264 | | 23SEP2005 | U | Subject didnt return the bottle. |
| | | SAC2 | 23SEP2005 | 264 | | 18NOV2005 | 140 | |
| | | | 18NOV2005 | 264 | | 16DEC2005 | 66 | |
| | | | 16DEC2005 | 264 | | 10FEB2006 | 21 | |
| | | | 10FEB2006 | 264 | | 14MAR2006 | 98 | |
| | | | 14MAR2006 | 264 | | 10APR2006 | 155 | |
| | | | 14APR2006 | 120 | | 14APR2006 | 105 | |
| | | | 21FEB2006 | 264 | | 01APR2006 | 90 | |
| | | | 05MAY2006 | 264 | | 05MAY2006 | 224 | |
| | | | 05MAY2006 | 264 | | 23MAY2006 | 175 | |
| | | | 06JUN2006 | 264 | | 06JUN2006 | 204 | |
| | | | 07JUL2006 | 264 | | 07JUL2006 | 96 | |
| | | | 04AUG2006 | 264 | | 04AUG2006 | 121 | |
| | | | | | | 25AUG2006 | U | |
| E0103017 | OL QTP | SAC1 | 26AUG2005 | 264 | The subject was out medicine we dispensed today before of her visit | 18NOV2005 | 23 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 18NOV2005 | 264 | | 30JAN2006 | U | |
| | | | | U | | | | |
| | | | 30JAN2006 | 264 | | 17APR2006 | 3 | She did not return the medication bottle. |

557

CONFIDENTIAL
AZSER12757485

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0103019 | OL QTP | SAC1 | 07SEP2005 | 264 | | 05OCT2005 | U | Subject did not return the bottle. |
| | | | 05OCT2005 | 264 | | 01DEC2005 | U | Subject did not return the medicine bottle. |
| E0103020 | QTP / LI | SAC1 | 07SEP2005 | 264 | We dispensed the medication 2 weeks before of this visit since he was out of medication | 16NOV2005 | 0 | |
| | | | 16NOV2005 | 264 | | 23JAN2006 | 0 | |
| | | SAC2 | 23JAN2006 | 264 | | 20MAR2006 | U | He didn't return the medication bottle |
| | | | 20MAR2006 | 264 | | 19APR2006 | U | The subject didn't return the medication bottle |
| | | | 19APR2006 | 264 | | 24MAY2006 | 25 | |
| | | | 17MAY2006 | 120 | | 24MAY2006 | 94 | |
| | | | 24MAY2006 | 120 | | 31MAY2006 | 94 | |
| | | | 31MAY2006 | 264 | | 07JUN2006 | 224 | The patient didn't return the medicine bottle |
| | | | 07JUN2006 | 264 | | 21JUN2006 | U | |
| | | | 21JUN2006 | 264 | | 03JUL2006 | 210 | |
| | | | 03JUL2006 | 264 | | 31JUL2006 | 178 | |
| | | | 31JUL2006 | 264 | | 25AUG2006 | 150 | |
| E0103021 | OL QTP | SAC1 | 30SEP2005 | 264 | | 01DEC2005 | U | Subject did not return the medicine bottle. |
| E0103022 | OL QTP | SAC1 | 26OCT2005 | 264 | | 19JAN2006 | 24 | |
| | | | 19JAN2006 | 264 | | 12APR2006 | 19 | |
| | | | 12APR2006 | 264 | | 20JUN2006 | 19 | |
| E0103023 | OL QTP | SAC1 | 26OCT2005 | 264 | | 29DEC2005 | 4 | |
| | | | 29DEC2005 | 264 | | 23MAR2006 | 58 | |
| | | | 23FEB2006 | 264 | | 12APR2006 | 12 | |
| | | | 12APR2006 | 264 | | 10MAY2006 | 144 | |
| E0103025 | QTP / LI | SAC1 | 28OCT2005 | 264 | | 20JAN2006 | 8 | |
| | | | 20JAN2006 | 264 | | 21MAR2006 | 57 | |
| | | | 20MAR2006 | 264 | | 21MAY2006 | 0 | |
| | | SAC2 | 12MAY2006 | 264 | | 07JUN2006 | 133 | |
| | | | 07JUN2006 | 120 | | 14JUN2006 | 83 | |

CONFIDENTIAL
AZSER12757486

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0103025 | QTP / LI | SAC2 | 14JUN2006 | 120 | | 19JUN2006 | 93 | |
| | | | 19JUN2006 | 120 | | 03JUL2006 | 209 | |
| | | | 30JUN2006 | 264 | | 13JUL2006 | 142 | |
| | | | 13JUL2006 | 264 | | 26JUL2006 | 140 | |
| | | | 26JUL2006 | 264 | | 18AUG2006 | 107 | |
| E0103026 | PLA / VAL | SAC1 | 08NOV2005 | 264 | | 03JAN2006 | 34 | |
| | | | 03JAN2006 | 264 | | 28FEB2006 | 31 | |
| | | | 28FEB2006 | 264 | | 25APR2006 | 64 | |
| | | | 25APR2006 | 264 | | 20JUN2006 | 51 | |
| | | | 20JUN2006 | 264 | | 18JUL2006 | 164 | |
| | | SAC2 | 18JUL2006 | 120 | | 24JUL2006 | 76 | |
| | | | 24JUL2006 | 120 | | 28JUL2006 | 104 | |
| | | | 09AUG2006 | 264 | | 09AUG2006 | 218 | |
| | | | | | | 14AUG2006 | 225 | |
| E0103031 | QTP / VAL | SAC1 | 08DEC2005 | 264 | The subject was out of medicine come to office one week before his schedule visit and dispensed medicine. | 28MAR2006 | 0 | |
| | | | 30MAR2006 | 264 | | 17MAY2006 | 0 | |
| | | | 17MAY2006 | 264 | | 22JUN2006 | 60 | |
| | | SAC2 | 22JUN2006 | 120 | | 29JUN2006 | 78 | |
| | | | 29JUN2006 | 120 | | 07JUL2006 | 75 | |
| | | | 07JUL2006 | 264 | | 21JUL2006 | 193 | |
| | | | 21JUL2006 | 264 | | 02AUG2006 | 196 | |
| | | | 02AUG2006 | 264 | | 14AUG2006 | 200 | |
| E0103032 | PLA / VAL | SAC1 | 12DEC2005 | 264 | | 04APR2006 | 0 | |
| | | | 04APR2006 | 264 | | 31MAY2006 | 35 | |
| | | | 31MAY2006 | 264 | | 26JUL2006 | 100 | |
| | | SAC2 | 26JUL2006 | 120 | | 07AUG2006 | 152 | |
| | | | 07AUG2006 | 264 | | 18AUG2006 | 215 | |
| E0103033 | PLA / LI | SAC1 | 12JAN2006 | 264 | | 09MAR2006 | 3 | |
| | | | 04MAY2006 | 264 | | 09MAY2006 | 0 | |
| | | SAC2 | 29JUN2006 | 120 | | 29JUN2006 | 6 | |
| | | | 07JUL2006 | 120 | | 07JUL2006 | 80 | |
| | | | 14JUL2006 | 120 | | 14JUL2006 | 196 | |
| | | | 26JUL2006 | 264 | | 07AUG2006 | 190 | |
| | | | 07AUG2006 | 264 | | 18AUG2006 | 220 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

559

CONFIDENTIAL
AZSER12757487

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0104001 | OL QTP | SAC1 | 23JUN2005 | 264 | | | U | |
| | | | 19AUG2005 | 264 | | 16SEP2005 | 54 | |
| | | | 16SEP2005 | 264 | | 13OCT2005 | 113 | |
| | | | 13OCT2005 | 100 | | | U | |
| E0104003 | OL QTP | SAC1 | 01AUG2005 | 264 | | | U | |
| E0104004 | OL QTP | SAC1 | 08AUG2005 | 264 | | 12AUG2005 | 254 | |
| E0104005 | PLA / VAL | SAC1 | 30AUG2005 | 264 | | 12SEP2005 | 190 | Patient lost bottle |
| | | | 21OCT2005 | 100 | | 08NOV2005 | 0 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 40 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 40 | |
| | | | 17JAN2006 | 264 | | 17FEB2006 | 90 | |
| | | | 17FEB2006 | 120 | | 23FEB2006 | 70 | |
| | | SAC2 | 23FEB2006 | 120 | | | U | Did not return IP bottle |
| | | | 03MAR2006 | 264 | | 17MAR2006 | 212 | |
| | | | 17MAR2006 | 264 | | 31MAR2006 | 128 | |
| | | | 13APR2006 | 264 | | 12MAY2006 | 45 | |
| | | | 15JUN2006 | 264 | | 11JUL2006 | 64 | |
| | | | 11JUL2006 | 264 | | 06AUG2006 | 45 | |
| | | | 08AUG2006 | 264 | | 06SEP2006 | 44 | |
| E0104009 | OL QTP | SAC1 | 19SEP2005 | 264 | | 05OCT2005 | 236 | Patient did not return study medication. |
| | | | 03NOV2005 | 264 | | 01DEC2005 | 186 | |
| | | | 18NOV2005 | 264 | | 12JAN2006 | U | |
| E0104010 | OL QTP | SAC1 | 30SEP2005 | 264 | | 11OCT2005 | U | Did not return any drug |
| | | | 03NOV2005 | 264 | | | U | |
| | | | 21NOV2005 | 264 | | | N | |
| E0104012 | OL QTP | SAC1 | 07DEC2005 | 264 | | 14DEC2005 | 250 | |
| | | | 14DEC2005 | 250 | Redispensed | 21DEC2005 | 222 | |
| E0104013 | OL QTP | SAC1 | 31JAN2006 | 264 | | 07FEB2006 | U | pt did not return study medication |
| E0104014 | OL QTP | SAC1 | 03MAR2006 | 264 | | | U | |
| E0104018 | OL QTP | SAC1 | 31JAN2006 | 264 | | | U | |
| | | | 23FEB2006 | 264 | | 13MAR2006 | 202 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 155 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 172 | |

560

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757488

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0104018 | OL QTP | SAC1 | 11MAY2006 | 264 | | 08JUN2006 | 168 | |
| | | | 10JUL2006 | 264 | | 03AUG2006 | 161 | |
| E0106003 | OL QTP | SAC1 | 12OCT2005 | 264 | | 20OCT2005 | 243 | |
| | | | 20OCT2005 | 243 | | 27OCT2005 | 202 | |
| | | | 27OCT2005 | 202 | | 01NOV2005 | 174 | |
| | | | 10NOV2005 | 264 | | 08DEC2005 | 140 | |
| | | | 08DEC2005 | 264 | | 04JAN2006 | 76 | |
| E0107001 | QTP / VAL | SAC1 | 18AUG2005 | 264 | Dispensed bottle | 06SEP2005 | 215 | Took 49 pills forgot to bring with on 8/28/05 100% compliant |
| | | | 06SEP2005 | 215 | Re - dispensed bottle | 16SEP2005 | 175 | Took 40 pills 100% compliant |
| | | | 16SEP2005 | 175 | Re - dispensed bottle | 17OCT2005 | 55 | Took 120 pills 100% compliant |
| | | | 17OCT2005 | 264 | Dispensed new bottle at V5 | 21NOV2005 | 141 | 123 taken 100% compliant |
| | | | 21NOV2005 | 141 | RS- dispensed bottle | 11JAN2006 | 0 | 141 taken |
| | | | 12DEC2005 | 264 | Dispensed bottle #3 | 11JAN2006 | 142 | Patient states has 12 tablets at home |
| | | | 11JAN2006 | 154 | Re - dispensed bottle #3 | 06FEB2006 | 49 | returned Bottle #2 105 taken |
| | | SAC2 | 06FEB2006 | 264 | Dispensed bottle#3 | 10APR2006 | 12 | 252 taken |
| | | | 10APR2006 | 264 | Dispensed bottle #4 | 10MAY2006 | 143 | 121 taken |
| | | | 10MAY2006 | 264 | | 17MAY2006 | 121 | taken |
| | | | 17MAY2006 | 264 | | 26MAY2006 | 83 | 83 taken |
| | | | 26MAY2006 | 264 | | 21JUN2006 | 37 | 37 taken |
| | | | 21JUN2006 | 264 | | 07AUG2006 | 156 | 108 taken |
| | | | 07AUG2006 | 264 | V5 & V6 not completed. | 11AUG2006 | 76 | 188 taken |
| | | | | | | | 242 | 22 taken |
| E0107004 | PLA / VAL | SAC1 | 25AUG2005 | 264 | Dispensed bottle | 08SEP2005 | 229 | Took 35 pills. Forgot bottle on 9/1/05 100% compliant |
| | | | 08SEP2005 | 229 | Re-dispensed | 22SEP2005 | 170 | Took 59 pills re-dispensed bottle 100% compliant |
| | | | 22SEP2005 | 170 | | 17OCT2005 | 86 | took & missed 3 days during period of stomach flu |
| | | | 17OCT2005 | 264 | Dispensed bottle #2 - new | 16NOV2005 | 156 | 108 taken. Missed 12 - |
| | | | 16NOV2005 | 158 | Re-dispensed bottle #2 | 19DEC2005 | 45 | 113 taken dosing |
| | | | 19DEC2005 | 120 | Gave instruction sheet | 28DEC2005 | 88 | Took as directed |

561

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757489

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | SAC1 | 28DEC2005 | 120 | | 04JAN2006 | 88 | Took as directed |
| | | | 04JAN2006 | 120 | | 04JAN2006 | 2 | Took as directed |
| | | SAC2 | 19DEC2005 | 120 | | 28DEC2005 | 88 | Took as described |
| | | | 28DEC2005 | 120 | | 04JAN2006 | 88 | Took as described |
| | | | 04JAN2006 | 264 | | 16JAN2006 | 219 | 45 taken |
| E0107005 | OL QTP | SAC1 | 30AUG2005 | 264 | Gave instruction sheet | 09SEP2005 | 262 | 8-30 & 8-31, mg discontinued after taking 2 tablets |
| E0107006 | QTP / VAL | SAC1 | 29AUG2005 | 264 | Dispensed bottle#1 | 06SEP2005 | 260 | Started 9/2/05 took 4 pills, 100% compliant |
| | | | 06SEP2005 | 260 | Re - dispensed bottle | 13SEP2005 | 245 | Took 15 pills re - dispensed 3 pills |
| | | | 13SEP2005 | 245 | Re - dispensed bottle | 26SEP2005 | 193 | Dispensed missed 3 pills 100% compliant |
| | | | 26SEP2005 | 193 | Re - dispensed bottle #2 | 24OCT2005 | 81 | 97 taken |
| | | | 02OCT2005 | 264 | Re - dispensed bottle #2 | 17NOV2005 | 167 | 140 pills 100% compliant |
| | | | 17NOV2005 | 167 | dispensed bottle #3 | 22DEC2005 | 57 | Bottle #3 115 taken |
| | | | 22DEC2005 | 291 | Re-dispensed bottle #2 | 19JAN2006 | 176 | Bottle #3 115 taken |
| | | SAC2 | 19JAN2006 | 120 | Dispensed v1st 1 blistercard w/ instructions | 26JAN2006 | 94 | 26 taken re - dispensed |
| | | | 26JAN2006 | 120 | Dispensed blister card #2 | 20FEB2006 | 94 | 26 taken |
| | | | 02FEB2006 | 264 | | 20FEB2006 | 185 | 79 taken |
| | | | 20FEB2006 | 264 | | 06MAR2006 | 206 | 58 taken |
| | | | 06MAR2006 | 264 | | 15MAR2006 | 228 | 36 taken |
| | | | 20MAR2006 | 264 | | 28MAR2006 | 152 | 112 taken |
| | | | 17APR2006 | 264 | | 15MAY2006 | 112 | 112 taken |
| | | | 09JUN2006 | 264 | Dispensed V9 instead of V8 | 09JUN2006 | 164 | 112 taken |
| | | | 09JUN2006 | 264 | Dispensed V8 instead of V9 | 07JUL2006 | 152 | 112 taken |
| | | | 07JUL2006 | 264 | | 14AUG2006 | 108 | 156 taken |
| E0107007 | OL QTP | SAC1 | 17OCT2005 | 214 | Dispensed bottle #1 | 24OCT2005 | 214 | Took 50 |
| | | | 24OCT2005 | 214 | Re-dispensed bottle #1 | 10NOV2005 | 114 | Took 100 |
| | | | 14NOV2005 | 378 | 114 from bottle #1, 264 from bottle #2 | 09JAN2006 | 0 | Bottle #1 took all 114 |
| E0107008 | OL QTP | SAC1 | 09JAN2006 | 183 | Re-dispensed bottle #2 | 06FEB2006 | 100 | 83 taken |
| | | | 17OCT2005 | 264 | Bottle never returned | | U | |

CONFIDENTIAL
AZSER12757490

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | SAC1 | 17OCT2005 | 264 | Dispensed bottle # 1 | 24OCT2005 | 249 | 15 taken |
| | | | 31OCT2005 | 229 | | 31OCT2005 | 227 | |
| | | | | 229 | | 04NOV2005 | 172 | |
| | | | 14NOV2005 | 170 | | 16DEC2005 | 58 | |
| | | | 16DEC2005 | 264 | | 11JAN2006 | 166 | 98 taken |
| | | SAC2 | | 264 | Dispensed bottle #2 | 05FEB2006 | 69 | Did not take todays dose |
| | | | 09FEB2006 | 120 | Started bottle #2 /dispensed with tapu instructions | 17FEB2006 | 92 | 28 taken |
| | | | 17FEB2006 | 211 | Visit 1 = 92  Visit 2 = 120 = | 24FEB2006 | 182 | 26 tablets taken from V2 wallet and 4 tablets taken from V1 wallet. |
| E0107010 | PLA / VAL | SAC1 | 24FEB2006 | 264 | | 13MAR2006 | 215 | 49 taken |
| | | | 13MAR2006 | 264 | | 29MAR2006 | 215 | 49 taken |
| | | | | 264 | | 17APR2006 | 215 | |
| | | | 17APR2006 | 264 | | | 2 U | Bottle was not returned |
| | | SAC1 | 31OCT2005 | 264 | Dispensed bottle #1 | 16NOV2005 | 212 | 52 taken |
| | | | 16NOV2005 | 264 | Re-dispense bottle #1 | 28NOV2005 | 210 | 54 taken |
| | | | 28NOV2005 | 158 | Re-dispensed bottle #1 | 28DEC2005 | 145 | 113 taken |
| | | | 28DEC2005 | 264 | Dispensed bottle #2 | 23JAN2006 | 146 | 112 taken |
| | | SAC2 | 23JAN2006 | 120 | Dispensed blister #1 card /with instructions | 30JAN2006 | 88 | Took 30 re - dispensed for tonites dose 2 tablets |
| | | | 30JAN2006 | 120 | Dispensed blister card #2 | 06FEB2006 | 86 | Visit card #1  2 taken |
| | | | 06FEB2006 | 264 | | 20FEB2006 | 222 | 42 taken |
| | | | 06FEB2006 | 264 | | 20MAR2006 | 222 | 42 taken |
| | | | 06MAR2006 | 264 | | 20MAR2006 | 222 | 42 taken |
| | | | 20MAR2006 | 264 | | 17APR2006 | 184 | 80 taken |
| | | | 17APR2006 | 264 | | 15MAY2006 | 217 | 47 taken |
| | | | | 264 | | 05JUN2006 | 155 | 109 taken |
| | | | 09JUN2006 | 264 | | 10JUL2006 | 155 | 109 taken |
| | | | 10JUL2006 | 264 | | 17JUL2006 | 114 | 56 taken, 94 not returned. |
| E0107011 | OL QTP | SAC1 | 21NOV2005 | 264 | Bottle # 1 Dispensed | 05DEC2005 | 236 | 28 taken |
| | | | 05DEC2005 | 236 | Re - dispensed bottle #1 | 19DEC2005 | 190 | 46 taken, missed 10 pills |
| | | | 19DEC2005 | 190 | Re - dispensed bottle #1 | 17FEB2006 | 0 | 190 taken |
| | | | 17FEB2006 | 240 | Dispensed bottle #2 | 03APR2006 | 240 | 240 taken |
| | | | 03APR2006 | 264 | Dispensed bottle #3 | 26MAY2006 | 50 | 214 taken |
| | | | 08JUN2006 | 264 | Bottle was not returned | | N | |
| E0107012 | OL QTP | SAC1 | 12DEC2005 | 264 | Dispensed bottle #1 | 19DEC2005 | 243 | 21 taken |

563

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757491

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP | SAC1 | 06JAN2006 | 264 | Dispensed bottle # 1 | 12JAN2006 | 264 | Subject did not take any on rx bottle-used his own rx |
| E0107017 | QTP / VAL | SAC1 | 12JAN2006 | 264 | Re-dispensed instructed pt to take out of bottle | 19JAN2006 | 236 | 28 taken 12 pills in box did not bring it in |
| | | | 19JAN2006 | 236 | Re-dispensed bottle #1 | 02FEB2006 | 166 | 44 taken |
| | | | 02FEB2006 | 166 | Re-dispensed NOT RETURNED | | U | |
| E0107016 | OL QTP | SAC1 | 20FEB2006 | 264 | Dispensed bottle #1 | 20MAR2006 | 178 | 86 taken |
| E0107017 | QTP / VAL | SAC1 | 17FEB2006 | 264 | Re - dispensed bottle#1 | 24FEB2006 | 256 | 8 taken |
| | | | 24FEB2006 | 256 | Re - dispensed bottle #1 | 02MAR2006 | 234 | 22 taken |
| | | | 02MAR2006 | 234 | Re - dispensed bottle #1 | 16MAR2006 | 182 | 52 taken |
| | | | 16MAR2006 | 182 | Re-dispensed bottle #1 | 12APR2006 | 74 | 108 taken |
| | | | 12APR2006 | 264 | Dispensed bottle #2 | 15MAY2006 | 134 | 130 taken |
| | | | 15MAY2006 | 134 | Re - dispensed bottle #2 | 05JUN2006 | 46 | 88 taken |
| | | SAC2 | 05JUN2006 | 120 | Re - dispensed V1 - (V1 | 18JUN2006 | 88 | 32 taken |
| | | | 12JUN2006 | 208 | = 88 + V2 = 120) | 19JUN2006 | 178 | 30 taken |
| | | | 19JUN2006 | 264 | | 07JUL2006 | 194 | 50 taken |
| | | | 07JUL2006 | 264 | | 17JUL2006 | 184 | 60 taken |
| | | | 17JUL2006 | 264 | | 17JUL2006 | 186 | 60 taken |
| | | | 07AUG2006 | 264 | | 21AUG2006 | 198 | 66 taken |
| E0108002 | OL QTP | SAC1 | 06JUL2005 | 264 | | 20JUL2005 | 257 | Subject returned meds and was dispensed new bottle |
| E0108003 | OL QTP | SAC1 | 20JUL2005 | 264 | | | U | |
| E0108004 | OL QTP | SAC1 | 07JUL2005 | 264 | | 03OCT2005 | 13 | Received via US Postal service |
| E0108005 | OL QTP | SAC1 | 08JUL2005 | 264 | | 08AUG2005 | 167 | |
| E0108006 | QTP / LI | SAC1 | 13JUL2005 | 264 | | 27JUL2005 | 233 | Drug counted and returned to subject |
| | | | 27JUL2005 | 264 | | 10AUG2005 | 173 | Drug counted and returned to subject |
| | | | 07SEP2005 | U | New bottle | 10OCT2005 | 146 | Returned to subject for continuation |
| | | | | U | | | U | |

564

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757492

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | SAC1 | | | | | | |
| | | SAC2 | 29DEC2005 | U | | 05JAN2006 | U | |
| | | | 05JAN2006 | 120 | | 13JAN2006 | U | |
| | | | 13JAN2006 | 120 | | 28JAN2006 | 88 | |
| | | | 28JAN2006 | 264 | | 09FEB2006 | 92 | |
| | | | 09FEB2006 | 264 | | 25FEB2006 | 204 | |
| | | | 25FEB2006 | 264 | | 23MAR2006 | 200 | |
| | | | 03MAR2006 | 264 | | 03MAY2006 | 160 | |
| | | | 03MAY2006 | 264 | | 20MAY2006 | 201 | |
| | | | 20MAY2006 | 264 | | 22JUN2006 | 132 | |
| | | | 22JUN2006 | 264 | | 10JUL2006 | 181 | 11 tabs unaccounted for. Return should have been 191 |
| E0108007 | OL QTP | SAC1 | 10JUL2006 | 264 | | 24AUG2006 | 82 | |
| | | | 25JUL2005 | 264 | | | U | |
| | | | 22AUG2005 | 264 | Patient never returned this bottle | | N | |
| | | | 17OCT2005 | 264 | Patient never returned this bottle | | N | |
| | | | 11JAN2006 | 264 | Patient never returned this bottle | | N | |
| E0108010 | OL QTP | SAC1 | 21JUL2005 | 264 | | 28JUL2005 | 0 | Drug counted and returned to subject to continue |
| | | | 18AUG2005 | 264 | 2nd bottle | 20SEP2005 | 170 | Counted and returned for continuation |
| E0108012 | OL QTP | SAC1 | 27JUL2005 | 264 | Bottle not returned | | U | |
| | | | 21SEP2005 | 264 | Bottle not returned | | U | |
| | | | 16NOV2005 | 264 | | 25JAN2006 | 188 | |
| E0108013 | PLA / LI | SAC1 | 28JUL2005 | 264 | | 04AUG2005 | 0 | Counted & returned to subject for continuation |
| | | | 07SEP2005 | 264 | | 27SEP2005 | 76 | Counted and returned to subject for continuation |
| | | | 27SEP2005 | 264 | | 27SEP2005 | 68 | Returned to subject for continuation |
| | | | 24OCT2005 | 264 | | 24OCT2005 | U | Subject failed to return study drug |

CONFIDENTIAL
AZSER12757493

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | SAC1 | 17NOV2005 | 264 | | 17NOV2005 | 153 | Returned to subject for continuation |
| | | SAC2 | 19DEC2005 | 264 | | 19DEC2005 | 0 | |
| | | | 09FEB2006 | 264 | | 11APR2006 | 48 | |
| | | | 09MAR2006 | 264 | | 11APR2006 | 8 | |
| | | | 09APR2006 | 120 | | 25APR2006 | 56 | |
| | | | 25APR2006 | 264 | | 15MAY2006 | 150 | |
| | | | 10MAY2006 | 264 | | 10MAY2006 | 140 | |
| | | | 25MAY2006 | 264 | | 25MAY2006 | 166 | 3 doses missed. Dates unknown |
| | | | 06JUN2006 | 264 | | 06JUN2006 | 40 | |
| | | | 07JUL2006 | 264 | | 01AUG2006 | 72 | |
| | | | 01AUG2006 | 264 | | 30AUG2006 | 32 | |
| E0108014 | OL QTP | SAC1 | 27JUL2005 | 264 | | 03AUG2005 | 248 | Counted and redispensed to pt for continuation |
| | | | 13SEP2005 | 264 | Bottle dispensed prior to visit S5 Because bottle not dispensed @ S4 | 23SEP2005 | 210 | Returned to subject for continuation |
| E0108015 | PLA / VAL | SAC1 | 03AUG2005 | 264 | | 10AUG2005 | 242 | Counted and returned for continuation |
| | | SAC2 | 10AUG2005 | 242 | | 31AUG2005 | 215 | Returned to subject for continuation |
| | | | 31AUG2005 | 264 | | 28SEP2005 | 215 | |
| | | | 28SEP2005 | 215 | | 26OCT2005 | 41 | Returned to subject for continuation |
| | | | 26OCT2005 | 242 | | 06DEC2005 | N | |
| | | | 28NOV2005 | 264 | | 13DEC2005 | 72 | |
| | | | 06DEC2005 | 120 | | | 75 | Returned from 2nd blister pack |
| | | | 13DEC2005 | 264 | | 28DEC2005 | 178 | Returned from subject |
| | | | 28DEC2005 | 264 | | 13JAN2006 | 168 | |
| | | | 13JAN2006 | 264 | | 23JAN2006 | 203 | |
| | | | 23JAN2006 | 264 | | 21FEB2006 | 90 | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 96 | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 96 | |
| | | | 18APR2006 | 264 | | 18MAY2006 | 93 | |
| | | | 18MAY2006 | 264 | | 13JUN2006 | 114 | |
| | | | 13JUN2006 | 264 | | 18JUN2006 | 102 | |
| | | | 18JUN2006 | 264 | | 10JUL2006 | 96 | |
| | | | 10JUL2006 | 264 | | 07AUG2006 | 170 | |
| | | | 07AUG2006 | 264 | | 23AUG2006 | | |
| E0108016 | OL QTP | SAC1 | 05AUG2005 | 264 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

566

CONFIDENTIAL
AZSER12757494

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL | SAC1 | 24MAY2005 | 264 | Bottle sealed | 19JUL2005 | 0 | |
| | | | 19JUL2005 | 264 | | 06SEP2005 | 0 | |
| | | | 16SEP2005 | 264 | | 12OCT2005 | 0 | |
| | | | 12OCT2005 | 264 | | 21OCT2005 | 249 | |
| | | SAC2 | 21OCT2005 | 120 | | 04NOV2005 | 72 | |
| | | | 21OCT2005 | 120 | | 09NOV2005 | 74 | |
| | | | 04NOV2005 | 264 | | 29NOV2005 | 150 | |
| E0110003 | PLA / LI | SAC1 | 25MAY2005 | 264 | | 17NOV2005 | U | |
| | | | 24AUG2005 | 264 | Forgot + discarded empty bottle | 17NOV2005 | 164 | |
| | | SAC2 | 13OCT2005 | 264 | | 14DEC2005 | 166 | subject forgot bottles. Subsequently brought bottles back |
| | | | 28OCT2005 | 120 | | 17NOV2005 | 46 | |
| E0110005 | OL QTP | SAC1 | 02JUN2005 | 264 | Raised titiction scheule | 10JUN2005 | 261 | D/C visit |
| E0110006 | QTP / VAL | SAC1 | 25AUG2005 | 264 | | 05OCT2005 | 0 | |
| | | | 28OCT2005 | 264 | | 14DEC2005 | 2 | |
| | | SAC2 | 14DEC2005 | U | | | U | |
| | | | 22DEC2005 | 120 | | 22DEC2005 | 72 | |
| | | | 28DEC2005 | 120 | | 28DEC2005 | 84 | |
| | | | | 264 | | 09FEB2006 | 6 | |
| | | | 09FEB2006 | U | Inadvertently dispensed bottle # 4 @ visit 6 | | U | |
| | | | | 264 | | 15MAR2006 | 42 | 3 tablets were in halves |
| | | | 15MAR2006 | 264 | | 05APR2006 | 138 | Dropped 1 tab on floor |
| | | | 03APR2006 | 264 | | 03MAY2006 | 96 | |
| | | | 03MAY2006 | 264 | | 31MAY2006 | 100 | |
| | | | 31MAY2006 | 264 | | 30JUN2006 | 89 | |
| | | | 30JUN2006 | 264 | | 26JUL2006 | 93 | |
| | | | 27JUL2006 | 264 | | 16AUG2006 | 138 | |
| E0110007 | PLA / VAL | SAC1 | 14JUN2005 | 264 | Take 1 tablet per day | 04OCT2005 | U | |
| | | | 22AUG2005 | 264 | | 02NOV2005 | 2 | |
| | | SAC2 | 04OCT2005 | 120 | | 16NOV2005 | 264 | |
| | | | 02NOV2005 | 120 | | 16NOV2005 | 80 | |
| | | | 09NOV2005 | 264 | | 04JAN2006 | 90 | |
| | | | 16NOV2005 | 264 | | 04JAN2006 | 0 | |
| | | | 04JAN2006 | 264 | | 02MAR2006 | 59 | |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 134 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 135 | |

CONFIDENTIAL
AZSER12757495

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | SAC2 | 19APR2006 | 264 | | 17MAY2006 | 133 | Missed 2 days not in a row |
| | | | 17MAY2006 | 264 | | 14MAY2006 | 141 | |
| E0110008 | QTP / LI | SAC1 | 14JUN2006 | 264 | | 12JUL2006 | 144 | |
| | | SAC1 | 27JUN2005 | 264 | Take one tablet this evening | 20SEP2005 | 0 | |
| | | SAC2 | 20SEP2005 | 264 | | 27OCT2005 | 95 | |
| | | | 27OCT2005 | 120 | Titration sched | 04NOV2005 | 74 | |
| | | | 04NOV2005 | 264 | | 11NOV2005 | 95 | |
| | | | 11NOV2005 | 264 | | 17MAR2006 | 0 | |
| | | | 21JAN2006 | 264 | Bottle dispensed at visit # 7 | 17MAR2006 | 129 | |
| | | | 17FEB2006 | 264 | | 17MAR2006 | 134 | |
| | | | 17MAR2006 | 264 | | 13APR2006 | 134 | |
| | | | 13APR2006 | 264 | | 19MAY2006 | 83 | |
| | | | 19MAY2006 | 264 | | 08JUN2006 | 157 | |
| | | | 08JUN2006 | 264 | | 06JUL2006 | 128 | |
| | | | 06JUL2006 | 264 | | 09AUG2006 | 109 | |
| | | | 09AUG2006 | 264 | | 25AUG2006 | 195 | |
| E0110009 | OL QTP | SAC1 | 05JUL2005 | 264 | 1 tab once a day tab mg to titrate up | 22SEP2005 | 232 | D/C visit |
| E0110010 | PLA / LI | SAC1 | 13JUL2005 | 264 | Take THS starting this evening | | U | |
| | | SAC2 | 04OCT2005 | 264 | Reminded to return bottle | 05DEC2005 | 75 | |
| | | | 29NOV2005 | 120 | | 13DEC2005 | 88 | |
| | | | 06DEC2005 | 120 | | 13DEC2005 | 88 | |
| | | | 13DEC2005 | 264 | | | U | Not returned 4/18/06 |
| E0110012 | QTP / LI | SAC1 | 28JUL2005 | 264 | | 15SEP2005 | 0 | |
| | | | 15SEP2005 | 264 | | 30OCT2005 | 0 | |
| | | | 27OCT2005 | 264 | | 12NOV2005 | 243 | |
| | | SAC2 | 30OCT2005 | 120 | Titration sched | 12NOV2005 | 36 | |
| | | | 05NOV2005 | 120 | Titrated from wallet #1 | 22DEC2005 | 120 | |
| | | | 10DEC2005 | 264 | | 29DEC2005 | 178 | |
| E0110013 | QTP / VAL | SAC1 | 15AUG2005 | 264 | | 06JAN2006 | 0 | |
| | | | 09DEC2005 | 264 | | 06JAN2006 | 219 | |
| | | SAC2 | 06JAN2006 | 120 | | 13JAN2006 | 80 | |
| | | | 13JAN2006 | 120 | | 20JAN2006 | 85 | taken correctly |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757496

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL | SAC2 | 20JAN2006 | 264 | V6 med dispensed @v3 in error | 17FEB2006 | 126 | |
| | | | | U | Subject continued to take drug dispensed at V3 | | U | .U |
| | | | 17FEB2006 | 264 | Subject continued to take drug dispensed @v3 until this visit | 08MAR2006 | 181 | |
| | | | 08MAR2006 | 264 | V4 med dispensed at V6 because V6 med dispensed @ V4 | 31MAR2006 | 181 | |
| | | | 31MAR2006 | 264 | | 27APR2006 | 164 | |
| | | | 27APR2006 | 264 | | 26MAY2006 | 180 | |
| | | | 26MAY2006 | 264 | | 27JUN2006 | 197 | |
| | | | 27JUN2006 | 264 | | 25JUL2006 | 201 | |
| | | | 25JUL2006 | 264 | | 16AUG2006 | 174 | Recount verified 201 returned 43% compliance |
| E0110014 | PLA / LI | SAC1 | 10AUG2005 | 264 | | 29NOV2005 | U | |
| | | SAC2 | 22SEP2005 | 264 | | 29NOV2005 | 155 | |
| | | | 14NOV2005 | 120 | | 29NOV2005 | 80 | |
| | | | 22NOV2005 | 120 | | 20DEC2005 | 80 | |
| | | | 29NOV2005 | 264 | | | 201 | |
| E0110015 | QTP / LI | SAC1 | 19AUG2005 | 264 | | 15DEC2005 | U | |
| | | SAC2 | 24OCT2005 | 264 | | 15DEC2005 | 1 | |
| | | | 15DEC2005 | 264 | | 27DEC2005 | 72 | |
| | | | 22DEC2005 | 120 | | 27DEC2005 | 96 | |
| | | | 27DEC2005 | 264 | N | 10FEB2006 | N | |
| | | | 14FEB2006 | 264 | | 11APR2006 | 118 | |
| | | | 10FEB2006 | 264 | | 14FEB2006 | 247 | |
| | | | 15MAR2006 | 264 | | 11APR2006 | 112 | |
| | | | 11APR2006 | 264 | | 12JUL2006 | 126 | |
| | | | 04MAY2006 | 264 | forgot last bottle | 12JUL2006 | 126 | |
| | | | 02JUN2006 | 264 | | 12JUL2006 | 44 | |
| | | | 12JUL2006 | 264 | | 16AUG2006 | 164 | |
| | | | 27JUL2006 | 264 | | 16AUG2006 | 163 | |
| E0110016 | PLA / LI | SAC1 | 22SEP2005 | 264 | V6 bottle dispensed @ V3 in error | 15DEC2005 | 0 | |
| | | SAC2 | 17NOV2005 | 264 | | 13JAN2006 | 47 | |
| | | | 13JAN2006 | 120 | | 28JAN2006 | 80 | |
| | | | 20JAN2006 | 120 | | 24JAN2006 | 80 | |
| | | | 28JAN2006 | 264 | | 10FEB2006 | 205 | |

CONFIDENTIAL
AZSER12757497

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | SAC2 | 10FEB2006 | 264 | | 24FEB2006 | 164 | |
| | | | 24FEB2006 | 264 | Visit 3 bottle dispensed at visit 5 in error. | 17MAR2006 | 229 | |
| | | | 17MAR2006 | 264 | | 13APR2006 | 139 | |
| | | | 13APR2006 | 264 | | 02MAY2006 | 169 | |
| | | | 02MAY2006 | 264 | | 02JUN2006 | 111 | |
| | | | 02JUN2006 | 264 | | 28JUL2006 | 149 | |
| | | | 30JUN2006 | 264 | | 28JUL2006 | 164 | |
| | | | 28JUL2006 | 264 | | 23AUG2006 | 169 | |
| E0110017 | QTP / LI | SAC1 | 04NOV2005 | 264 | | 20FEB2006 | N | |
| | | SAC2 | 02JAN2006 | 264 | | 24FEB2006 | 0 | |
| | | | 20FEB2006 | 264 | | 01MAR2006 | 240 | |
| | | | 01MAR2006 | 120 | | 10MAR2006 | 66 | |
| | | | 10MAR2006 | 264 | | 23MAR2006 | 186 | |
| | | | 23MAR2006 | 264 | | 03APR2006 | 203 | |
| | | | 03APR2006 | 264 | | 20APR2006 | 168 | |
| | | | 20APR2006 | 264 | | 26MAY2006 | 166 | |
| | | | 26MAY2006 | 264 | | 16JUN2006 | 138 | |
| | | | 16JUN2006 | 264 | | 25JUL2006 | 47 | |
| | | | 25JUL2006 | 264 | | 16AUG2006 | 149 | |
| E0110018 | QTP / LI | SAC1 | 04NOV2005 | 264 | | 31JAN2006 | 0 | |
| | | SAC2 | 29DEC2005 | 264 | | 24JUN2006 | 0 | |
| | | | 01FEB2006 | 120 | | 01MAR2006 | 95 | |
| | | | 10MAR2006 | 264 | | 23MAR2006 | 90 | |
| | | | 23MAR2006 | 264 | Instructions given | 23MAR2006 | 198 | |
| | | | 23MAR2006 | 264 | | 11APR2006 | 170 | |
| | | | 25APR2006 | 264 | | 18APR2006 | 153 | |
| | | | 18MAY2006 | 264 | | 18MAY2006 | 122 | |
| | | | 16JUN2006 | 264 | | 16JUN2006 | 121 | |
| | | | 14JUL2006 | 264 | | 14JUL2006 | 135 | |
| | | | | | | 11AUG2006 | 125 | Took dose this AM |
| E0110019 | PLA / LI | SAC1 | 11NOV2005 | 264 | | 06FEB2006 | 0 | |
| | | SAC2 | 19JAN2006 | 264 | | 29MAR2006 | 0 | |
| | | | 21APR2006 | 269 | | 29MAR2006 | 64 | |
| | | | 24MAY2006 | 120 | | 24MAY2006 | 78 | |
| | | | 31MAY2006 | 120 | | 31MAY2006 | 78 | |
| | | | 07JUN2006 | 120 | | 07JUN2006 | 153 | |
| | | | 21JUN2006 | 264 | | 21JUN2006 | 205 | |
| | | | 21JUN2006 | 264 | | 28JUN2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757498

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0110020 | PLA / VAL | SAC1 | 06DEC2005 | 264 | | 01FEB2006 | 0 | |
| | | SAC2 | 01FEB2006 | 264 | | 28MAR2006 | 88 | |
| | | | 28MAR2006 | 120 | | 04APR2006 | 120 | |
| | | | 04APR2006 | 264 | | 11APR2006 | 92 | |
| | | | 11APR2006 | 264 | | 25APR2006 | 208 | |
| | | | 25APR2006 | 264 | | 10MAY2006 | 208 | |
| | | | 10MAY2006 | 264 | | 3MAY2006 | 211 | |
| | | | 23MAY2006 | 264 | | 16JUN2006 | 168 | |
| E0110021 | QTP / VAL | SAC1 | 27DEC2005 | 264 | | 07MAR2006 | 0 | |
| | | SAC2 | 07MAR2006 | 264 | | 24APR2006 | 89 | |
| | | | 24APR2006 | 120 | | 01MAY2006 | 88 | |
| | | | 01MAY2006 | 264 | | 10MAY2006 | 88 | |
| | | | 10MAY2006 | 264 | | 24MAY2006 | 208 | |
| | | | 24MAY2006 | 264 | | 07JUN2006 | 208 | |
| | | | 07JUN2006 | 264 | | 21JUN2006 | 211 | |
| | | | 21JUN2006 | 264 | Not dispensed 2nd degree mode even | 19JUL2006 | 154 | |
| | | | | U | | | U | |
| E0110022 | OL  QTP | SAC1 | 10JAN2006 | 264 | | 07FEB2006 | 0 | |
| | | | | U | D | | D | |
| | | | 07FEB2006 | 264 | | 06APR2006 | 0 | |
| | | | 07MAR2006 | 264 | | 02MAY2006 | 0 | |
| | | | | | | | D | |
| E0110023 | QTP / VAL | SAC1 | 10JAN2006 | 264 | | 16JUN2006 | 0 | |
| | | | | U | D | | D | |
| | | SAC2 | 07MAR2006 | 264 | | 06APR2006 | 0 | |
| | | | 06APR2006 | 264 | | 26JUN2006 | 205 | |
| | | | 09JUN2006 | 120 | | 26JUN2006 | 96 | |
| | | | 16JUN2006 | 120 | | 11JUL2006 | 102 | |
| | | | 26JUN2006 | 264 | | 11JUL2006 | 246 | |
| | | | | U | | | D | |
| E0111001 | QTP / VAL | SAC1 | 27JUN2005 | 264 | | 14JUL2005 | 192 | |
| | | | 14JUL2005 | 192 | | 27JUL2005 | 140 | |
| | | | 27JUL2005 | 140 | redispensed from s1 no label | 24AUG2005 | 38 | |
| | | | 24AUG2005 | 302 | | 21SEP2005 | 140 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

571

CONFIDENTIAL
AZSER12757499

Page 23 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | SAC1 | 21SEP2005 | 140 | | 30NOV2005 | 167 | Did not return til v1 - only one of (2) bottles returned |
| | | | 30NOV2005 | 264 | | 30NOV2005 | 133 | |
| | | | 28DEC2005 | 397 | 133 (not adequate for 1 month) + dispensed new bottle 264 | 01MAR2006 | 106 | |
| | | SAC2 | 01MAR2006 | 120 | | 08MAR2006 | 92 | Never returned drug box (2nd randomization kit) |
| | | | 08MAR2006 | 120 | | 15MAR2006 | N | |
| | | SAC1 | 15MAR2006 | 264 | | 29MAR2006 | 205 | |
| | | | 09MAR2006 | 264 | | 23MAR2006 | 25 | |
| | | | 12APR2006 | 264 | | 26APR2006 | 214 | |
| | | | 26APR2006 | 264 | | 26APR2006 | 167 | |
| | | | 25MAY2006 | 264 | | 25MAY2006 | N | .N |
| | | | 12JUL2006 | 264 | SC forgot to peel off label and EAC never returned bottle | 20JUL2006 | 228 | |
| | | | 20JUL2006 | 264 | | 16AUG2006 | 154 | |
| E0111002 | PLA / LI | SAC1 | 23AUG2005 | 264 | Lost label | 07SEP2005 | 248 | |
| | | | 07SEP2005 | 248 | Bottle 1 redispensed | 21SEP2005 | 192 | |
| | | | 21SEP2005 | 192 | Bottle 1 redispensed | 21OCT2005 | 100 | |
| | | | 21OCT2005 | 100 | Bottle 1 redispensed | 21NOV2005 | 49 | |
| | | | 16NOV2005 | 313 | Bottle 1 19 caps redispensed Bottle 2 dispensed = 264 | 16DEC2005 | 193 | |
| | | | 14DEC2005 | 193 | Redispensed bottle 2 | 12JAN2006 | 81 | |
| | | | 12JAN2006 | 345 | Redispensed bottle 2 (81 tabs) and dispensed bottle 3 = 264 caps | 15FEB2006 | 22 | |
| | | SAC2 | 15FEB2006 | 120 | | 22FEB2006 | 88 | 44 open label 48 randomized |
| | | | 22FEB2006 | 120 | | 01MAR2006 | 88 | 56 open label 32 randomized |
| | | | 01MAR2006 | 264 | | 15MAR2006 | 212 | Patient did not return V4 bottle |
| | | | 15MAR2006 | 264 | | 29MAR2006 | U | |
| | | | 29MAR2006 | 264 | | 18APR2006 | 198 | |
| | | | 12APR2006 | 264 | | 07MAY2006 | 100 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 199 | |
| | | | 14JUN2006 | 264 | | 20JUL2006 | 166 | |
| | | | 20JUL2006 | 246 | | 09AUG2006 | 192 | |
| | | | 09AUG2006 | 264 | | 31AUG2006 | 191 | |
| E0111003 | OL QTP | SAC1 | 18JAN2006 | 264 | | | U | |

572

CONFIDENTIAL
AZSER12757500

Page 24 of 406

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0111004 | OL QTP | SAC1 | 18JAN2006 05JAN2006 08FEB2006 | 264 256 U | | 25JAN2006 18FEB2006 08MAR2006 | 256 U 163 | Pill count nit documented |
| E0112002 | OL QTP | SAC1 | 29JUN2005 06JUL2005 | 264 251 | Pill count not documented | 06JUL2005 20JUL2005 | 251 195 | |
| E0112003 | OL QTP | SAC1 | 08AUG2005 | 36 | | 15AUG2005 | 25 | |
| E0112004 | OL QTP | SAC1 | 15AUG2005 22AUG2005 06SEP2005 | 264 254 190 | | 22AUG2005 06SEP2005 26SEP2005 | 254 190 190 | |
| E0112005 | OL QTP | SAC1 | 29AUG2005 07SEP2005 28SEP2005 | 264 235 151 | | 07SEP2005 28SEP2005 18NOV2005 | 235 151 28 | |
| E0112006 | OL QTP | SAC1 | 06SEP2005 13SEP2005 | 264 246 | | 13SEP2005 02NOV2005 | 246 156 | |
| E0112007 | PLA / VAL | SAC1 | 19SEP2005 | 264 | | 26SEP2005 | 249 | The patient missed 1 capsule |
| | | | 26SEP2005 17OCT2005 14NOV2005 13DEC2005 10JAN2006 07FEB2006 13FEB2006 | 249 165 165 151 264 120 120 U | | 17OCT2005 14NOV2005 13DEC2005 10JAN2006 07FEB2006 13FEB2006 02MAR2006 | 165 65 143 167 96 96 U | |
| | | SAC2 | | | The patients visit 3 was scheduled for 20 Feb 2006. The patient missed this appointment and did not return until 02 Mar 2006 which would be the V4 visit. Therefore on 02 Mar 2006 V4 was done and v4 me | | | |
| E0112008 | OL QTP | SAC1 | 02MAR2006 13MAR2006 27MAR2006 | 264 264 264 | | 13MAR2006 27MAR2006 12MAY2006 | 219 212 124 | |
| | OL QTP | SAC1 | 20SEP2005 | 264 | | 15NOV2005 | 143 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

573

CONFIDENTIAL
AZSER12757501

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0112008 | OL QTP | SAC1 | 18OCT2005 | 143 | | 15NOV2005 | 35 | |
| | | | 15NOV2005 | 264 | | | U | |
| | | | 13DEC2005 | 140 | | 10JAN2006 | 28 | |
| | | | 10JAN2006 | 264 | | 14MAR2006 | 123 | |
| E0112009 | PLA / VAL | SAC1 | 10OCT2005 | 264 | | 17OCT2005 | 251 | |
| | | | 17OCT2005 | 251 | This medication is from the bottle dispensed at visit S1 | 25OCT2005 | 223 | |
| | | | 25OCT2005 | 223 | This medication is from the bottle dispensed at visit S1 | 08NOV2005 | 166 | |
| | | | 08NOV2005 | 166 | This medication is from the bottle dispensed at visit S1 | 28NOV2005 | 47 | |
| | | | 28NOV2005 | 264 | | 27DEC2005 | 152 | Patient returned medication late. Should have returned on 31 Jan 2006 |
| | | | 27DEC2005 | 152 | | 14FEB2006 | 55 | Returned on week late |
| | | SAC2 | 31JAN2006 | 120 | | 14FEB2006 | 90 | |
| | | | 02FEB2006 | 264 | | 15FEB2006 | 106 | |
| | | | 14FEB2006 | 264 | | 02MAR2006 | 191 | |
| | | | 02MAR2006 | 264 | | 14MAR2006 | 217 | |
| | | | 14MAR2006 | 264 | | 25APR2006 | 212 | Returned one month late |
| | | | 25MAR2006 | 264 | | 25APR2006 | 148 | |
| | | | 25APR2006 | 264 | | 17MAY2006 | 176 | |
| | | | 17MAY2006 | 264 | | 19JUN2006 | 135 | |
| | | | 19JUN2006 | 264 | | 17JUL2006 | 152 | Bottle not returned unable to account for medication |
| | | | 17JUL2006 | 264 | | | U | |
| E0112012 | OL QTP | SAC1 | 14NOV2005 | 264 | | 29NOV2005 | 247 | |
| | | | 29NOV2005 | 247 | | 07DEC2005 | 179 | |
| | | | 07DEC2005 | 179 | | 24DEC2005 | 89 | |
| E0112013 | OL QTP | SAC1 | 21NOV2005 | 264 | | 28NOV2005 | 252 | |
| | | | 28NOV2005 | 252 | | 05DEC2005 | N | |
| | | | 05DEC2005 | 231 | | 02JAN2006 | 195 | patient last dose 13 dec 05. Patient discontinued at this visit. |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

574

CONFIDENTIAL
AZSER12757502

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0112014 | OL QTP | SAC1 | 16DEC2005 | 264 | | 02JAN2006 | 232 | |
| | | | 02JAN2006 | 264 | | 13JAN2006 | 262 | |
| | | | 16JAN2006 | 264 | | 16JAN2006 | 189 | |
| | | | 13FEB2006 | 189 | | 13MAR2006 | 89 | |
| | | | 13MAR2006 | 264 | | 11APR2006 | 148 | |
| E0113001 | OL QTP | SAC1 | 08JUL2005 | 264 | 10:00AM | | U | |
| E0113002 | QTP / VAL | SAC1 | 13JUL2005 | 264 | 05-07-13 @11.30 | 04AUG2005 | 202 | Patient returned medication bottle from visit S4, four days post visit S5 |
| | | | 04AUG2005 | 264 | @ 5:15 | 16SEP2005 | 92 | |
| | | SAC2 | 12SEP2005 | 264 | | 10OCT2005 | 168 | |
| | | | 10OCT2005 | 264 | | 02NOV2005 | 172 | |
| | | | 02NOV2005 | 264 | | 09NOV2005 | 88 | |
| | | | 09NOV2005 | 120 | | 18NOV2005 | 88 | |
| | | | 18NOV2005 | 264 | | 02DEC2005 | 208 | |
| | | | 02DEC2005 | 264 | | 16DEC2005 | U | Medication not counted in error |
| | | | 16DEC2005 | 264 | | 11JAN2006 | U | Medication not counted in error |
| | | | 11JAN2006 | 264 | | 24JAN2006 | U | medication not counted in error |
| E0113003 | QTP / VAL | SAC1 | 24JAN2006 | 264 | | 23FEB2006 | 144 | |
| | | | 21FEB2006 | 264 | | 12APR2006 | 129 | |
| | | | 12APR2006 | 264 | | 18MAY2006 | 129 | |
| | | | 18MAY2006 | 264 | | 21JUN2006 | 142 | |
| | | | 21JUN2006 | 264 | | 19JUL2006 | 171 | |
| | | | 19JUL2006 | 264 | | 23AUG2006 | 142 | |
| | | | 21JUL2005 | 264 | 12pm Drugs dispensed 4 days of of window | 15AUG2005 | 96 | |
| | | | 15AUG2005 | 264 | | 14SEP2005 | 84 | |
| | | SAC2 | 14SEP2005 | 264 | Label discarded in error. Dispensed 1 day out of window. | 12OCT2005 | 101 | |
| | | | 12OCT2005 | 264 | | 12NOV2005 | 77 | |
| | | | 12NOV2005 | 120 | | 18NOV2005 | 84 | |
| E0113004 | PLA / VAL | SAC1 | 16AUG2005 | 264 | | 11OCT2005 | 0 | |
| | | | 11OCT2005 | 264 | | 15NOV2005 | 0 | |
| | | SAC2 | 08NOV2005 | 120 | | 15NOV2005 | 72 | |
| | | | 15NOV2005 | 120 | | 29NOV2005 | 72 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757503

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL | SAC2 | 29NOV2005 | 264 | | | U | |
| | | | 07DEC2005 | 264 | | | U | |
| E0114001 | OL QTP | SAC1 | 22SEP2005 | 264 | | 13OCT2005 | 194 | Sub said that he dropped bottle 30-0 pills fell on floor he did not count them, threw them away |
| | | | 13OCT2005 | 264 | | 10NOV2005 | 74 | Enrolled pt 9/6 missing pills-pt returned 64 additional pills on 12/12/05 |
| | | | 10NOV2005 | 264 | | 08DEC2005 | 146 | |
| | | | 08DEC2005 | 264 | | 09JAN2006 | 113 | |
| | | | 09JAN2006 | 264 | | 06FEB2006 | 155 | |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 153 | |
| | | | 06MAR2006 | 264 | | 03APR2006 | 84 | |
| | | | 03APR2006 | 264 | | 02MAY2006 | 79 | 114 % compliant |
| | | | 02MAY2006 | 264 | | 01JUN2006 | 96 | 100 % Compliant |
| E0114002 | OL QTP | SAC1 | 31OCT2005 | 264 | | 22DEC2005 | 178 | |
| | | | 22DEC2005 | 264 | | 15MAR2006 | 188 | |
| | | | 20JAN2006 | 264 | | 15MAR2006 | 218 | |
| | | | | | | 15MAR2006 | 246 | |
| E0114003 | QTP / LI | SAC1 | 28NOV2005 | 264 | | 24JAN2006 | 192 | Pt left bottle at home - will return at next visit. |
| | | | 21DEC2005 | 264 | | 24JAN2006 | 181 | |
| | | | 11JAN2006 | 264 | | 21FEB2006 | 116 | |
| | | | 21FEB2006 | 264 | | | U | |
| | | | 16MAR2006 | 264 | | 22JUN2006 | 133 | |
| | | | 27APR2006 | 264 | | 30JUN2006 | 106 | |
| | | | 18MAY2006 | 264 | | 22JUL2006 | 102 | |
| | | SAC2 | 22JUN2006 | 120 | | 07JUL2006 | 90 | |
| | | | 30JUN2006 | 120 | | 26JUL2006 | 91 | |
| | | | 07JUL2006 | 264 | | | 187 | |
| | | | 03AUG2006 | 264 | | | U | |
| | | | | | | 21AUG2006 | 153 | |
| E0115004 | OL QTP | SAC1 | 08SEP2005 | 264 | | 14SEP2005 | 262 | Subject only took 2 100mg pills d/c he became too sedated |

CONFIDENTIAL
AZSER12757504

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | SAC1 | 13DEC2005 | 264 | Dispensed from large bottle containing the 258 pills | 19DEC2005 | 258 | |
| | | | 19DEC2005 | 50 | | 02MAY2006 | 42 | |
| E0115009 | OL QTP | SAC1 | 17NOV2005 | 264 | | 20DEC2005 | 258 | |
| E0115010 | OL QTP | SAC1 | 16NOV2005 | 264 | | 05DEC2005 | 224 | |
| | | | 05DEC2005 | 224 | | 15DEC2005 | 187 | |
| | | | 29DEC2005 | 129 | | 23DEC2005 | 129 | |
| | | | 30JAN2006 | 120 | | 30JAN2006 | 15 | |
| | | | 21MAR2006 | 30 | | 21MAR2006 | 0 | |
| | | | 30MAR2006 | 90 | | 30MAR2006 | 7 | |
| | | | 21APR2006 | 115 | | 21APR2006 | 0 | Subject forgot to rtn meds on 5/30/06 so returned them on 6/26/06 |
| | | | | | | 26JUN2006 | 0 | |
| E0115012 | OL QTP | SAC1 | 30MAY2006 | 120 | Increased to 500mg/day | 18AUG2006 | 0 | Final visit |
| | | | 26JUN2006 | 145 | | 18AUG2006 | 0 | |
| | | | 18NOV2005 | 264 | | 28NOV2005 | 255 | |
| | | | 06DEC2005 | 229 | | 06DEC2005 | 229 | |
| | | | 14DEC2005 | 203 | | 10DEC2005 | 203 | |
| | | | | | | 12JAN2006 | 98 | Increased to 500mg on 1/12/06 |
| | | | 12JAN2006 | 150 | Dispensed 98 from bottle originally dispensed on 11/18/05 and 52 from this bottle | 09FEB2006 | 2 | |
| E0115013 | OL QTP | SAC1 | 09MAR2006 | 75 | | 23MAR2006 | 40 | |
| | | | 15DEC2005 | 20 | Dispensed 20 from main bottle containing 264 capsules | 22DEC2005 | 11 | Subject took 200mg starting 12/20/05 |
| | | | 22DEC2005 | 20 | | 28DEC2005 | 7 | Subject was hospitalized on 1/1/06 for gastritis |
| | | | 28DEC2005 | 65 | | 12JAN2006 | 28 | Subject forgot bottle but stated she had 18 pills at home. She was told to return them but did not. |
| | | | 12JAN2006 | 120 | | 08FEB2006 | U | |
| | | | 08FEB2006 | 178 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

577

CONFIDENTIAL
AZSER12757505

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0115014 | OL QTP | SAC1 | 05JAN2006 | 15 | | 12JAN2006 | 6 | |
| | | | 12JAN2006 | 25 | | 19JAN2006 | 3 | |
| | | | 19JAN2006 | 75 | | 02FEB2006 | 3 | |
| | | | 02FEB2006 | 160 | | 09MAR2006 | 13 | |
| | | | 09MAR2006 | 135 | | 03APR2006 | 58 | |
| | | | 20APR2006 | 130 | | 20MAY2006 | 21 | |
| | | | 12MAY2006 | 140 | | 05JUN2006 | 23 | Stopped taking pills over a week ago |
| E0115015 | OL QTP | SAC1 | 17JAN2006 | 15 | | 25JAN2006 | 4 | missed one morning 50mg dose |
| | | | 25JAN2006 | 40 | | 03FEB2006 | 10 | |
| | | | 03FEB2006 | 68 | | 15FEB2006 | 20 | |
| | | | 15FEB2006 | 60 | | 09MAR2006 | 4 | |
| | | | 09MAR2006 | 115 | | | U | |
| E0115016 | OL QTP | SAC1 | 25JAN2006 | 20 | | 03FEB2006 | 2 | Subject dropped one pill on the floor, unable to find. Followed schedule - 50mg @ home. |
| | | | 03FEB2006 | 35 | | 10FEB2006 | 5 | Dog got into patient's medication |
| | | | 10FEB2006 | 75 | | 27FEB2006 | 7 | Came in just for new medication |
| | | | 27FEB2006 | 120 | | 29MAR2006 | 6 | |
| | | | 29MAR2006 | 20 | | 03APR2006 | 0 | |
| | | | 03APR2006 | 120 | | 01MAY2006 | 11 | |
| | | | 01MAY2006 | 120 | | 30MAY2006 | 6 | |
| | | | 30MAY2006 | 120 | | 27JUN2006 | 8 | |
| | | | 27JUN2006 | 120 | | 25JUL2006 | 20 | |
| | | | 25JUL2006 | 115 | Used the 8 pills from returned bottle and 112 from new bottle | | | |
| E0115017 | OL QTP | SAC1 | 26JAN2006 | | Pt was dispensed pills out of the large bottle into a smaller bottle | 03FEB2006 | 3 | |
| | | | 03FEB2006 | 30 | | 09FEB2006 | 15 | Missed 1 dose (300mg) |
| | | | 09FEB2006 | 60 | | 23FEB2006 | 6 | |
| | | | 23FEB2006 | 60 | | | U | |
| E0115020 | OL QTP | SAC1 | 21FEB2006 | 15 | | 28FEB2006 | 8 | |
| | | | 28FEB2006 | 35 | | 07MAR2006 | 22 | |
| | | | 07MAR2006 | 60 | | 22MAR2006 | 25 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757506

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0115020 | OL QTP | SAC1 | 22MAR2006 | 60 | | 01JUN2006 | 36 | subject withdrew consent |
| E0115021 | OL QTP | SAC1 | 06FEB2006 | 15 | | 14FEB2006 | 4 | |
| | | | 14FEB2006 | 30 | | 21FEB2006 | 6 | Missed pills over mardi gras weekend |
| | | | 21FEB2006 | 60 | | 07MAR2006 | 10 | |
| | | | 07MAR2006 | 115 | | 04APR2006 | 11 | |
| | | | 04APR2006 | 115 | | 02MAY2006 | 0 | |
| | | | 02MAY2006 | 115 | | 05JUL2006 | 0 | Sent certified letter on 6/27/06 |
| E0115022 | OL QTP | SAC1 | 14FEB2006 | 15 | Dispensed from large bottle into a smaller bottle for easier use | 21FEB2006 | 0 | |
| | | | 21FEB2006 | 35 | | 02MAR2006 | 1 | |
| | | | 02MAR2006 | 55 | | 15MAR2006 | 0 | |
| | | | 15MAR2006 | 8 | Dispensed so she could have enough until her visit on 3-16-06 | | U | |
| E0116001 | OL QTP | SAC1 | 21JUN2005 | 264 | | 04AUG2005 | U | Pt did not return meds. Discontinued by phone |
| E0116002 | OL QTP | SAC1 | 30AUG2005 | 264 | | 04OCT2005 | 232 | |
| E0116003 | PLA / LI | SAC1 | 11OCT2005 | 264 | Redispensed from 1st bottle | 18OCT2005 | 249 | |
| | | | 18OCT2005 | 249 | Redispensed from 1st bottle | 25OCT2005 | 220 | |
| | | | 25OCT2005 | 220 | Redispensed bottle | 08NOV2005 | 143 | Redispensed bottle |
| | | SAC2 | 08NOV2005 | 143 | Redispensed bottle | 06DEC2005 | 0 | |
| | | | 06DEC2005 | 264 | Previous bottle redispensed | 03JAN2006 | 155 | |
| | | | 03JAN2006 | 155 | | 31JAN2006 | 41 | |
| | | | 31JAN2006 | 264 | | 10MAR2006 | 104 | |
| | | | 10MAR2006 | 124 | | 03APR2006 | 121 | |
| | | | 03APR2006 | 120 | | 12MAY2006 | 94 | |
| | | | 14APR2006 | 264 | | 12MAY2006 | 102 | |
| | | | 12MAY2006 | 264 | | 12MAY2006 | 161 | |
| | | | 19MAY2006 | 264 | | 19MAY2006 | 229 | |
| | | | 09JUN2006 | 264 | | 09JUN2006 | 165 | |
| | | | 07JUN2006 | 264 | | 28JUL2006 | 109 | |
| | | | 07JUL2006 | 264 | | 28JUL2006 | 175 | |
| | | | 28JUL2006 | 264 | | 19SEP2006 | 145 | |

579

CONFIDENTIAL
AZSER12757507

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0116004 | OL QTP | SAC1 | 28OCT2005 | 264 | | 08NOV2005 | 227 | Pt. did not return bottle this visit |
| | | | 08NOV2005 | 227 | Redispensed original bottle | 15NOV2005 | U | |
| | | | 15NOV2005 | U | Pt. did not return bottle this visit | 28NOV2005 | 174 | |
| | | | 28NOV2005 | 174 | Redispensed from original bottle | 27DEC2005 | U | Bottle lost no drug returned |
| | | | 27DEC2005 | 264 | | 23JAN2006 | 146 | |
| | | | 23JAN2006 | 264 | | 20FEB2006 | 121 | |
| | | | 20FEB2006 | 264 | | 29MAR2006 | 36 | |
| | | | 29MAR2006 | 264 | | | U | |
| | | | 01MAY2006 | 264 | | 15MAY2006 | U | |
| E0116005 | OL QTP | SAC1 | 01NOV2005 | 264 | | 08NOV2005 | 260 | |
| E0116006 | OL QTP | SAC1 | 08NOV2005 | 264 | | 15NOV2005 | 261 | |
| E0116008 | PLA / VAL | SAC1 | 18NOV2005 | 264 | | 28NOV2005 | 240 | |
| | | | 28NOV2005 | 240 | | 05DEC2005 | 203 | |
| | | | 05DEC2005 | 203 | | 23DEC2005 | 118 | |
| | | | 23DEC2005 | 264 | | 09JAN2006 | U | |
| | | SAC2 | 10FEB2006 | 125 | Redistributed bottle | 10MAR2006 | 125 | |
| | | | 10MAR2006 | 120 | Redistributed bottle | 20MAR2006 | 78 | |
| | | | 20MAR2006 | 120 | | 24MAR2006 | 100 | |
| | | | 24MAR2006 | 120 | | 24MAR2006 | 147 | |
| | | | 24APR2006 | 264 | | 21APR2006 | U | |
| | | | 08MAY2006 | 264 | | | U | |
| E0116009 | QTP / LI | SAC1 | 28NOV2005 | 264 | | 27DEC2005 | 164 | Returned this bottle @s4 |
| | | | 05DEC2005 | U | | | 0 | |
| | | | 27DEC2005 | 264 | | 24JAN2006 | 103 | |
| | | | 24JAN2006 | 264 | | 28FEB2006 | 54 | |
| | | | 28FEB2006 | 264 | | 20MAR2006 | 144 | |
| | | | 20MAR2006 | 264 | | | U | |
| | | SAC2 | 14APR2006 | 264 | | 19MAY2006 | 56 | |
| | | | 19MAY2006 | 120 | | 25MAY2006 | 81 | |
| | | | 25MAY2006 | 120 | | 02JUN2006 | 75 | |
| | | | 02JUN2006 | 264 | | 16JUL2006 | 182 | |
| | | | 16JUN2006 | 264 | | 14JUL2006 | 99 | |
| | | | 14JUL2006 | 264 | | 01SEP2006 | 0 | |
| E0116010 | OL QTP | SAC1 | 28NOV2005 | 264 | | 05DEC2005 | 251 | |
| | | | 05DEC2005 | 251 | Redispensed bottle | 13DEC2005 | 222 | |
| | | | 13DEC2005 | 222 | Redispensed bottle | 27DEC2005 | 165 | |

CONFIDENTIAL
AZSER12757508

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI | SAC1 | 09DEC2005 | 264 | | 20DEC2005 | 228 | |
| | | | 06JAN2006 | 264 | Redistributed bottle | 06JAN2006 | 106 | |
| | | | 03FEB2006 | 264 | | 03FEB2006 | 102 | |
| | | | 06MAR2006 | 264 | | 06MAR2006 | 84 | |
| | | | 06APR2006 | 264 | | 10APR2006 | 70 | |
| | | | 15MAY2006 | 264 | | 15MAY2006 | 72 | |
| | | | 09JUN2006 | 264 | | 09JUN2006 | 114 | |
| | | SAC2 | 16JUN2006 | 120 | | 16JUN2006 | 95 | |
| | | | 16JUN2006 | 120 | | 19JUN2006 | 104 | |
| | | | 19JUN2006 | 264 | | 13JUL2006 | 159 | |
| | | | 07JUL2006 | 264 | | 14AUG2006 | 177 | |
| | | | 21JUL2006 | 264 | | 14AUG2006 | 140 | |
| E0116013 | PLA / LI | SAC1 | 13DEC2005 | 264 | | 28DEC2005 | 258 | Redistributed bottle |
| | | | 23DEC2005 | 258 | | 30DEC2005 | U | Forgot to return bottle |
| | | | 30DEC2005 | U | | 10JAN2006 | 208 | |
| | | | 10JAN2006 | 208 | Redistributed bottle | 13FEB2006 | 46 | |
| | | SAC2 | 13FEB2006 | 264 | | 02JUN2006 | U | |
| | | | 24MAR2006 | 264 | | 02JUN2006 | 0 | |
| | | | 08MAY2006 | 264 | | 08JUN2006 | 133 | |
| | | | 02JUN2006 | 120 | | 16JUN2006 | 100 | |
| | | | 02JUN2006 | 120 | | | 90 | Subject lost to follow up |
| | | | 16JUN2006 | 264 | | | | |
| E0116014 | QTP / LI | SAC1 | 30DEC2005 | 264 | | 13JAN2006 | U | |
| | | | 13JAN2006 | 218 | | 17JAN2006 | 218 | |
| | | | 27JAN2006 | 218 | redistributed bottle | 24FEB2006 | 146 | |
| | | | 24FEB2006 | 264 | | 29MAR2006 | 39 | |
| | | | 24FEB2006 | 264 | | | 165 | |
| | | SAC2 | 01MAY2006 | 120 | | 08MAY2006 | 92 | |
| | | | 08MAY2006 | 120 | | 16JUN2006 | 73 | |
| E0116017 | OL QTP | SAC1 | 24JAN2006 | 264 | | 06FEB2006 | U | |
| | | | 30JAN2006 | 264 | | 06FEB2006 | 227 | |
| | | | 06FEB2006 | 227 | | 13MAR2006 | 186 | |
| E0117001 | OL QTP | SAC1 | 13JUN2005 | 20 | Due to patient safety only 20/264 tabs dispensed | 20JUN2005 | 10 | |
| | | | 20JUN2005 | 31 | Taken from bottle dispensed on 6/13/05 | 28JUN2005 | 4 | Subject missed 1 day of meds |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200502.sas   sac100.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757509

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0117001 | OL QTP | SAC1 | 28JUN2005 | 42 | Taken from bottle dispensed on 6/13/05 | 05JUL2005 | 24 | Subject missed 4 doses of meds last dose 6/30/05 subject disontinued |
| E0117002 | PLA / LI | SAC1 | 16JUN2005 | 20 | Due to patient safety only 20/264 dispensed | 01JUL2005 | 9 | Subject forgot to return @ 6/22/05 visit |
| | | | 22JUN2005 | 30 | Taken from bottle dispensed on 6/16/05 | 01JUL2005 | 0 | Subject missed 1 day - not dispensed enough drug |
| | | | 01JUL2005 | 85 | Dispensed from bottle on 6/16/05 | 15JUL2005 | 5 | 1 tablet unaccounted for |
| | | | 15JUL2005 | 168 | 86 tabs taken from bottle disp on 6/16/05 & 82 tabs taken from bottle dispensed 7/15/05 | 12AUG2005 | 0 | Subject 100% compliant |
| | | | 12AUG2005 | 186 | 186 tabs dispensed to subject from bottle dispensed 7/15/05 | 08SEP2005 | 23 | |
| | | SAC2 | 08SEP2005 | 192 | | 06OCT2005 | 24 | |
| | | | 06OCT2005 | 120 | | 13OCT2005 | 75 | |
| | | | 13OCT2005 | 120 | | 20OCT2005 | 84 | |
| E0117003 | OL QTP | SAC1 | 21JUN2005 | 13 | For subject safety only 13/264 tabs dispensed | 28JUN2005 | 7 | Subject 54% compliant |
| | | | 28JUN2005 | 20 | Taken from bottle dispensed on 6/21/05 | 05JUL2005 | 16 | |
| E0117004 | OL QTP | SAC1 | 27JUN2005 | 16 | For subject safety only 16/264 dispensed | 05JUL2005 | 3 | |
| | | | 05JUL2005 | 24 | Taken from bottle dispensed on 6/27/05 | 12JUL2005 | 0 | |
| | | | 12JUL2005 | 60 | Taken from bottle dispensed on 6/27/05 | 25JUL2005 | 9 | |
| | | | 25JUL2005 | 120 | Taken from bottle dispensed on 6/27/05 | 04AUG2005 | 81 | Subject 98% compliant |
| | | | 04AUG2005 | 32 | 32 tabs dispensed from bottle dispensed 6/27/05 | 10AUG2005 | 8 | Subject 100% compliant |
| | | | 10AUG2005 | 11 | For subject safety only bottle dispensed 6/27/05 | 22AUG2005 | 0 | All meds dispensed and taken as prescribed |
| | | | 10AUG2005 | 29 | For subject safety 29/264 tabs dispensed | 22AUG2005 | 0 | All study medication taken as prescribed |

CONFIDENTIAL
AZSER12757510

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | SAC1 | 16AUG2005 | 30 | Subject not provide adequate count of study drug at last visit 30 tabs from bottle dispensed 10aug05 | 22AUG2005 | 11 | Subject 91% compliant |
| | | | 22AUG2005 | 128 | 128 tabs dispensed from bottle dispensed 10aug2005 | 07SEP2005 | 92 | Subject returned study med after discontinuation visit |
| E0117005 | OL QTP | SAC1 | 14JUL2005 | 20 | Due to subject safety only 20/264 tabs dispensed | 21JUL2005 | 3 | |
| | | | 21JUL2005 | 32 | Taken from bottle dispensed on 7/14/05 | 27JUL2005 | 8 | |
| | | | 27JUL2005 | 60 | Taken from bottle dispensed on 7/14/05 | 25AUG2005 | U | Medication not returned lost to follow-up |
| E0117006 | OL QTP | SAC1 | 15JUL2005 | 21 | For subject safety only 21/264 tabs dispensed | 21JUL2005 | 17 | Subject non-compliant |
| | | | 21JUL2005 | 21 | Taken from bottle dispensed on 07/15/05 | 29JUL2005 | 4 | |
| E0117008 | OL QTP | SAC1 | 20JUL2005 | 21 | For pt safety only 21/264 tabs dispensed at this visit | 31AUG2005 | U | Drug not returned subject lost to follow-up |
| E0117009 | PLA / VAL | SAC1 | 21JUL2005 | 19 | For subject safety 19/264 tabs dispensed | 29JUL2005 | 3 | Subject 85% compliant |
| | | | 29JUL2005 | 28 | For subject safety 28 of remaining 245 tabs dispensed from bottle dispensed 7/21 | 03AUG2005 | 10 | Subject 89% compliant |
| | | | 03AUG2005 | 60 | For remaining 217 tabs dispensed from bottle dispensed 7/21 | 16AUG2005 | 4 | Subject 100% compliant |
| | | | 16AUG2005 | 160 | 157 tabs from bottle dispensed 21Jul2005 & 3 tabs from bottle b | 14SEP2005 | 81 | Subject 70% compliant |
| | | | 14SEP2005 | 128 | 128 tabs from this bottle disp. | 13OCT2005 | 8 | |
| | | | 13OCT2005 | 124 | | 30JAN2006 | 0 | |
| | | | 14NOV2005 | 128 | | 08DEC2005 | 21 | |

583

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac1c00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757511

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0117009 | PLA / VAL | SAC1 | 08DEC2005 | 159 | 127 tabs dispensed from bottle "c" & 32 tabs from bottle "d" on 1/4/06 | | U | |
| | | SAC2 | 24JAN2006 | 120 | | 30JAN2006 | 96 | |
| | | | 30JAN2006 | 120 | | 06FEB2006 | 96 | |
| | | | 06FEB2006 | 264 | | 07MAR2006 | 210 | |
| | | | 21FEB2006 | 264 | | 07MAR2006 | 193 | |
| | | | 07MAR2006 | 264 | | 21MAR2006 | 132 | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 193 | |
| | | | 18APR2006 | 264 | | 16MAY2006 | 129 | |
| | | | 16MAY2006 | 264 | | 15JUN2006 | 106 | Many tabs returned broken (14 partial tabs) |
| | | | 15JUN2006 | 150 | 150 tabs of 264 dispensed from v9 bottle | 11JUL2006 | 25 | Many tabs returned broken (14 partial tabs) |
| | | | 11JUL2006 | 150 | dispensed from v9 bottle | 02AUG2006 | 44 | lost to follow up |
| | | | 02AUG2006 | 150 | | 12SEP2006 | U | |
| E0117010 | OL QTP | SAC1 | 27JUL2005 | 18 | For subject safety | 04AUG2005 | 8 | Subject 82% compliant |
| | | | 04AUG2005 | 32 | 11/264 tabs dispensed 32 tabs dispensed from bottle dispensed 27 july 2005 | 19AUG2005 | U | Subject discontinued - did not return meds |
| E0117012 | OL QTP | SAC1 | 09AUG2005 | 18 | For patients safety 18/264 tabs dispensed | 15AUG2005 | 7 | Subject 92% compliant |
| | | | 15AUG2005 | 32 | 32 tabs dispensed subject from bottle dispensed 09 Aug 2005 | 22AUG2005 | 6 | Subject 93% compliant |
| | | | 22AUG2005 | 66 | 32 tabs dispensed from bottle dispensed 09 Aug 2005 | 06SEP2005 | 12 | |
| E0117013 | OL QTP | SAC1 | 06SEP2005 | 116 | 88 tabs disp on 09/6/05 28 tabs disp 9/26/05 | 04OCT2005 | 13 | |
| E0117013 | OL QTP | SAC1 | 24SEP2005 | 27 | 27/264 tabs dispensed for subject safety | 31AUG2005 | 0 | Subject did not return meds at early termination |
| E0117014 | OL QTP | SAC1 | 02SEP2005 | 27 | For pt. safety only 27/264 tabs dispensed | | U | |
| | | | 08SEP2005 | 23 | 28 tabs disp on 9/15 and | 15SEP2005 | 7 | |
| | | | 15SEP2005 | 56 | 28 tabs disp on 9/22 | 22SEP2005 | 8 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757512