Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QTP | SAC1 | 28SEP2005 | 110 | 50 tabs disp on 9/28, 40 tabs disp on 10/6 & 20 tabs disp on 10/18/05 | 06OCT2005 | 8 | |
| E0117015 | OL QTP | SAC1 | 12SEP2005 | 18 | Due to patient safety, only 18/264 tabs dispensed | 19SEP2005 | 10 | |
| | | | 19SEP2005 | 24 | 24 tabs of 264 of bottle disp.on 9/12/05 | 26SEP2005 | 14 | |
| | | | 26SEP2005 | 28 | 28 tabs of 264 out of bottle disp on 9/12/05 | 11OCT2005 | 4 | |
| E0117016 | PLA / LI | SAC1 | 27SEP2005 | 13 | Only 13 of 264 tabs disp for subject safety | 05OCT2005 | 5 | |
| | | | 04OCT2005 | 24 | 24 tabs disp from bottle disp.on 09/27/05 | 11OCT2005 | 6 | |
| | | | 11OCT2005 | 68 | 68 tabs disp from bottle disp on 9/27/05 | 25OCT2005 | 5 | |
| | | | 25OCT2005 | 118 | 118 tabs taken from bottle disp on 9/27/05 | 29NOV2005 | 4 | |
| | | | 22NOV2005 | 128 | 128 tabls from bottle B disp | 20DEC2005 | 16 | |
| | | | 20DEC2005 | 128 | 128 tabs from bottle C disp | 16JAN2006 | 12 | |
| | | SAC2 | 16JAN2006 | 120 | | 24JAN2006 | 88 | |
| | | | 2JAN2006 | 120 | 60 of 264 tabs from bottle 3 disp. | 02FEB2006 | 92 | |
| | | | 31JAN2006 | 60 | | 14FEB2006 | 4 | |
| E0117017 | OL QTP | SAC1 | 03OCT2005 | 15 | 15/264 tabs dispensed for subject safety | 10OCT2005 | 14 | |
| E0117018 | OL QTP | SAC1 | 05OCT2005 | 14 | 14/264 tabs from bottle A disp for p. safety | 12OCT2005 | 4 | |
| | | | 12OCT2005 | 24 | 24 tabs from bottle A disp. | 20OCT2005 | 3 | Subject early terminated |
| E0117021 | QTP / LI | SAC1 | 24OCT2005 | 50 | 50/264 tabs dispensed for patient safety | 31OCT2005 | 6 | |
| | | | 31OCT2005 | 50 | 52 disp from 10/24 bottle a | 07NOV2005 | 6 | |
| | | | 07NOV2005 | 112 | 112 tabs disp from 10/24 bottle a | 21NOV2005 | 3 | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757513

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | SAC1 | 21NOV2005 | 224 | Bottle b 224/264 tabs dispensed | 16DEC2005 | 22 | |
| | | | 16DEC2005 | 196 | 196 tabs of 264 dispensed | 13JAN2006 | 14 | |
| | | | 13JAN2006 | 256 | | 10FEB2006 | 31 | |
| | | | 10FEB2006 | 264 | | 13MAR2006 | 17 | |
| | | | 10MAR2006 | 264 | | 10APR2006 | 28 | |
| | | | 10APR2006 | 264 | | 10MAY2006 | 64 | |
| | | SAC2 | 10MAY2006 | 120 | | 16MAY2006 | 66 | |
| | | | 16MAY2006 | 120 | | 23MAY2006 | 64 | |
| | | | 23MAY2006 | 264 | | 07JUN2006 | 166 | |
| | | | 07JUN2006 | 264 | | 20JUN2006 | 158 | |
| | | | 20JUN2006 | 264 | | 06JUL2006 | 135 | |
| | | | 06JUL2006 | 264 | | 01AUG2006 | 60 | |
| | | | 01AUG2006 | 264 | | 28AUG2006 | 57 | |
| E0117022 | OL QTP | SAC1 | 01NOV2005 | 20 | 20/264 tabs dispensed for subject safety tabs taken from bottle "A" 11-1-05 | 11NOV2005 | 0 | |
| | | | 11NOV2005 | 30 | 64 tabs taken from bottle "A" disp on 11-1-05 | 17NOV2005 | 5 | 1 tab unaccounted for |
| | | | 17NOV2005 | 64 | | | N | |
| E0117025 | OL QTP | SAC1 | 08NOV2005 | 20 | 20/264 tabs disp. for subject safety | 15NOV2005 | 6 | |
| | | | 15NOV2005 | 28 | 60 tabs from bottle a | 22NOV2005 | 6 | |
| | | | 22NOV2005 | 60 | 60 tabs from bottle a disp | 05DEC2005 | 8 | |
| | | | 05DEC2005 | 128 | 128 tabs from bottle "A" disp | | U | |
| | | | 04JAN2006 | 130 | 130/264 tabs from bottle b disp for subject safety | 03FEB2006 | 4 | |
| | | | 03FEB2006 | 127 | 127 tabs from bottle "c"; 42 tabs disp on 2/3/06 and 85 tabs on 2/13/06 | 01MAR2006 | 4 | |
| | | | 28FEB2006 | 75 | Bottle "c" | | U | |
| E0117027 | OL QTP | SAC1 | 30NOV2005 | 16 | 16/264 tabs from bottle A disp | 08DEC2005 | 12 | |
| | | | 08DEC2005 | 24 | 24 tabs disp from bottle "A" | 14DEC2005 | 7 | |
| | | | 14DEC2005 | 60 | 60 tabs disp from bottle "A" | 06JAN2006 | 58 | |

586

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757514

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0117028 | MISSING | SAC1 | 06DEC2005 | 13 | 13/264 tabs disp for subject safety | | 0 | |
| E0117029 | OL QTP | SAC1 | 22DEC2005 | 19 | 19 of 264 tabs disp for subject safety | 29DEC2005 | 10 | |
| | | | 29DEC2005 | 23 | | 05JAN2006 | 4 | |
| | | | 05JAN2006 | 60 | | 16JAN2006 | 27 | |
| E0117030 | OL QTP | SAC1 | 11JAN2006 | 16 | | 19JAN2006 | 5 | |
| E0117032 | OL QTP | SAC1 | 31JAN2006 | 13 | 13/264 tabs disp from bottle "a" for subject safety | 07FEB2006 | 2 | |
| | | | | 38 | 38 tabs disp from bottle "a" | 16FEB2006 | 8 | |
| | | | 16FEB2006 | 60 | 60 tabs disp from bottle "a" | 28FEB2006 | 13 | |
| | | | 28FEB2006 | 124 | Bottle "b" | 30MAR2006 | 22 | |
| | | | 30MAR2006 | 160 | 104 tabs bottle "b" 45 tabs bottle "c" | 21APR2006 | 48 | |
| | | | 21APR2006 | 149 | | 25MAY2006 | 21 | |
| | | | 25MAY2006 | 130 | Dispensed bottle "c" | 22JUN2006 | 28 | |
| | | | 22JUN2006 | 128 | 128 tabs from bottle "d" dispensed | 13JUL2006 | 91 | |
| E0117033 | OL QTP | SAC1 | 08FEB2006 | 20 | 20 taken and 264 disp from bottle "a" for subj. safety | 16FEB2006 | 5 | |
| | | | 16FEB2006 | 25 | | 16FEB2006 | U | Subject lost to follow-up |
| E0117035 | OL QTP | SAC1 | 13FEB2006 | 18 | 18 of 264 tabs disp from bottle "a" | 21FEB2006 | 9 | |
| | | | 21FEB2006 | 20 | 20 tabs from bottle "a" | 27FEB2006 | 6 | |
| | | | 27FEB2006 | 62 | 30 tabs disp on 2/27 and 30 tabs disp on 3/13 | 13MAR2006 | 24 | |
| | | | 13MAR2006 | 132 | 132/264 tabs dispensed | | U | |
| E0117036 | MISSING | SAC1 | 21FEB2006 | 17 | | 24FEB2006 | 17 | Subject never took any drug |
| E0118001 | OL QTP | SAC1 | 23MAY2005 | 264 | | 20JUN2005 | 167 | 101% compliant |
| | | | 20JUN2005 | 167 | | | U | |
| E0118002 | PLA / LI | SAC1 | 02FEB2006 | 264 | | 21FEB2006 | 220 | Redispensed at S4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

587

CONFIDENTIAL
AZSER12757515

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0118002 | PLA / LI | SAC1 | 21FEB2006 | 220 | | 21MAR2006 | 108 | Redispensed at S5 |
| | | | 14MAR2006 | 312 | | 22MAY2006 | 0 | |
| | | | 14APR2006 | 264 | | 22MAY2006 | 0 | |
| | | SAC2 | 22MAY2006 | 120 | | 30MAY2006 | 88 | |
| | | | 30MAY2006 | 120 | | 05JUN2006 | 96 | U |
| | | | 19JUN2006 | 264 | | 05JUL2006 | 200 | U |
| | | | 05JUL2006 | 264 | | 19JUL2006 | 208 | Meds returned after |
| | | | 19JUL2006 | 264 | | 30AUG2006 | 103 | discontinuation visit |
| E0118003 | OL QTP | SAC1 | 31MAY2005 | 264 | | | | |
| E0118005 | PLA / VAL | SAC1 | 07JUN2005 | 264 | | 30AUG2005 | U | |
| | | | 02AUG2005 | 264 | | 30AUG2005 | 233 | Redispensed at VS6 |
| | | | 30AUG2005 | 239 | | 27SEP2005 | 131 | Redispensed at S7 |
| | | SAC2 | 27SEP2005 | 131 | | | | U |
| | | | 25OCT2005 | 264 | | 01NOV2005 | 88 | U |
| | | | 01NOV2005 | 264 | | 08NOV2005 | 96 | Bottle lost not returned |
| | | | 08NOV2005 | 264 | | | | |
| | | | 22NOV2005 | 264 | | 06DEC2005 | 209 | |
| | | | 06DEC2005 | 264 | | 22DEC2005 | 204 | |
| | | | 22DEC2005 | 264 | | 23FEB2006 | 204 | |
| | | | 20JAN2006 | 264 | | 23FEB2006 | 132 | |
| | | | 23FEB2006 | 264 | | 13MAR2006 | 192 | |
| | | | 13MAR2006 | 264 | | 10APR2006 | 192 | |
| | | | 10APR2006 | 264 | | | U | Not returned |
| E0118006 | OL QTP | SAC1 | 07JUN2005 | 264 | | 31AUG2005 | 0 | |
| | | | 07JUL2005 | 185 | | 31AUG2005 | U | No tablets returned |
| E0118007 | OL QTP | SAC1 | 13JUN2005 | 264 | | 20JUN2005 | 257 | |
| | | | 20JUN2005 | 257 | | 30JUN2005 | 234 | |
| | | | 30JUN2005 | 264 | | 11JUL2005 | 194 | |
| | | | 11JUL2005 | 194 | | 08AUG2005 | U | Not returned at this visit |
| E0118010 | OL QTP | SAC1 | 02SEP2005 | 264 | | 08SEP2005 | 240 | 93, 6% compliant |
| | | | 08SEP2005 | 240 | | 03OCT2005 | U | Not returned by patient |
| E0118011 | OL QTP | SAC1 | 08JUN2005 | 264 | | | U | |
| | | SAC1 | 10JUN2005 | 264 | | 05SEP2005 | 0 | Study meds bottle not returned |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

588

CONFIDENTIAL
AZSER12757516

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0118012 | OL QTP | SAC1 | 08JUN2005 | 264 | | | N | |
| E0118014 | OL QTP | SAC1 | 14JUN2005 | | | | U | |
| E0118015 | MISSING | SAC1 | 13JUN2005 | 264 | | | U | |
| E0118016 | QTP / VAL | SAC1 | 22JUN2005 | 264 | Dispensed between S4 and S5 | 18AUG2005 | 40 | Redispensed at S5 |
| | | | 03AUG2005 | 264 | | 18AUG2005 | 264 | Redispensed at S5 |
| | | | 18AUG2005 | 304 | | 10OCT2005 | 136 | Redispensed at S7 |
| | | | 15SEP2005 | 221 | | 10OCT2005 | 221 | Redispensed at S7 |
| | | | 10OCT2005 | 221 | 264 tab dispensed on 11-1-05 | 14NOV2005 | 247 | |
| | | SAC2 | 14NOV2005 | 247 | | 12DEC2005 | 45 | Redispensed at S9 |
| | | | 12DEC2005 | 309 | | 13JAN2006 | 80 | |
| | | | 13JAN2006 | 120 | | 20JAN2006 | 71 | |
| | | | 20JAN2006 | 120 | | 26JAN2006 | 78 | |
| | | | 26JAN2006 | 120 | | 09FEB2006 | 78 | |
| | | | 09FEB2006 | 173 | | 23FEB2006 | 175 | |
| | | | 22FEB2006 | 264 | | 10MAR2006 | 152 | |
| | | | 10MAR2006 | 264 | | 06APR2006 | 74 | |
| | | | 10APR2006 | 264 | | 01MAY2006 | 19 | |
| | | | 01MAY2006 | 264 | | 11MAY2006 | 68 | |
| | | | 11MAY2006 | 264 | | 06JUL2006 | 82 | |
| | | | 09JUN2006 | 264 | | 06JUL2006 | 40 | |
| | | | 06JUL2006 | 264 | | 08AUG2006 | U | |
| | | | 08AUG2006 | 264 | | | | Not returned |
| E0118017 | QTP / VAL | SAC1 | 21JUN2005 | 264 | | | U | |
| | | | 17AUG2005 | 264 | | | U | |
| | | | 10OCT2005 | 264 | | | U | |
| | | SAC2 | 09DEC2005 | 120 | | 04JAN2006 | 120 | 0 taken pt w/drew from trial |
| E0118020 | PLA / VAL | SAC1 | 20JUL2005 | 264 | No new bottle dispensed on VS7 visit, no label | 19SEP2005 | 66 | redispensed at S5 |
| | | | 19SEP2005 | 330 | | 14OCT2005 | 180 | Redispensed at s6 |
| | | | 14OCT2005 | 444 | | 14NOV2005 | 258 | Redispensed at V7 |
| | | | 14NOV2005 | 258 | | 09DEC2005 | 150 | |
| | | SAC2 | 09DEC2005 | 414 | | 03JAN2006 | 264 | |
| | | | 03JAN2006 | 120 | | 12JAN2006 | 76 | |
| | | | 12JAN2006 | 120 | | 18JAN2006 | 82 | |
| | | | 02FEB2006 | 264 | | | U | not returned |
| | | | 14FEB2006 | 264 | | 17MAR2006 | 144 | not returned |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757517

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0118020 | PLA / VAL | SAC2 | 17MAR2006 | 264 | | | U | not returned |
| | | | 27MAR2006 | 264 | | | 160 | not returned |
| | | | 26APR2006 | 264 | | 26APR2006 | U | not returned |
| | | | 09JUN2006 | 264 | | | U | no returned |
| | | | 20JUN2006 | 264 | | | U | not returned |
| | | | 19JUL2006 | 264 | | | U | not returned |
| E0118021 | QTP / VAL | SAC1 | 29JUL2005 | 264 | | 11AUG2005 | 245 | Redispensed at VS3 |
| | | | 11AUG2005 | 245 | | 28AUG2005 | 189 | Redispensed * s4 |
| | | | 28AUG2005 | 189 | | 23SEP2005 | 93 | |
| | | | 22SEP2005 | 357 | 10/10/05 dispensed 264 tablets | 19OCT2005 | 255 | Redispensed at s6 |
| | | SAC2 | 19OCT2005 | 255 | Redispensed for s6 | 15NOV2005 | 145 | |
| | | | 15NOV2005 | 145 | | 06DEC2005 | 61 | |
| | | | 06DEC2005 | 120 | | 13DEC2005 | 92 | |
| | | | 13DEC2005 | 120 | | 20DEC2005 | 92 | |
| | | | 20DEC2005 | 264 | | 04JAN2006 | 200 | |
| | | | 04JAN2006 | 264 | | 18JAN2006 | 212 | |
| | | | 18JAN2006 | 264 | | 01JAN2006 | 212 | |
| | | | 31JAN2006 | 264 | | 13MAR2006 | 100 | |
| | | | 13MAR2006 | 264 | | 14APR2006 | 142 | |
| | | | 14APR2006 | 264 | | 08MAY2006 | 164 | |
| | | | 18MAY2006 | 264 | | 01JUN2006 | 206 | |
| | | | 01JUN2006 | 264 | | 31JUL2006 | 238 | |
| E0118025 | OL QTP | SAC1 | 30SEP2005 | 264 | | 31OCT2005 | 194 | 100% compliant |
| | | | 31OCT2005 | 194 | | 22NOV2005 | 110 | 95.5% compliant |
| | | | 22NOV2005 | 110 | | 20DEC2005 | U | Pt did not return study meds at VS6 |
| | | | 20DEC2005 | 264 | Pt did not return study meds at vs6 | 23JAN2006 | 141 | 95.5% compliant |
| | | | 23JAN2006 | 141 | Pt did not return study meds at VS8 | 16MAR2006 | U | |
| | | | 17FEB2006 | 110 | | | 42 | |
| E0118026 | PLA / VAL | SAC1 | 30SEP2005 | 264 | | 24OCT2005 | 227 | Redispensed at S3 |
| | | | 24OCT2005 | 227 | | 04NOV2005 | 187 | Redispensed at S4 |
| | | | 04NOV2005 | 177 | | 06NOV2005 | U | Redispensed at S5 |
| | | | 05DEC2005 | 334 | | 07DEC2005 | 246 | Redispensed at V6 |
| | | | 27DEC2005 | 246 | | 03FEB2006 | 100 | |
| | | SAC2 | 03FEB2006 | 264 | | 17FEB2006 | U | Pills not returned |
| | | | 17FEB2006 | 264 | | | 9U | |
| | | | 28FEB2006 | 264 | | 05JUN2006 | 196 | Pills not returned |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757518

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0118026 | PLA / VAL | SAC2 | 17MAR2006 | 264 | | 05JUN2006 | 218 | |
| | | | 24APR2006 | 264 | | 05JUN2006 | 104 | |
| | | | 24APR2006 | 264 | | 05JUN2006 | 104 | |
| | | | 05JUN2006 | 264 | | 21JUN2006 | 194 | |
| | | | 21JUN2006 | 264 | | | U | |
| | | | 28JUL2006 | 264 | | | U | Not returned |
| E0118029 | QTP / VAL | SAC1 | 06OCT2005 | 264 | | 20OCT2005 | 243 | Redispensed at s4 |
| | | | 20OCT2005 | 243 | | 03NOV2005 | 200 | |
| | | | 03NOV2005 | 200 | | 16NOV2005 | 150 | |
| | | | 16NOV2005 | 150 | | 28DEC2005 | 250 | |
| | | | 05DEC2005 | 264 | | 31JAN2006 | 120 | |
| | | | 28DEC2005 | 250 | | 23FEB2006 | 98 | |
| | | SAC2 | 23JAN2006 | 120 | | 02MAR2006 | 92 | |
| | | | 23FEB2006 | 120 | | 09MAR2006 | 28 | |
| | | | 02MAR2006 | 264 | | 31MAR2006 | 176 | |
| | | | 09MAR2006 | 264 | | 06APR2006 | 264 | |
| | | | 31MAR2006 | 264 | | 20APR2006 | 208 | |
| | | | 06APR2006 | 264 | | 24MAY2006 | 129 | |
| | | | 20APR2006 | 264 | | 30JUN2006 | 112 | |
| | | | 24MAY2006 | 264 | | 27JUL2006 | 264 | |
| | | | 30JUN2006 | 264 | | | | |
| E0118030 | PLA / VAL | SAC1 | 18OCT2005 | 264 | | 16NOV2005 | 214 | Redispensed at S4 |
| | | | 16NOV2005 | 214 | | 12DEC2005 | 0 | |
| | | | 12DEC2005 | 264 | | 12JAN2006 | U | |
| | | | 12JAN2006 | 364 | | 23FEB2006 | 100 | |
| | | | 23FEB2006 | 310 | | 09MAR2006 | 310 | |
| | | SAC2 | 09MAR2006 | 198 | No meds dispensed | 06APR2006 | 198 | No meds returned |
| | | | 12APR2006 | 264 | | 20APR2006 | 96 | |
| | | | 20APR2006 | 264 | | 11MAY2006 | 88 | |
| | | | 11MAY2006 | 264 | | 18MAY2006 | 184 | |
| | | | 31MAY2006 | 264 | | 31MAY2006 | 236 | |
| | | | 29JUN2006 | 264 | | 29JUN2006 | 157 | |
| | | | 04AUG2006 | 264 | | 04AUG2006 | 120 | |
| | | | | | | 22AUG2006 | 192 | |
| E0118031 | OL QTP | SAC1 | 20OCT2005 | 264 | | | U | |
| E0118032 | OL QTP | SAC1 | 25OCT2005 | 264 | | | 0 | |
| E0118033 | OL QTP | SAC1 | 22NOV2005 | 264 | | 29NOV2005 | U | Not returned at VS2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007 13:46   kcpx265

CONFIDENTIAL
AZSER12757519

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0118033 | OL QTP | SAC1 | 20DEC2005 | 264 | Study meds not returned at VS4 | 24JAN2006 | 55 | |
| E0118035 | OL QTP | SAC1 | 07DEC2005 | 264 | | 03JAN2006 | 204 | U |
| E0118036 | OL QTP | SAC1 | 16DEC2005 | 264 | | 13JAN2006 | 195 | Redispensed at visit S4. |
| | | | 13JAN2006 | 195 | | 10FEB2006 | 86 | Redispensed at S5 |
| | | | 10FEB2006 | 350 | | 06MAR2006 | 258 | Redispensed at S6 |
| | | | 06MAR2006 | 264 | | 14APR2006 | 106 | Redispensed S7 |
| | | | 14APR2006 | 106 | | | U | |
| | | | 23MAY2006 | 264 | | | U | |
| E0118037 | OL QTP | SAC1 | 16JAN2006 | 264 | | 16JAN2006 | U | U |
| E0119003 | QTP / VAL | SAC1 | 06SEP2005 | 100 | | 23DEC2005 | 0 | |
| | | SAC2 | 23DEC2005 | 264 | | 22FEB2006 | 145 | |
| | | | 30JAN2006 | 264 | | 30JAN2006 | 32 | |
| | | | 07FEB2006 | 120 | | 07FEB2006 | 88 | |
| | | | 22FEB2006 | 264 | | 22FEB2006 | 207 | |
| | | | 26MAR2006 | 264 | | 26MAR2006 | 227 | |
| | | | 20MAR2006 | 264 | | 20MAR2006 | 215 | |
| | | | 12APR2006 | 264 | | 12APR2006 | 182 | |
| | | | 17MAY2006 | 264 | not dispensed due to mood event | 17MAY2006 | 146 | |
| | | | | | | | N | |
| E0119004 | OL QTP | SAC1 | 06SEP2005 | 264 | | 19JAN2006 | N | |
| | | | 15NOV2005 | 264 | | | 118 | |
| E0119006 | PLA / VAL | SAC1 | 05OCT2005 | 264 | | 21DEC2005 | 0 | |
| | | | 21DEC2005 | 264 | | 23JAN2006 | 77 | |
| | | SAC2 | 23JAN2006 | 120 | | 30JAN2006 | 89 | |
| | | | 30JAN2006 | 264 | | 01FEB2006 | 80 | |
| | | | 06FEB2006 | 264 | | 13FEB2006 | 239 | |
| E0119007 | QTP / VAL | SAC1 | 26OCT2005 | 264 | | 20DEC2005 | 0 | |
| | | | | U | | | U | |
| | | | 20DEC2005 | 264 | | 03FEB2006 | 0 | |
| | | | | U | | | U | |
| | | | 03FEB2006 | 264 | | 13FEB2006 | 215 | |
| | | | | U | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757520

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | SAC1 | 13FEB2006 | U | | 20FEB2006 | U | U |
| | | SAC2 | 20FEB2006 | 120 | | 28FEB2006 | 76 | |
| | | | 28FEB2006 | 120 | | 13MAR2006 | 74 | |
| | | | 13MAR2006 | 264 | | 28MAR2006 | 186 | |
| | | | 13MAR2006 | 264 | | 1APR2006 | 180 | |
| | | | 06APR2006 | 264 | | 08MAY2006 | 100 | |
| | | | 08MAY2006 | 264 | | 05JUN2006 | 96 | |
| | | | 05JUN2006 | 264 | | 27JUN2006 | 132 | |
| | | | 27JUN2006 | 264 | | 01AUG2006 | 54 | |
| | | | 01AUG2006 | 264 | | 28AUG2006 | 155 | |
| E0119008 | QTP / LI | SAC1 | 26OCT2005 | 264 | | 19DEC2005 | 0 | |
| | | SAC2 | 19DEC2005 | 120 | | 14FEB2006 | 0 | |
| | | | 14FEB2006 | 120 | | 20FEB2006 | 84 | |
| | | | 20FEB2006 | 264 | | 28FEB2006 | 72 | |
| | | | 28FEB2006 | 264 | | 14MAR2006 | 180 | |
| | | | 14MAR2006 | 264 | | 30MAR2006 | 168 | |
| | | | 27MAR2006 | 264 | | 11APR2006 | 102 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 81 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 85 | |
| | | | 05JUL2006 | 264 | | 05JUL2006 | 147 | |
| | | | 27JUL2006 | 264 | | 27JUL2006 | 111 | |
| | | | | | | 29AUG2006 | | |
| E0119009 | OL QTP | SAC1 | 27OCT2005 | 264 | | 18JAN2006 | U | U |
| E0119010 | OL QTP | SAC1 | 04NOV2005 | 264 | | 18JAN2006 | 99 | |
| E0119011 | OL QTP | SAC1 | 15NOV2005 | 264 | | 10JAN2006 | 0 | |
| | | | 10JAN2006 | 264 | | 09FEB2006 | 180 | |
| E0119013 | OL QTP | SAC1 | 23JAN2006 | 264 | | 20MAR2006 | 68 | |
| E0119014 | OL QTP | SAC1 | 20DEC2005 | 264 | | | U | U |
| E0119015 | PLA / VAL | SAC1 | 20DEC2005 | 264 | | 28FEB2006 | 0 | |
| | | SAC2 | 11FEB2006 | 120 | | 1APR2006 | 191 | |
| | | | 18APR2006 | 120 | | 18APR2006 | 92 | |
| | | | 25APR2006 | 264 | | 25APR2006 | 92 | |
| | | | 09MAY2006 | 264 | | 09MAY2006 | 208 | |
| | | | 19MAY2006 | 264 | | 9MAY2006 | 197 | |
| | | | 07JUN2006 | 264 | | 07JUL2006 | 146 | |

CONFIDENTIAL
AZSER12757521

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | SAC2 | 07JUL2006 | 264 | | 04AUG2006 | 139 | |
| | | | 04AUG2006 | 264 | | 30AUG2006 | 181 | |
| E0119017 | OL QTP | SAC1 | 30JAN2006 | 264 | | 20FEB2006 | 216 | |
| E0119019 | PLA / VAL | SAC1 | 14FEB2006 | 264 | | 11APR2006 | 11 | |
| | | | | N | | | N | |
| | | | | N | | | N | |
| | | | | N | | | N | |
| | | | 11APR2006 | 264 | | 06MAY2006 | 156 | |
| | | | 08MAY2006 | 264 | | 06JUN2006 | 156 | |
| | | | 06JUN2006 | 264 | | 05JUL2006 | 120 | |
| | | | 05JUL2006 | 264 | | 27JUL2006 | 148 | |
| | | SAC2 | 27JUL2006 | 120 | | 04AUG2006 | 84 | N |
| | | | 04AUG2006 | 120 | | 11AUG2006 | 85 | N |
| | | | | N | | | N | |
| E0120001 | QTP / LI | SAC1 | 08AUG2005 | 40 | | 15AUG2005 | 29 | |
| | | | 15AUG2005 | 29 | | 22AUG2005 | 0 | |
| | | | 22AUG2005 | 100 | 12 + 124 | 06SEP2005 | 12 | |
| | | | 20SEP2005 | 338 | 56 + 40 + 18 + 224 Interim visit 10.3.05 subject dispensed 18 + 224 | 20SEP2005 | 56 | Interim visit |
| | | | 31OCT2005 | 389 | | 31OCT2005 | 125 | Total returned for 9.20.05 and 10.3.05 dispensing |
| | | | 28NOV2005 | 214 | | 28NOV2005 | 184 | |
| | | | 27DEC2005 | 198 | | 27DEC2005 | 40 | |
| | | | 27JAN2006 | 200 | | 23JAN2006 | 45 | |
| | | | 28FEB2006 | 198 | | 20FEB2006 | 49 | |
| | | | 20MAR2006 | 120 | | 20MAR2006 | 35 | |
| | | SAC2 | 27MAR2006 | 120 | | 27MAR2006 | 78 | |
| | | | 17APR2006 | 264 | 125 + 264 | 03APR2006 | 78 | |
| | | | 01MAY2006 | 264 | 184 + 30 | 17APR2006 | 179 | |
| | | | 15MAY2006 | 264 | 40 + 158 | 01MAY2006 | 179 | |
| | | | 01JUN2006 | 264 | 45 + 159 | 15MAY2006 | 179 | |
| | | | 01JUL2006 | 264 | 49 + 159 | 12JUN2006 | 102 | |
| | | | | | | 11JUL2006 | 9 U | |
| E0120002 | PLA / LI | SAC1 | 10AUG2005 | 40 | | 17AUG2005 | 28 | |
| | | | 24AUG2005 | 108 | 1 + 99 | 07AUG2008 | 21 | |
| | | | 07SEP2005 | 147 | 22 + 125 | 07SEP2005 | 22 | |
| | | | | | | 05OCT2005 | 5 | |

CONFIDENTIAL
AZSER12757522

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | SAC1 | 05OCT2005 | 269 | | 01NOV2005 | 165 | |
| | | | 01NOV2005 | 156 | | 28NOV2005 | 156 | |
| | | | 29NOV2005 | 132 | 65 + 71 | 28DEC2005 | 28 | |
| | | | 28DEC2005 | 134 | 28 + 104 | 25JAN2006 | 23 | |
| | | SAC2 | 25JAN2006 | 120 | 89 + 45 | 22FEB2006 | 25 | |
| | | | 28FEB2006 | 264 | | 22FEB2006 | 93 | |
| | | | 28FEB2006 | 264 | | 08MAR2006 | 85 | |
| | | | 08MAR2006 | 264 | | 22MAR2006 | 212 | |
| | | | 22MAR2006 | 264 | | 05APR2006 | 214 | |
| | | | 05APR2006 | 264 | | 19APR2006 | 208 | |
| | | | 19APR2006 | 264 | | 17MAY2006 | 162 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 159 | |
| | | | 14JUN2006 | 264 | | 12JUL2006 | 156 | |
| | | | 12JUL2006 | 264 | | 08AUG2006 | 161 | |
| E0120003 | OL QTP | SAC1 | 11AUG2005 | 40 | | 17AUG2005 | 33 | |
| | | | 17AUG2005 | 33 | | | U | |
| E0120004 | OL QTP | SAC1 | 03OCT2005 | 40 | | 11OCT2005 | 29 | |
| | | | 11OCT2005 | 39 | 29 + 10 | 19OCT2005 | 15 | |
| | | | 19OCT2005 | 40 | 15+25 | | U | |
| E0120005 | OL QTP | SAC1 | 24AUG2005 | 40 | | 01SEP2005 | 30 | |
| | | | 01SEP2005 | 30 | | 08SEP2005 | 12 | |
| | | | 08SEP2005 | 72 | 12+60 | 22SEP2005 | 23 | |
| | | | 19OCT2005 | 127 | 2+164 | 19OCT2005 | 7 | |
| | | | 19OCT2005 | 127 | 77+50 | 15NOV2005 | 20 | |
| | | | 15NOV2005 | 234 | 20+214 | 15DEC2005 | 107 | |
| E0120008 | OL QTP | SAC1 | 04OCT2005 | 40 | | 12OCT2005 | 24 | |
| | | | 12OCT2005 | 24 | | 19OCT2005 | 11 | |
| | | | 19OCT2005 | 60 | 10+50 | 05NOV2005 | 0 | |
| | | | 05NOV2005 | 31 | 11+20 | 09NOV2005 | | |
| E0120009 | OL QTP | SAC1 | 04OCT2005 | 40 | | 11OCT2005 | 29 | |
| | | | 11OCT2005 | 39 | 29+10 | 18OCT2005 | 13 | |
| | | | 18OCT2005 | 93 | 13+80 | 07NOV2005 | 0 | |
| | | | 07NOV2005 | 194 | | 29NOV2005 | 39 | |
| | | | 29NOV2005 | 189 | 39+150 | | U | |
| E0120012 | QTP / LI | SAC1 | 20OCT2005 | 10 | | 27OCT2005 | 6 | |
| | | | 27OCT2005 | 50 | 6 + 14 | 27OCT2005 | 12 | |
| | | | 03NOV2005 | 6 | 6 + 49 | 17NOV2005 | 13 | |
| | | | 17NOV2005 | 133 | 13 + 120 | 15DEC2005 | 37 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757523

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | SAC1 | 15DEC2005 | 132 | | 09JAN2006 | 37 | |
| | | | 09JAN2006 | 132 | 37 + 95 | 09MAR2006 | 13 | |
| | | SAC2 | 09FEB2006 | 132 | | 09MAR2006 | 27 | |
| | | | 09MAR2006 | 120 | | 15MAR2006 | 89 | |
| | | | 15MAR2006 | 120 | | 23MAR2006 | 92 | |
| | | | 23MAR2006 | 84 | 37 + 95 | 20APR2006 | 24 | |
| | | | 06APR2006 | 80 | | 20APR2006 | 26 | |
| | | | 20APR2006 | 80 | | 05MAY2006 | 37 | |
| | | | 05MAY2006 | 136 | | 06JUL2006 | 24 | |
| | | | 06JUL2006 | 134 | | 06JUL2006 | 37 | |
| | | | 06JUL2006 | 134 | | 03AUG2006 | 30 | |
| | | | 03AUG2006 | 134 | | 3AUG2006 | 71 | |
| E0120013 | QTP / VAL | SAC1 | 28NOV2005 | 10 | | 06DEC2005 | 5 | |
| | | | 06DEC2005 | 20 | | 13DEC2005 | 1 | |
| | | | 13DEC2005 | 65 | | 28DEC2005 | 12 | |
| | | | 28DEC2005 | 130 | 1 + 19 | 24JAN2006 | 37 | |
| | | | 21FEB2006 | 132 | 60 + 5 | 01FEB2006 | 21 | |
| | | | 22MAR2006 | 132 | 12 + 116 | 20MAR2006 | 16 | |
| | | SAC2 | 18APR2006 | 120 | 21 + 95 | 18APR2006 | 25 | |
| | | | 18APR2006 | 264 | 16 + 116 | 26APR2006 | 88 | |
| | | | 04MAY2006 | 264 | | 09MAY2006 | 88 | |
| | | | 18MAY2006 | 264 | | 08MAY2006 | 210 | |
| | | | 01JUN2006 | 264 | | 01JUN2006 | 208 | |
| | | | 15JUN2006 | 264 | | 15JUN2006 | 211 | |
| | | | 18JUL2006 | 264 | | 03JUL2006 | 211 | |
| | | | | | | 16AUG2006 | 152 | |
| E0120014 | MISSING | SAC1 | 28DEC2005 | 10 | | 03JAN2006 | 10 | |
| E0120015 | OL QTP | SAC1 | 23JAN2006 | 10 | | 31JAN2006 | 2 | |
| | | | 31JAN2006 | 15 | 2 + 13 | 06FEB2006 | 2 | |
| | | | 06FEB2006 | 30 | 2 + 28 | 13FEB2006 | 15 | |
| E0120016 | OL QTP | SAC1 | 15FEB2006 | 10 | Patient missed doses 2/16/06, 2/17/06 + 2/18/06, due to A/E | 23FEB2006 | 5 | |
| | | | 23FEB2006 | 20 | 1 + 50 | 28FEB2006 | 10 | |
| | | | 28FEB2006 | 60 | | 15MAR2006 | 8 | |
| | | | 15MAR2006 | 132 | 124 + 8 | 10MAY2006 | 28 | |
| | | | 13APR2006 | 132 | 124 + 8 | 10MAY2006 | 28 | |
| | | | 07JUN2006 | 148 | 124 + 24 | 07JUN2006 | 24 | |
| | | | 07JUL2006 | 148 | 124 + 24 | 07JUL2006 | 24 | |
| | | | | | | 03AUG2006 | 41 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757524

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | SAC1 | 03AUG2006 | 148 | 107 + 41 | 24AUG2006 | 64 | |
| E0120017 | OL QTP | SAC1 | 16FEB2006 | 10 | | 22FEB2006 | 4 | |
| E0120018 | OL QTP | SAC1 | 21FEB2006 | 10 | | 28FEB2006 | 3 | |
| | | | 07MAR2006 | 20 | 3 + 17 | 07MAR2006 | 6 | |
| | | | 20MAR2006 | 60 | 6 + 54 | 20MAR2006 | 8 | |
| | | | 20MAR2006 | 132 | 8 + 124 | 18APR2006 | 9 | |
| | | | 18APR2006 | 132 | 9 + 123 | 16MAY2006 | 49 | |
| | | | 16MAY2006 | 132 | 33 + 99 | 13JUN2006 | 34 | |
| | | | 13JUN2006 | 132 | 34 + 98 | 13JUL2006 | 38 | |
| | | | 13JUL2006 | 132 | 38 + 94 | 09AUG2006 | 35 | |
| E0122001 | OL QTP | SAC1 | 26MAY2005 | 11 | Bottle retained at site | 02JUN2005 | 0 | |
| | | | 02JUN2005 | 25 | Bottle retained at site | 09JUN2005 | 0 | |
| | | | 09JUN2005 | 70 | 09-June-05 disp. 35 + | 22JUN2005 | 27 | |
| | | | 22JUN2005 | 185 | 15-June-05 disp 35; 18 +27 (returned) = 185 discarded bottle with label on t | 20JUL2005 | 0 | |
| | | | 20JUL2005 | 264 | | | U | |
| | | | 24AUG2005 | 25 | 124 + 25 = 149 pills | | U | |
| E0122002 | QTP / VAL | SAC1 | 31MAY2005 | 11 | bottle retained at site | 07JUN2005 | 0 | |
| | | | 07JUN2005 | 25 | Bottle retained at site | 13JUN2005 | 4 | |
| | | | 13JUN2005 | 57 | Bottle retained at site | 23JUN2005 | 0 | |
| | | | 23JUN2005 | 192 | 5 dispensed 175 from bottle 1 17 from bottle 2 Bottle given to patient | 25JUL2005 | 4 | |
| | | SAC2 | 25JUL2005 | 224 | | 22AUG2005 | 79 | |
| | | | 26AUG2005 | 264 | | 26AUG2005 | 57 | |
| | | | 26SEP2005 | 264 | | 24OCT2005 | 157 | |
| | | | 24OCT2005 | 264 | | 21NOV2005 | 152 | |
| | | | 21NOV2005 | 264 | | 15DEC2005 | 168 | |
| | | | 15DEC2005 | 264 | | 12JAN2006 | 166 | |
| | | | 12JAN2006 | 264 | | 13FEB2006 | 136 | |
| | | | 13FEB2006 | 264 | | 27FEB2006 | 92 | |
| | | | 20FEB2006 | 120 | | 27FEB2006 | 92 | |
| | | | 27FEB2006 | 120 | | 07MAR2006 | 208 | |
| | | | 13MAR2006 | 264 | | 27MAR2006 | 204 | |
| | | | 27MAR2006 | 264 | | 11APR2006 | 194 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 152 | |
| | | | 09MAY2006 | 264 | | 05JUN2006 | 194 | |
| | | | 05JUN2006 | 264 | | 05JUL2006 | 203 | |
| | | | 19JUN2006 | 264 | | 02AUG2006 | 150 | |
| | | | 05JUL2006 | 264 | | | | |

Subject was ill + didnt take 27 pills

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757525

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL | SAC2 | 02AUG2006 | 264 | | 30AUG2006 | 155 | |
| E0122003 | OL QTP | SAC1 | 03JUN2005 | 25 | Bottle retained at site | 08JUN2005 | 0 | |
| | | | 08JUN2005 | 42 | Bottle retained at site - redispensed from bottle #1 | 16JUN2005 | 0 | |
| | | | 16JUN2005 | 84 | Bottle retained at site - redispensed from bottle #1 | 30JUN2005 | 0 | |
| | | | 30JUN2005 | 204 | 113 - bottle 1  91 - bottle 2 | 02AUG2005 | 0 | |
| | | | 02AUG2005 | 168 | | 30AUG2005 | 3 | |
| | | | 30AUG2005 | 264 | | 27SEP2005 | 96 | |
| | | | 27SEP2005 | 264 | | 31OCT2005 | 17 | |
| | | | 31OCT2005 | 264 | | 29NOV2005 | 55 | |
| | | | 29NOV2005 | 264 | | 22DEC2005 | 126 | |
| | | | 22DEC2005 | 264 | | 19JAN2006 | 110 | |
| E0122005 | QTP / VAL | SAC1 | 03JUN2005 | 10 | Bottle retained at site | 09JUN2005 | 0 | |
| | | | 09JUN2005 | 35 | Bottle retained at site | 16JUN2005 | 10 | |
| | | | 14JUN2005 | 32 | Plus 10 subject had retained | 28JUN2005 | 0 | |
| | | | 28JUN2005 | 216 | 145 from bottle 1 and 71 from bottle 2 | 02AUG2005 | U | Pt. threw away botle 2 |
| | | | 02AUG2005 | 193 | Remaining pills from bottle 2 | 30AUG2005 | U | Pt. threw away botle 2 |
| | | | 30AUG2005 | 112 | 112 from bottle 2 | 27SEP2005 | 67 | 67 from bottle 1 |
| | | SAC2 | 27SEP2005 | 264 | | 01NOV2005 | 126 | |
| | | | 25OCT2005 | 120 | | 01NOV2005 | 92 | |
| | | | 01NOV2005 | 264 | | 29NOV2005 | 90 | |
| | | | 09NOV2005 | 264 | | 29NOV2005 | 212 | |
| | | | 22NOV2005 | 264 | | 07DEC2005 | 206 | |
| | | | 07DEC2005 | 264 | | 05JAN2006 | 152 | |
| | | | 05JAN2006 | 264 | | 19JAN2006 | 208 | |
| | | | 19JAN2006 | 264 | | 23FEB2006 | 124 | |
| | | | 23FEB2006 | 264 | | 21MAR2006 | 158 | |
| | | | 21MAR2006 | 264 | | 20APR2006 | 150 | |
| | | | 21APR2006 | 264 | | 07MAY2006 | 150 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 156 | |
| | | | 14JUN2006 | 264 | | 12JUL2006 | 66 | |
| | | | 12JUL2006 | 264 | | 03AUG2006 | 153 | |
| | | | 03AUG2006 | 264 | | 24AUG2006 | 182 | |
| | | | | | | | 152 | |
| E0122006 | QTP / VAL | SAC1 | 09JUN2005 | 25 | Bottle retained at site | 16JUN2005 | 0 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757526

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | SAC1 | 16JUN2005 | 35 | | 23JUN2005 | 0 | |
| | | | 23JUN2005 | 80 | | 07JUL2005 | 0 | |
| | | | 07JUL2005 | 120 | | 04AUG2005 | 3 | |
| | | | 04AUG2005 | 267 | 264 (bottle 2) + 3 pills (bottle 1) =267 Pt has bottle at home | 30AUG2005 | 160 | |
| | | SAC2 | 30AUG2005 | 160 | | 29SEP2005 | 51 | |
| | | | 29SEP2005 | 264 | | 27OCT2005 | 156 | |
| | | | 27OCT2005 | 264 | | 29NOV2005 | 140 | |
| | | | 29NOV2005 | 264 | | 22DEC2005 | 172 | |
| | | | 22DEC2005 | 264 | | 13JAN2006 | 151 | |
| | | | 19JAN2006 | 264 | | 17FEB2006 | 157 | |
| | | | 15FEB2006 | 120 | | 23FEB2006 | 92 | |
| | | | 23FEB2006 | 120 | | 01MAR2006 | 94 | |
| | | | 01MAR2006 | 264 | | 30MAR2006 | 205 | |
| | | | 15MAR2006 | 264 | | 30MAR2006 | 205 | |
| | | | 30MAR2006 | 264 | | 11APR2006 | 215 | |
| | | | 11APR2006 | 264 | | 10MAY2006 | 152 | |
| | | | 10MAY2006 | 264 | | 15JUN2006 | 158 | |
| | | | 07JUN2006 | 264 | | 12JUL2006 | 137 | |
| | | | 12JUL2006 | 264 | | 09AUG2006 | 164 | |
| | | | 09AUG2006 | U | | 23AUG2006 | 144 | |
| | | | | | | | U | |
| | | | | | | | U | |
| E0122007 | OL QTP | SAC1 | 15JUN2005 | 21 | Bottle returned at site | 22JUN2005 | 0 | |
| E0122008 | PLA / VAL | SAC1 | 20JUN2005 | 15 | Bottle retained at site | 27JUN2005 | 0 | |
| | | | 27JUN2005 | 32 | Bottle retained at site | 05JUL2005 | 0 | |
| | | | 05JUL2005 | 56 | Bottle retained at site | 19JUL2005 | 0 | |
| | | | 19JUL2005 | 160 | | 2AUG2005 | 0 | |
| | | | 22AUG2005 | 140 | Pt. was redispensed 140 + use study med in bottle @ home | 09NOV2005 | 54 | Late return |
| | | | 22SEP2005 | | | | U | |
| | | SAC2 | 19OCT2005 | 264 | | 09NOV2005 | 185 | |
| | | | 09NOV2005 | 264 | | 07DEC2005 | 161 | |
| | | | 07DEC2005 | 120 | | 14DEC2005 | 91 | |
| | | | 14DEC2005 | 160 | | 20DEC2005 | 96 | |
| | | | 20DEC2005 | 264 | | 12JAN2006 | 176 | |
| E0122009 | OL QTP | SAC1 | 22JUN2005 | 17 | Bottle returned to site | 29JUN2005 | 5 | |
| E0122010 | OL QTP | SAC1 | 21JUN2005 | 15 | Bottle retained at site | 28JUN2005 | 0 | |
| | | | 28JUN2005 | 38 | Bottle retained at site | 05JUL2005 | 0 | |

599

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757527

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122010 | OL QTP | SAC1 | 05JUL2005 | 84 | 127 (bottle 1) + 53 (bottle 2) | 19JUL2005 | 0 | |
| | | | 19JUL2005 | 180 | | | U | |
| | | | 16AUG2005 | 199 | 199 in bottle 2 | | U | |
| | | | 13SEP2005 | 164 | Pt was redispensed 164 pills, which pt has at home | | U | |
| E0122011 | QTP / LI | SAC1 | 21JUN2005 | 17 | Bottle retained at site | 28JUN2005 | 0 | |
| | | | 28JUN2005 | 42 | | 06JUL2005 | 3 | |
| | | | 06JUL2005 | 75 | | 20JUL2005 | 3 | |
| | | | 20JUL2005 | 118 | 115 pills + 3 redispensed | 24AUG2005 | 45 | |
| | | | 24AUG2005 | 264 | | 12OCT2005 | 117 | Pt. forgot study medication |
| | | SAC2 | 21SEP2005 | U | 151 pills left at home which patient will use | | U | |
| | | | 07NOV2005 | 264 | | 21NOV2005 | 216 | |
| | | | 21NOV2005 | 264 | | 1DEC2005 | 146 | |
| | | | 21DEC2005 | 264 | | 10JAN2006 | 187 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 154 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 152 | |
| | | | 07MAR2006 | 264 | | 1APR2006 | 166 | |
| | | | 11APR2006 | 264 | | 3MAY2006 | 180 | |
| | | | 03MAY2006 | 264 | | 25MAY2006 | 184 | |
| | | | 25MAY2006 | 264 | | 15JUN2006 | 182 | |
| | | | 15JUN2006 | 264 | | 13JUL2006 | 182 | |
| | | | 13JUL2006 | 264 | | 09AUG2006 | 262 | |
| E0122012 | OL QTP | SAC1 | 23JUN2005 | 16 | | 30JUN2005 | 0 | |
| | | | 30JUN2005 | 47 | | 07JUL2005 | 0 | |
| | | | 07JUL2005 | 56 | | 08SEP2005 | 161 | Patient "LTF" (lost to follow up) |
| E0122013 | OL QTP | SAC1 | 22JUN2005 | 22 | Bottle retained at site | 29JUN2005 | 0 | |
| | | | 29JUN2005 | 28 | Bottle retained at site | 06JUL2005 | 0 | |
| | | | 06JUL2005 | 56 | Bottle retained at site | 23NOV2005 | U | Patient lost to follow up |
| E0122014 | PLA / LI | SAC1 | 27JUN2005 | 20 | Bottle retained at site | 05JUL2005 | 0 | |
| | | | 05JUL2005 | 35 | Bottle retained at site | 12JUL2005 | 0 | |
| | | | 12JUL2005 | 60 | Bottle retained at site | 26JUL2005 | 0 | |
| | | | 26JUL2005 | 149 | 124 needed for 31 days | 22SEP2005 | 60 | |
| | | | 23AUG2005 | 264 | subj took bottle | 22SEP2005 | 60 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757528

Page 52 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122014 | PLA / LI | SAC1 | 22SEP2005 | 190 | Patient will use remainder of pills (bottle 2) | | U | |
| | | | 19OCT2005 | 264 | | 18NOV2005 | 151 | |
| | | | 18NOV2005 | 264 | | 16DEC2005 | 152 | |
| | | | 16DEC2005 | 264 | | 12JAN2006 | 132 | |
| | | | 12JAN2006 | 264 | | 13FEB2006 | 91 | |
| | | SAC2 | 13FEB2006 | 120 | | 20FEB2006 | 92 | |
| | | | 20FEB2006 | 120 | | 01MAR2006 | 201 | |
| | | | 27FEB2006 | 120 | | 14MAR2006 | | |
| E0122016 | PLA / VAL | SAC1 | 01JUL2005 | 12 | bottle retained at site | 06JUL2005 | 7 | Subject only took 500 mg b/n 01 - 06 July |
| | | | 06JUL2005 | 31 | 24 pills + redisp. =31 total | 12JUL2005 | 0 | |
| | | | 12JUL2005 | 112 | 52 needed and 112 was disp. | 26JUL2005 | 60 | |
| | | | 26JUL2005 | 176 | 60 redisp. +116 from bottle 1 | 24AUG2005 | 57 | |
| | | | 24AUG2005 | 264 | Bottle 2 dispensed to patient | 22SEP2005 | 141 | |
| | | SAC2 | 22SEP2005 | 264 | | 26OCT2005 | 128 | |
| | | | 26OCT2005 | 120 | | 15NOV2005 | 91 | |
| | | | 02NOV2005 | 120 | | 17NOV2005 | 91 | |
| | | | 10NOV2005 | 264 | Visit 6 bottle given at visit 3 inadvertently | 08DEC2005 | 218 | |
| | | | 23NOV2005 | 264 | Visit 3 bottle given which was skipped | 08DEC2005 | 214 | |
| | | | 07DEC2005 | 264 | Visit 4 bottle given which skipped visit 6 | 20JAN2006 | 171 | |
| | | | 05JAN2006 | 264 | bottle given at visit 3 | 20JAN2006 | 222 | |
| | | | 19JAN2006 | 264 | | 22FEB2006 | 172 | |
| | | | 21FEB2006 | 264 | | 24FEB2006 | 142 | |
| | | | 23MAR2006 | 264 | | 24APR2006 | 164 | |
| | | | 24APR2006 | 264 | | 06JUN2006 | 204 | |
| | | | 10MAY2006 | 264 | | 05SEP2006 | 170 | |
| | | | 06JUN2006 | 264 | | 05SEP2006 | 153 | |
| | | | 06JUL2006 | 264 | | 05SEP2006 | 169 | |
| | | | 03AUG2006 | 264 | | 05SEP2006 | 124 | |
| E0122017 | OL QTP | SAC1 | 05JUL2005 | 19 | Bottle retained at site | 12JUL2005 | 0 | |
| | | | 12JUL2005 | 28 | Bottle retained at site | 19JUL2005 | 0 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

601

CONFIDENTIAL
AZSER12757529

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122017 | OL QTP | SAC1 | 19JUL2005 | 56 | Bottle retained at site | 02AUG2005 | 77 | Pt returned pills from another previous visit, combining return. |
| E0122018 | OL QTP | SAC1 | 02AUG2005 | 112 | Bottle retained at site | | U | |
| | | | 01JUL2005 | 22 | Bottle retained at site | 07JUL2005 | 0 | |
| | | | 07JUL2005 | 42 | Bottle retained at site | 14JUL2005 | 0 | |
| | | | 14JUL2005 | 84 | Bottle retained at site | 01AUG2005 | 0 | |
| | | | 01AUG2005 | 180 | Bottle 2 disp. 180 (bottle 1) + 64 (bottle 2) | 06SEP2005 | 0 | |
| | | | 06SEP2005 | 200 | Bottle #2 given to patient | | U | |
| E0122019 | OL QTP | SAC1 | 05JUL2005 | 27 | Bottle retained at site | 12JUL2005 | 0 | |
| | | | 12JUL2005 | 28 | Bottle retained at site | 19JUL2005 | 0 | |
| | | | 19JUL2005 | 56 | Bottle retained at site | 02AUG2005 | 0 | |
| | | | 02AUG2005 | 153 | Bottle given to patient (112 needed) | 27SEP2005 | 61 | 20 non-study seroquel pills added by pt to bottle returned |
| | | | 30AUG2005 | 264 | Bottle # 2 given to patient | | U | |
| | | | 27SEP2005 | 264 | | 07NOV2005 | 147 | Late return |
| E0122020 | OL QTP | SAC1 | 12JUL2005 | 23 | Bottle retained at site | 19JUL2005 | 0 | |
| | | | 19JUL2005 | 70 | Bottle retained at site | 26JUL2005 | 1 | |
| | | | 26JUL2005 | 78 | Bottle retained at site | 09AUG2005 | 0 | |
| | | | 09AUG2005 | 143 | Pt given bottle - 112 needed | 08SEP2005 | 27 | Bottle #1 returned |
| | | | 08SEP2005 | 264 | Bottle #2 given to patient | 13OCT2005 | 112 | |
| E0122021 | PLA / VAL | SAC1 | 18JUL2005 | 16 | Bottle retained at site | 25JUL2005 | 0 | |
| | | | 25JUL2005 | 56 | Bottle retained at site | 01AUG2005 | 0 | |
| | | | 01AUG2005 | 50 | Bottle retained at site | 17AUG2005 | 0 | |
| | | | 17AUG2005 | 144 | Pt given bottle | 18OCT2005 | 54 | Late return |
| | | | 13SEP2005 | 264 | Bottle #2 given to patient | 18OCT2005 | 134 | |
| | | SAC2 | 18OCT2005 | 264 | | 22NOV2005 | 185 | |
| | | | 22NOV2005 | 120 | | 07DEC2005 | 92 | |
| | | | 29NOV2005 | 120 | | 07DEC2005 | 94 | |
| | | | 07DEC2005 | 120 | | 20JAN2006 | 108 | |
| | | | 27DEC2005 | 120 | | 12JAN2006 | 20 | |
| | | | 12JAN2006 | 264 | | | .U | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

602

CONFIDENTIAL
AZSER12757530

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122022 | OL QTP | SAC1 | 18JUL2005 | 19 | Bottle retained at site | 06SEP2005 | U | Pt lost follow up. No drug returned 245 that remain in bottle were never dispensed. |
| E0122023 | PLA / VAL | SAC1 | 26JUL2005 | 23 | Tablets re-dispensed in a pill box. | 02AUG2005 | 0 | |
| | | | 02AUG2005 | 28 | | 11AUG2005 | 0 | |
| | | | 11AUG2005 | 70 | Bottle retained at site, tablets re-dispensed in a pill box. | 25AUG2005 | 0 | |
| | | | 25AUG2005 | 143 | Patient given bottle (140 pills needed). tablets re-dispensed. | 19OCT2005 | 13 | |
| | | SAC2 | 22SEP2005 | 264 | | 28NOV2005 | 119 | |
| | | | 19OCT2005 | 264 | | 28NOV2005 | 24 | |
| | | | 28NOV2005 | 264 | | 28DEC2005 | 27 | |
| | | | 28DEC2005 | 264 | | 19JAN2006 | 60 | |
| | | | 12JAN2006 | 264 | | 09FEB2006 | 16 | |
| | | | 09FEB2006 | 264 | | 15MAR2006 | 74 | |
| | | | 15MAR2006 | 264 | | 10APR2006 | 108 | |
| | | | 18APR2006 | 120 | | 25APR2006 | 75 | |
| | | | 25APR2006 | 120 | | 25APR2006 | 80 | |
| | | | 17MAY2006 | 264 | | 17MAY2006 | 142 | |
| | | | | | | 24MAY2006 | 226 | |
| E0122024 | OL QTP | SAC1 | 01AUG2005 | 17 | Bottle retained at site | 08AUG2005 | 0 | 247 tablets that remain in bottle were not dispensed |
| E0122025 | QTP / LI | SAC1 | 08AUG2005 | 33 | Bottle retained at site (37 pills from bottle 1 and 5 pills from bottle 2) | 15AUG2005 | U | Bottle 1 discarded by patient |
| | | | 18AUG2005 | 70 | | 31AUG2005 | 0 | |
| | | | 31AUG2005 | 142 | | | 259 | |
| | | | 26SEP2005 | 264 | | 21NOV2005 | 0 | pills from this bottle were combined in bottle 4 |
| | | SAC2 | 24OCT2005 | 264 | | 21NOV2005 | 42 | pills from bottle 3 were combined with this bottle |
| | | | 21NOV2005 | 120 | | 28NOV2005 | 90 | |
| | | | 05DEC2005 | 264 | | 07NOV2005 | 95 | |
| | | | | | | 15DEC2005 | 195 | |

603

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757531

Page 55 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI | SAC2 | 19DEC2005 | 264 | | 03JAN2006 | 127 | Medication was lost by subject; no overdose report is necessary |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 137 | |
| E0122026 | OL QTP | SAC1 | 09AUG2005 | 23 | Bottle retained at site | 16AUG2005 | 0 | |
| | | | 16AUG2005 | 39 | Bottle retained at site | 23AUG2005 | 0 | |
| | | | 23AUG2005 | 84 | Bottle retained at site | 09SEP2005 | 0 | |
| | | | 09SEP2005 | 111 | Pt. given bottle #1 | | U | |
| | | | 18OCT2005 | 264 | Unscheduled visit | 01NOV2005 | 166 | |
| | | | 01NOV2005 | 264 | | 01DEC2005 | 173 | |
| | | | 29NOV2005 | 264 | | 22DEC2005 | 214 | |
| | | | 22DEC2005 | 264 | | 18JAN2006 | 130 | |
| | | | 21JAN2006 | 264 | | 01MAR2006 | 54 | |
| | | | 01MAR2006 | 135 | | 30MAR2006 | 0 | |
| | | | 30MAR2006 | 125 | | 25APR2006 | 70 | |
| E0122027 | OL QTP | SAC1 | 16AUG2005 | 14 | Bottle retained at site (Bottle #1) | 23AUG2005 | 0 | |
| | | | 23AUG2005 | 18 | (Bottle) retained at site | 29AUG2005 | 0 | |
| | | | 29AUG2005 | 56 | Bottle retained at site | 12SEP2005 | 0 | |
| | | | 12SEP2005 | 176 | Bottle # 1 given to patient | 11OCT2005 | 41 | |
| | | | 11OCT2005 | 264 | Bottle remained at site | 02DEC2005 | 114 | |
| | | | 09NOV2005 | 264 | | 02DEC2005 | 163 | |
| | | | 02DEC2005 | 136 | | 03JAN2006 | 44 | |
| E0122029 | OL QTP | SAC1 | 13SEP2005 | 15 | Bottle retained at site | 20SEP2005 | 0 | |
| | | | 20SEP2005 | 28 | Bottle retained at site | 27SEP2005 | 0 | |
| | | | 27SEP2005 | 56 | Bottle retained at site | 11OCT2005 | 0 | |
| | | | 11OCT2005 | 165 | | 07NOV2005 | 167 | |
| | | | 07NOV2005 | 264 | | 07DEC2005 | 165 | |
| | | | 07DEC2005 | 264 | | 03JAN2006 | 225 | "Last dose Subj. withdrew consent" |
| E0122030 | OL QTP | SAC1 | 13SEP2005 | 15 | Bottle retained at site. Medication redispensed. | 20SEP2005 | 0 | |
| | | | 20SEP2005 | 14 | Bottle retained at site. Medication redispensed. | 27SEP2005 | 2 | 2 pills returned-able to redispense |
| | | | 27SEP2005 | 48 | Bottle retained at site | 11OCT2005 | 0 | |

CONFIDENTIAL
AZSER12757532

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122030 | OL QTP | SAC1 | 11OCT2005 | 176 | Medication redispensed. Bottle dispensed to patient | 07NOV2005 | 95 | |
| | | | 07NOV2005 | 264 | | 12DEC2005 | 128 | 1 est approx .40 during arrest on 1-Jan-06 |
| | | | 12DEC2005 | 264 | | 03JAN2006 | 64 | |
| | | | 03JAN2006 | 264 | | | 0 | |
| | | | 31JAN2006 | 264 | | | 0 | |
| E0122031 | QTP / VAL | SAC1 | 19SEP2005 | 18 | | 26SEP2005 | 0 | |
| | | | 26SEP2005 | 28 | Bottle retained at site | 03OCT2005 | 0 | |
| | | | 03OCT2005 | 56 | Bottle retained at site | 17OCT2005 | 0 | |
| | | | 17OCT2005 | 162 | Patient needed 112 given 162 | 07MAR2006 | 104 | |
| | | | 14NOV2005 | 264 | | 07MAR2006 | 95 | |
| | | | 09DEC2005 | 264 | | 10JAN2006 | 56 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 127 | |
| | | | 07FEB2006 | 264 | | | U | |
| | | | 07MAR2006 | 264 | | 04APR2006 | 107 | |
| | | | 04APR2006 | 264 | | 01MAY2006 | 128 | |
| | | | 01MAY2006 | 264 | | 10JUL2006 | 120 | |
| | | SAC2 | 07JUN2006 | 120 | | 07JUN2006 | 92 | |
| | | | 14JUN2006 | 120 | | 14JUN2006 | 91 | |
| | | | 27APR2006 | 264 | | 10JUL2006 | 128 | |
| | | | 10JUL2006 | 264 | | 10JUL2006 | 204 | |
| | | | 24JUL2006 | 264 | | 24JUL2006 | 19U | Bottle not returned due to incarceration |
| E0122032 | OL QTP | SAC1 | 30SEP2005 | 17 | bottle retained at site | 07OCT2005 | 0 | |
| | | | 07OCT2005 | 28 | Bottle retained at site | 17OCT2005 | 0 | |
| | | | 17OCT2005 | 56 | Bottle retained at site | 01NOV2005 | 0 | |
| | | | 01NOV2005 | 166 | 112 pills needed - 166 dispensed | 17DEC2005 | U | "Subj lost to follow-up last dose" |
| E0122033 | OL QTP | SAC1 | 03OCT2005 | 16 | Bottle retained at site | 10OCT2005 | 0 | |
| | | | 10OCT2005 | 28 | Bottle retained at site | 18OCT2005 | 0 | |
| | | | 17OCT2005 | 56 | Bottle retained at site | 01NOV2005 | 72 | |
| | | | 01NOV2005 | 164 | 164 given | 25JAN2006 | 40 | |
| | | | 28NOV2005 | 264 | 122 needed 164 given | 25JAN2006 | 12 | |
| | | | 29DEC2005 | 264 | | 31MAR2006 | | Bottle returned |
| E0122034 | OL QTP | SAC1 | 04OCT2005 | 16 | Bottle retained at site | 11OCT2005 | 0 | |
| | | | 11OCT2005 | 28 | Bottle retained at site | 18OCT2005 | 0 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757533

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0122034 | OL QTP | SAC1 | 18OCT2005 | 56 | Bottle retained at site | 01NOV2005 | 0 | Subject lost to follow-up |
| | | | 01NOV2005 | 164 | 164 pills given - 112 needed | 20DEC2005 | U | |
| E0122035 | OL QTP | SAC1 | 12OCT2005 | 26 | Bottle retained at site | 13DEC2005 | U | Lost to follow-up |
| E0122036 | OL QTP | SAC1 | 11OCT2005 | 28 | Bottle retained at site | 18OCT2005 | 0 | |
| | | | 18OCT2005 | 28 | Bottle retained at site | 25OCT2005 | 0 | |
| | | | 25OCT2005 | 56 | | 07NOV2005 | 0 | |
| | | | 07NOV2005 | 152 | | 05DEC2005 | 49 | |
| | | | 05DEC2005 | 264 | | 05JAN2006 | 140 | |
| | | | 05JAN2006 | 264 | | 02FEB2006 | 152 | |
| | | | 02FEB2006 | 264 | | 09MAR2006 | 124 | |
| | | | 09MAR2006 | 264 | | 16MAR2006 | 231 | |
| E0122037 | OL QTP | SAC1 | 25OCT2005 | 28 | | 11NOV2005 | 27 | Subj. did not return meds |
| | | | 04NOV2005 | 35 | | 11NOV2005 | 35 | |
| | | | 11NOV2005 | 56 | | 16DEC2005 | U | |
| E0123001 | OL QTP | SAC1 | 02JUN2005 | 264 | | 04JUL2005 | 225 | |
| E0123002 | PLA / LI | SAC1 | 09JUN2005 | 264 | | 20SEP2005 | 18 | Patient discarded empty bottle before next visit. 18 tablets redispensed. |
| | | | 20SEP2005 | 264 | | 21NOV2005 | 30 | Patient discarded empty bottle before next visit. 30 tablets redispensed. |
| | | SAC2 | 21NOV2005 | 264 | Kgr | 05JAN2006 | 114 | Patient randomized. Patient returned at v3 |
| | | | 05JAN2006 | 120 | | 16JAN2006 | 92 | |
| | | | 12JAN2006 | 120 | | 16JAN2006 | 108 | |
| | | | 16JAN2006 | 264 | | 02FEB2006 | 196 | |
| | | | 23FEB2006 | 264 | | 02MAR2006 | 180 | |
| | | | 02MAR2006 | 264 | | 02MAR2006 | 236 | |
| | | | 30MAR2006 | 264 | | 13APR2006 | 152 | |
| | | | | | | 13APR2006 | 212 | |
| E0123003 | PLA / LI | SAC1 | 11JUL2005 | 264 | | 04OCT2005 | 0 | |
| | | | 04OCT2005 | 264 | | 29DEC2005 | 97 | Redispensed 97 tablets |
| | | | 17NOV2005 | 264 | | 26JAN2006 | 262 | Unopened |
| | | SAC2 | 23FEB2006 | 301 | | 22FEB2006 | 82 | |
| | | | 02MAR2006 | 120 | | 02MAR2006 | 92 | |
| | | | | | | 09MAR2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

606

CONFIDENTIAL
AZSER12757534

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | SAC2 | 09MAR2006 | 264 | | 27MAR2006 | 194 | |
| | | | 07MAR2006 | 264 | | 10APR2006 | 210 | |
| | | | 10APR2006 | 264 | | 25APR2006 | 212 | |
| | | | 25APR2006 | 264 | Visit 6 bottle given at visit 5 | 18MAY2006 | 185 | |
| | | | | | visit 5 bottle given at visit 6 | 13JUL2006 | 171 | |
| | | | | | | 13JUL2006 | 174 | |
| | | | | | | | U | |
| E0123004 | QTP / VAL | SAC1 | 19JUL2005 | 264 | | 08DEC2005 | 0 | |
| | | | 03OCT2005 | 264 | | 03JAN2006 | 0 | |
| | | | 08DEC2005 | 264 | | 28FEB2006 | 0 | |
| | | SAC2 | 31JAN2006 | 120 | | 07FEB2006 | 22 | |
| | | | 28FEB2006 | 120 | | 16MAR2006 | 89 | |
| | | | 07MAR2006 | 264 | | | 88 | |
| | | | 16MAR2006 | 264 | | | 207 | |
| | | | 30MAR2006 | 264 | | 17APR2006 | 152 | |
| | | | 17APR2006 | 264 | | 02MAY2006 | 204 | |
| | | | 02MAY2006 | 264 | | 30MAY2006 | 161 | |
| | | | 30MAY2006 | 264 | | 27JUN2006 | 159 | |
| | | | 27JUN2006 | 264 | | 22AUG2006 | 159 | |
| | | | 25JUL2006 | 265 | | | | |
| E0123005 | PLA / VAL | SAC1 | 02AUG2005 | 264 | | 07FEB2006 | 0 | |
| | | | 11NOV2005 | 264 | | 07FEB2006 | 70 | |
| | | | 12DEC2005 | 264 | | 07FEB2006 | 89 | |
| | | SAC2 | 30JAN2006 | 120 | | 14FEB2006 | 92 | |
| | | | 07FEB2006 | 120 | | 03APR2006 | 231 | |
| | | | 14FEB2006 | 264 | | 03APR2006 | 189 | |
| | | | 06MAR2006 | 264 | | 23MAY2006 | 174 | |
| | | | 14MAR2006 | 264 | | 03MAY2006 | 157 | |
| | | | 03APR2006 | 264 | | 27JUN2006 | 115 | |
| | | | 23MAY2006 | 264 | | 17AUG2006 | 148 | Returned late at visit 8 |
| | | | 23MAY2006 | 264 | | 17AUG2006 | 169 | |
| | | | 27JUN2006 | 264 | | | | |
| | | | 18JUL2006 | 264 | | | | |
| E0123006 | OL QTP | SAC1 | 16AUG2005 | 264 | | 17OCT2005 | 42 | Tablets missing-96. see notes redispensed |
| | | | 17OCT2005 | 264 | | | U | |
| | | | 07DEC2005 | 264 | | | U | |
| E0123007 | OL QTP | SAC1 | 06SEP2005 | 264 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757535

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0123007 | OL QTP |  | 29NOV2005 | 264 |  |  | U |  |
| E0123008 | OL QTP | SAC1 | 10OCT2005 |  |  | 08DEC2005 | 100 | Patient discontinued |
| E0123009 | OL QTP | SAC1 | 18OCT2005 | 264 |  | 11JAN2006 | 0 | Returned by mail |
|  |  |  | 20DEC2005 | 264 |  | 16MAR2006 | 94 |  |
| E0123010 | OL QTP | SAC1 | 25OCT2005 | 264 |  | 16JAN2006 | 0 | Patient discontinued |
|  |  |  | 20DEC2005 | 264 |  | 16JAN2006 | 228 |  |
| E0123012 | OL QTP | SAC1 | 13DEC2005 | 264 |  | 07FEB2006 | 74 | Patient discontinued |
| E0123013 | OL QTP | SAC1 | 20DEC2005 | 264 |  | 14FEB2006 | 34 | Patient discontinued |
| E0123014 | OL QTP | SAC1 | 17JAN2006 | 264 |  | 10APR2006 | 0 |  |
|  |  |  | 13MAR2006 | 264 |  | 10APR2006 | 167 |  |
| E0124001 | QTP / LI | SAC1 | 22SEP2005 | 264 |  | 17OCT2005 | 168 |  |
|  |  |  | 17OCT2005 | 264 |  | 16DEC2005 | 0 |  |
|  |  |  | 12DEC2005 | 264 |  | 16DEC2005 | 254 | Inadvertently missed 1 |
|  |  |  | 16DEC2005 | 120 |  | 29DEC2005 | 97 | pm. |
|  |  | SAC2 | 22DEC2005 | 120 |  | 29DEC2005 | 94 | The dose not accounted for. |
|  |  |  | 29DEC2005 | 264 |  | 10FEB2006 | 95 |  |
|  |  |  | 10FEB2006 | 264 |  | 09MAR2006 | 158 |  |
|  |  |  | 09MAR2006 | 264 |  | 06APR2006 | 0 |  |
|  |  |  | 06APR2006 | 264 |  | 06APR2006 | 12 | Left some pills in his pill counter. |
|  |  |  | 05MAY2006 | 264 |  | 12JUN2006 | 110 |  |
|  |  |  | 12JUN2006 | 264 |  | 10JUL2006 | 152 |  |
|  |  |  | 10JUL2006 | 264 |  | 04AUG2006 | 169 |  |
|  |  |  | 04AUG2006 | 264 |  | 25AUG2006 | 184 |  |
| E0124005 | QTP / LI | SAC1 | 14FEB2006 | 264 |  | 15MAR2006 | 121 |  |
|  |  |  | 15MAR2006 | 264 |  | 12APR2006 | 112 |  |
|  |  |  | 12APR2006 | 264 |  | 12MAY2006 | 127 |  |
|  |  |  | 12MAY2006 | 264 |  | 21JUN2006 | 0 |  |
|  |  | SAC2 | 21JUN2006 | 120 |  | 28JUN2006 | 0 | Not returned |
|  |  |  | 28JUN2006 | 120 |  | 07JUL2006 | 85 |  |
|  |  |  | 07JUL2006 | 264 |  | 21JUL2006 | 0 |  |
|  |  |  | 21JUL2006 | 264 |  | 04AUG2006 | 218 |  |
|  |  |  | 04AUG2006 | 264 |  | 04AUG2006 | 262 |  |
|  |  |  | 04AUG2006 | 264 |  | 17AUG2006 | 264 |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

609

CONFIDENTIAL
AZSER12757536

Page 60 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0125002 | OL QTP | SAC1 | 15JUL2005 | 264 | | 23JUL2005 | 212 | |
| | | | 29JUL2005 | 212 | | 29JUL2005 | 166 | |
| | | | 29JUL2005 | 166 | | 15AUG2005 | 56 | |
| | | | 15AUG2005 | 264 | | 12SEP2005 | 0 | Not returned to patient upon discharge from hospital on 2005-09-09 |
| | | | 12SEP2005 | 264 | | 15SEP2005 | 0 | |
| E0125003 | PLA / LI | SAC1 | 01AUG2005 | 264 | | 09AUG2005 | 200 | |
| | | | 09AUG2005 | 200 | | 15AUG2005 | 132 | |
| | | | 15AUG2005 | 152 | | 29AUG2005 | 43 | |
| | | | 29AUG2005 | 264 | | 28SEP2005 | 23 | |
| | | | 28SEP2005 | 264 | | 24OCT2005 | 57 | |
| | | | 24OCT2005 | 264 | | 21NOV2005 | 64 | |
| | | SAC2 | 21NOV2005 | 120 | | 28NOV2005 | 72 | |
| | | | 28NOV2005 | 120 | | 05DEC2005 | 136 | |
| | | | 05DEC2005 | 264 | | 21DEC2005 | 154 | |
| | | | 21DEC2005 | 264 | | 04JAN2006 | 154 | |
| | | | 04JAN2006 | 264 | | 19JAN2006 | 61 | |
| | | | 19JAN2006 | 264 | | 14FEB2006 | 58 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 39 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 40 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 40 | |
| | | | 09MAY2006 | 264 | | 20JUN2006 | 64 | |
| E0125004 | OL QTP | SAC1 | 04AUG2005 | 234 | | 10AUG2005 | 234 | |
| | | | 10AUG2005 | 234 | | 01SEP2005 | 146 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 158 | |
| | | | 29SEP2005 | 264 | | 27OCT2005 | 152 | |
| | | | 27OCT2005 | 264 | | 30NOV2005 | 169 | |
| | | | 23NOV2005 | 264 | 20060202 | 19DEC2005 | 160 | |
| | | | 19DEC2005 | 264 | | 01FEB2006 | 126 | Pt discontinued at this visit. No new study meds given. Pt discontinued at this visit. No new study meds given. |
| E0125005 | OL QTP | SAC1 | 10AUG2005 | 264 | | 25AUG2005 | 210 | |
| | | | 25AUG2005 | 210 | | 08SEP2005 | 0 | Subject claimed study drug fell down stairs and unable to collect them |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757537

Page 61 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | SAC1 | 15AUG2005 | 264 | | 29AUG2005 | 199 | No new meds given. Pt |
| | | | 29AUG2005 | 264 | | 12SEP2005 | 199 | discontinued the study |
| | | | 12SEP2005 | 264 | | 10OCT2005 | 150 | |
| | | | 10OCT2005 | 264 | | 20FEB2006 | 171 | |
| E0125007 | OL QTP | SAC1 | 08SEP2005 | 264 | | 16SEP2005 | 230 | Subject withdrew consent |
| | | | 16SEP2005 | 230 | | 06OCT2005 | 136 | on this date-bottle not |
| | | | 06OCT2005 | 264 | | 03NOV2005 | 165 | returned certified |
| | | | 03NOV2005 | 264 | | 19DEC2005 | 0 | letter sent on Jan |
| | | | | | | | | 10/2006 - no response |
| E0125009 | PLA / VAL | SAC1 | 15OCT2005 | 264 | | 19OCT2005 | 235 | |
| | | | 19OCT2005 | 235 | | 28OCT2005 | 174 | |
| | | | 28OCT2005 | 174 | | 11NOV2005 | 183 | |
| | | | 11NOV2005 | 264 | | 08DEC2005 | 86 | Subject forgot bottle of |
| | | | 08DEC2005 | 264 | | 05JAN2006 | 59 | return study drug. To |
| | | | 05JAN2006 | 264 | | 02FEB2006 | 144 | bring in at earliest |
| | | | 02FEB2006 | 264 | | 02MAR2006 | 142 | opportunity. Subject |
| | | | 02MAR2006 | 264 | | 06APR2006 | 134 | returned study drug - |
| | | | 06APR2006 | 264 | | 10MAY2006 | 170 | did not take after S09 |
| | | SAC2 | 02MAY2006 | 264 | | 14JUN2006 | 94 | |
| | | | 14JUN2006 | 120 | | 21JUN2006 | 84 | |
| | | | 21JUN2006 | 120 | | 28JUN2006 | 85 | |
| | | | 28JUN2006 | 264 | | 10JUL2006 | 209 | |
| | | | 25JUL2006 | 264 | | 25JUL2006 | 204 | |
| | | | | | | 08AUG2006 | 103 | |
| E0125010 | OL QTP | SAC1 | 28SEP2005 | 264 | And vs3 on 10/12/05 - subject did not bring bottle at vs3 | 07OCT2005 | 113 | Discontinued study medication this date - prior to end of study V23 |
| | | | 07OCT2005 | 213 | | 26OCT2005 | 90 | |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 184 | |
| | | | 23NOV2005 | 264 | | 19DEC2005 | 85 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

610

CONFIDENTIAL
AZSER12757538

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | SAC1 | 19DEC2005 | 264 | | 17JAN2006 | 65 | |
| | | | 14JAN2006 | 264 | | 14FEB2006 | 70 | |
| | | | 14FEB2006 | 264 | | 16MAR2006 | 55 | |
| | | | 16MAR2006 | 264 | | 18APR2006 | 32 | Subject did not bring |
| | | | 18APR2006 | 264 | | 11MAY2006 | 117 | study drug to visit ; |
| | | | 11MAY2006 | 264 | | 15JUN2006 | 70 | will bring subject said |
| E0125011 | QTP / LI | SAC1 | 20OCT2005 | 264 | | 27OCT2005 | 233 | |
| | | | 27OCT2005 | 264 | | 03NOV2005 | 242 | |
| | | | 03NOV2005 | 242 | | 18NOV2005 | 186 | |
| | | | 18NOV2005 | 264 | | 15DEC2005 | 166 | |
| | | | 08DEC2005 | 264 | | 02JAN2006 | 156 | |
| | | | 12JAN2006 | 264 | | 10FEB2006 | 159 | 149 pills returned |
| | | SAC2 | 10FEB2006 | 120 | Began v1 study drug one day after study visit on 9 Feb 06 | 15FEB2006 | 98 | |
| | | | 15FEB2006 | 120 | | 22FEB2006 | 92 | Transferred this date from source - mw no longer here |
| | | | 22FEB2006 | 264 | | 08MAR2006 | 212 | |
| | | | 08MAR2004 | 264 | Due to oversight, label was not taken off bottle @dispense | 22MAR2006 | 215 | |
| | | | 22MAR2006 | 264 | | 05APR2006 | 216 | |
| | | | 05APR2006 | 264 | | 08MAY2006 | 147 | |
| | | | 08MAY2006 | 264 | | 07JUN2006 | 142 | |
| | | | 07JUN2006 | 264 | | 11JUL2006 | 123 | Last of study drug-study |
| | | | 11JUL2006 | 264 | | 08AUG2006 | 159 | stopped by sponsor |
| | | | 08AUG2006 | 264 | | 28AUG2006 | 198 | |
| E0125012 | OL QTP | SAC1 | 26OCT2005 | 264 | | 31OCT2005 | 246 | |
| | | | 31OCT2005 | 246 | | 09NOV2005 | 174 | |
| | | | 09NOV2005 | 174 | | 21NOV2005 | 78 | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 33 | No new bottle given. pt |
| | | | 19DEC2005 | 264 | | 17JAN2006 | 33 | discontinued the study. |
| | | | 17JAN2006 | 264 | | 31JAN2006 | 151 | 2006/01/31 |
| E0125015 | OL QTP | SAC1 | 30NOV2005 | 264 | | 12DEC2005 | 246 | |
| | | | 12DEC2005 | 246 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757539

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | SAC1 | 10JAN2006 | 264 | | 17JAN2006 | 236 | |
| | | | 17JAN2006 | 222 | | 24JAN2006 | 216 | Subject returned bottle one day after visit date |
| | | | 24JAN2006 | 206 | | 10FEB2006 | 94 | due to didnt bring bottle on Feb.09, 2006 |
| | | | 10FEB2006 | 264 | | 09MAR2006 | 161 | |
| | | | 09MAR2006 | 264 | | 11APR2006 | 145 | |
| | | | 11APR2006 | 264 | | 02MAY2006 | 180 | |
| | | | 02MAY2006 | 264 | | 07JUN2006 | 186 | |
| | | | 07JUN2006 | 264 | | 28JUN2006 | 187 | |
| | | SAC2 | 28JUN2006 | 120 | | 05JUL2006 | 92 | Visit # 1 Randomization study drug dispensed |
| | | | 15JUL2006 | 264 | | 1JUL2006 | 95 | |
| | | | 1JUL2006 | 264 | | 25JUL2006 | 207 | |
| | | | 25JUL2006 | 264 | | 10AUG2006 | 215 | |
| | | | 10AUG2006 | 264 | | 25AUG2006 | 201 | |
| E0125020 | OL QTP | SAC1 | 19JAN2006 | 264 | | 26JAN2006 | 242 | |
| | | | 26JAN2006 | 242 | | 02FEB2006 | 215 | |
| | | | 02FEB2006 | 215 | | 16FEB2006 | 144 | |
| | | | 16FEB2006 | 264 | | 11MAR2006 | 42 | |
| | | | 21MAR2006 | 264 | | 11APR2006 | 130 | |
| | | | 11APR2006 | 264 | | 12JUN2006 | 92 | |
| | | | 12JUN2006 | 264 | | 06JUL2006 | 135 | |
| E0127001 | PLA / VAL | SAC1 | 18MAY2005 | 264 | | 25MAY2005 | 222 | |
| | | | 25MAY2005 | 222 | | 01JUN2005 | 175 | |
| | | | 01JUN2005 | 264 | | 13JUN2005 | 87 | |
| | | | 15JUN2005 | 264 | | 13JUL2005 | 64 | |
| | | | 13JUL2005 | 264 | | 08AUG2005 | 0 | |
| | | | 08AUG2005 | 264 | | 16SEP2005 | 96 | |
| | | | 16SEP2005 | 264 | | 07OCT2005 | 37 | |
| | | | 07OCT2005 | 264 | | 04NOV2005 | 56 | |
| | | SAC2 | 04NOV2005 | 120 | | 11NOV2005 | 60 | |
| | | | 11NOV2005 | 264 | | 18NOV2005 | 173 | |
| | | | 18NOV2005 | 264 | | 06DEC2005 | 175 | |
| | | | 06DEC2005 | 264 | | 16DEC2005 | 150 | |
| | | | 16DEC2005 | 264 | | 30DEC2005 | 107 | |
| | | | 30DEC2005 | 264 | | 27JAN2006 | 0 | Subject unable to be contacted.Study drug was not returned |
| | | | 27JAN2006 | 264 | | 24MAY2006 | | |

CONFIDENTIAL
AZSER12757540

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0127003 | OL QTP | SAC1 | 07JUL2005 | 264 | | 14JUL2005 | 246 | |
| | | | 21JUL2005 | 216 | | 21JUL2005 | 217 | |
| | | | 04AUG2005 | 217 | | 04AUG2005 | 173 | |
| | | | | 173 | | 30AUG2005 | 128 | |
| E0127004 | QTP / LI | SAC1 | 08SEP2005 | 264 | | 15SEP2005 | 20 | |
| | | | 15SEP2005 | 240 | | 22SEP2005 | 213 | |
| | | | 22SEP2005 | 213 | | 06OCT2005 | 161 | |
| | | | 06OCT2005 | 161 | | 05DEC2005 | 14 | |
| | | | 08NOV2005 | 264 | | 13DEC2005 | 19 | |
| | | | 05DEC2005 | 120 | | 20DEC2005 | 93 | |
| | | SAC2 | 13DEC2005 | 264 | | 05JAN2006 | 84 | |
| | | | 20DEC2005 | 264 | | 02FEB2006 | 211 | |
| | | | 19JAN2006 | 264 | | 07MAR2006 | 203 | Med returned at visit S5 |
| | | | 02FEB2006 | 264 | | 30MAR2006 | 149 | |
| | | | 07MAR2006 | 264 | | 03MAY2006 | 176 | |
| | | | 30MAR2006 | 264 | | 25MAY2006 | 196 | Med returned at visit 5 |
| | | | 25APR2006 | 264 | | 30JUN2006 | 164 | |
| | | | 25MAY2006 | 264 | | 20JUL2006 | 148 | |
| | | | 23JUN2006 | 264 | | 25AUG2006 | 155 | |
| | | | 20JUL2006 | 264 | | | 119 | |
| E0127005 | PLA / VAL | SAC1 | 13OCT2005 | 264 | | 20OCT2005 | 250 | |
| | | | 20OCT2005 | 250 | | 27OCT2005 | 223 | |
| | | | 10NOV2005 | 264 | | 10NOV2005 | 111 | |
| | | | 06DEC2005 | 264 | | 06DEC2005 | 111 | |
| | | | 10JAN2006 | 264 | | 10JAN2006 | 24 | |
| | | | 07FEB2006 | 264 | | 07FEB2006 | 61 | |
| | | SAC2 | 28FEB2006 | 264 | | 28FEB2006 | 61 | |
| | | | 30MAR2006 | 120 | | 30MAR2006 | 43 | |
| | | | 06APR2006 | 120 | | 06APR2006 | 81 | |
| | | | | | | 24APR2006 | 80 | |
| E0127006 | QTP / VAL | SAC1 | 13DEC2005 | 264 | | 27DEC2005 | 191 | Returned at visit s3 |
| | | | 27DEC2005 | U | | 17JAN2006 | U | |
| | | | 09FEB2006 | 191 | | 09FEB2006 | 37 | |
| | | | 07MAR2006 | 264 | | | 174 | |
| | | | 06APR2006 | 264 | | 06APR2006 | U | |
| | | | 06MAY2006 | 264 | | 04MAY2006 | 48 | |
| | | | 30MAY2006 | 264 | | 30MAY2006 | 33 | |
| | | SAC2 | 20JUN2006 | 120 | | 20JUN2006 | 17 | |
| | | | | | | | 88 | |
| | | | | | | | U | not returned |

CONFIDENTIAL
AZSER12757541

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | SAC2 | 27JUN2006 | 120 | | 03JUL2006 | 72 | |
| | | | 27JUN2006 | 264 | | 13JUL2006 | 159 | |
| | | | 18JUL2006 | 264 | | 18JUL2006 | 159 | |
| | | | 01AUG2006 | 153 | | 01AUG2006 | U | Not returned |
| E0127007 | OL QTP | SAC1 | 29DEC2005 | 264 | Redispensed in error | 05JAN2006 | 261 | |
| E0127008 | OL QTP | SAC1 | 30DEC2005 | 264 | | 06JAN2006 | 225 | |
| | | | 06JAN2006 | 225 | | 13JAN2006 | 179 | |
| | | | 13JAN2006 | 179 | Labels were inadvertently misplaced. | 27JAN2006 | 98 | |
| | | | 27JAN2006 | 264 | Labels were inadvertently misplaced. | 24FEB2006 | 155 | |
| | | | 24FEB2006 | 252 | | 29MAR2006 | 140 | |
| | | | 29MAR2006 | 264 | | 24APR2006 | 160 | |
| | | | 24APR2006 | 264 | | 15MAY2006 | 155 | |
| | | | 15MAY2006 | 264 | | 21JUL2006 | 61 | |
| | | | 21JUL2006 | 264 | | 21AUG2006 | 105 | |
| E0129001 | QTP / VAL | SAC1 | 08JUN2005 | 264 | | 15JUN2005 | 252 | |
| | | | 15JUN2005 | 252 | | 22JUN2005 | 234 | |
| | | | 22JUN2005 | 234 | | 05JUL2005 | 147 | |
| | | | 05JUL2005 | 194 | +80 from previous bottle | 03AUG2005 | 80 | |
| | | | 03AUG2005 | 264 | = 344 cap dispensed | 31AUG2005 | 233 | |
| | | | 31AUG2005 | 233 | 125 (old bottle) + 264 = | 28SEP2005 | 125 | (13+264) |
| | | | 28SEP2005 | 389 | 389 | 26OCT2005 | 277 | |
| | | | 26OCT2005 | 277 | (13 - old bottle + 264 new bottle) | 21NOV2005 | 147 | |
| | | SAC2 | 21NOV2005 | 411 | | 19DEC2005 | 249 | |
| | | | 19DEC2005 | 249 | | 16JAN2006 | 83 | |
| | | | 16JAN2006 | 347 | | 20FEB2006 | 138 | |
| | | | 27FEB2006 | 120 | | 27FEB2006 | 78 | |
| | | | 06MAR2006 | 120 | | 06MAR2006 | 186 | |
| | | | 20MAR2006 | 264 | | 20MAR2006 | U | Med not returned |
| E0129003 | OL QTP | SAC1 | 15JUN2005 | 264 | | 22JUN2005 | 253 | |
| | | | 22JUN2005 | 253 | | 29JUN2005 | 229 | |
| | | | 29JUN2005 | 229 | | 13JUL2005 | 174 | |
| | | | 13JUL2005 | 174 | | | | |
| E0129005 | OL QTP | SAC1 | 22JUN2005 | 264 | | 27JUN2005 | 255 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

614

CONFIDENTIAL
AZSER12757542

Listing 12.5.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0129005 | OL QTP | SAC1 | 27JUN2005 | 255 | | 10AUG2005 | 104 | |
| | | | 10AUG2005 | 368 | 104 + 264 (old bottle + new bottle) | 26OCT2005 | 63 | |
| | | | 26OCT2005 | 327 | (63 old bottle + 264 new bottle ) | | U | |
| E0129007 | PLA / VAL | SAC1 | 08AUG2005 | 264 | | 15AUG2005 | 241 | |
| | | | 15AUG2005 | 241 | | 22AUG2005 | 219 | |
| | | | 22AUG2005 | 219 | | 07SEP2005 | 155 | |
| | | | 07SEP2005 | 155 | | 05OCT2005 | 44 | |
| | | | 05OCT2005 | 308 | | 07NOV2005 | 147 | |
| | | | 07NOV2005 | 411 | 44 (old bottle) + 264 (new bottle) | 05DEC2005 | 246 | |
| | | | 05DEC2005 | 246 | (147 old bottle) + 1 new bottle | 02JAN2006 | 51 | |
| | | | 02JAN2006 | 315 | | 30JAN2006 | 116 | |
| | | | 30JAN2006 | 380 | +264 dispensed on 2/27/06 | 27MAR2006 | 196 | |
| | | SAC2 | 27FEB2006 | 264 | +380 dispensed at vs9 | 07MAR2006 | 64 | |
| | | | 27MAR2006 | 120 | | 03APR2006 | 64 | |
| | | | 03APR2006 | 120 | | 10APR2006 | 64 | |
| | | | 10APR2006 | 264 | | 24APR2006 | 167 | |
| E0129008 | PLA / VAL | SAC1 | 08AUG2005 | 264 | | 15AUG2005 | 241 | |
| | | | 15AUG2005 | 241 | | 24AUG2005 | 216 | |
| | | | 24AUG2005 | 216 | | 07SEP2005 | 168 | |
| | | | 07SEP2005 | 216 | | 05OCT2005 | 166 | |
| | | | 05OCT2005 | 312 | 48 (old bottle) + 264 (new bottle) | 02NOV2005 | 205 | |
| | | | 02NOV2005 | 205 | | 30NOV2005 | 97 | |
| | | | 30NOV2005 | 315 | | 29DEC2005 | 242 | |
| | | | 28DEC2005 | 252 | | 25JAN2006 | 151 | |
| | | SAC2 | 25JAN2006 | 120 | | 01FEB2006 | 89 | |
| | | | 01FEB2006 | 120 | | 06FEB2006 | 102 | |
| | | | 06FEB2006 | 264 | | 20FEB2006 | 252 | |
| E0129009 | QTP / VAL | SAC1 | 03AUG2005 | 264 | Meds were re-dispensed | 10AUG2005 | 243 | |
| | | | 10AUG2005 | 243 | Meds were re-dispensed | 17AUG2005 | 224 | |
| | | | 17AUG2005 | 243 | Meds were re-dispensed | 24AUG2005 | 159 | |
| | | | 31AUG2005 | 159 | 9 (old bottle) + 264 = | 28SEP2005 | 189 | |
| | | | 28SEP2005 | 273 | 273 | 26OCT2005 | 113 | |
| | | | 26OCT2005 | 377 | (113 old bottle + 264 new bottle) | 28NOV2005 | 190 | |
| | | | 28NOV2005 | 190 | Meds were re-dispensed | 21DEC2005 | 44 | |

CONFIDENTIAL
AZSER12757543

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | SAC1 | 21DEC2005 | 308 | | 18JAN2006 | 140 | |
| | | SAC2 | 25JAN2006 | 120 | | 25JAN2006 | 78 | |
| | | | 01FEB2006 | 120 | | 01FEB2006 | 77 | |
| | | | 01FEB2006 | 264 | | 15FEB2006 | 180 | |
| | | | 15FEB2006 | 264 | | 01MAR2006 | 180 | |
| | | | 15MAR2006 | 264 | | 15MAR2006 | 179 | |
| | | | 15MAR2006 | 264 | | 12APR2006 | 95 | |
| | | | 12APR2006 | 264 | | 10MAY2006 | 101 | |
| | | | 10MAY2006 | 264 | | 15JUN2006 | 48 | |
| | | | 15JUN2006 | 264 | | | 95 | U |
| | | | 12JUL2006 | 264 | | | U | |
| | | | 09AUG2006 | 264 | | 09AUG2006 | U | :U |
| E0129010 | PLA / VAL | SAC1 | 08AUG2005 | 264 | | 15AUG2005 | 236 | |
| | | | 15AUG2005 | 236 | | 22AUG2005 | 208 | |
| | | | 22AUG2005 | 208 | Tablets were re-dispensed from previous visits | 07SEP2005 | 144 | |
| | | | 07SEP2005 | 144 | Tablets re-dispensed from previous visits | 05OCT2005 | 32 | |
| | | | 05OCT2005 | 296 | Tablets re-dispensed from previous visits 32(old bottle) + 264 (new bottle) | 07NOV2005 | 164 | |
| | | | 07NOV2005 | 164 | Tablets re-dispensed from previous visits | 05DEC2005 | 52 | |
| | | SAC2 | 05DEC2005 | 316 | | 02JAN2006 | 204 | |
| | | | 02JAN2006 | 120 | | 09JAN2006 | 91 | |
| | | | 09JAN2006 | 120 | | 16JAN2006 | 104 | |
| E0129011 | OL QTP | SAC1 | 08AUG2005 | 264 | | 15AUG2005 | 255 | |
| | | | 15AUG2005 | 255 | | 22AUG2005 | 233 | |
| | | | | U | | | U | |
| E0129013 | OL QTP | SAC1 | 10AUG2005 | 264 | | 17AUG2005 | 254 | |
| | | | 17AUG2005 | 254 | | | U | |
| E0129015 | OL QTP | SAC1 | 29AUG2005 | 264 | | 07SEP2005 | 249 | |
| E0129016 | QTP / VAL | SAC1 | 29AUG2005 | 264 | labels are missing because tubs were re-dispensed | 14SEP2005 | 222 | |
| | | | 14SEP2005 | 222 | | 28SEP2005 | 165 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

616

CONFIDENTIAL
AZSER12757544

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | SAC1 | 28SEP2005 | 165 | | 31OCT2005 | 28 | |
| | | | 31OCT2005 | 292 | labels are missing becuse tubs were re-dispensed (28 + 264) | 28NOV2005 | 182 | |
| | | | 28NOV2005 | 182 | labels are missing becue tubs were re-dispensed | 28DEC2005 | 62 | |
| | | SAC2 | 28DEC2005 | 326 | | 01FEB2006 | 186 | |
| | | | 01FEB2006 | 186 | | 01MAR2006 | 49 | |
| | | | 01MAR2006 | 313 | | 09MAR2006 | 142 | |
| | | | 09MAR2006 | 406 | | 01MAY2006 | 174 | |
| | | | 01MAY2006 | 438 | (264 + 142) | 03MAY2006 | 226 | |
| | | | 03MAY2006 | 120 | | 07JUN2006 | 71 | |
| | | | 07JUN2006 | 120 | | 16JUN2006 | 71 | |
| | | | 16JUN2006 | 264 | | 28JUN2006 | 181 | |
| | | | 28JUN2006 | 264 | | 13JUL2006 | 167 | |
| | | | 13JUL2006 | 264 | | 26JUL2006 | 163 | |
| | | | 26JUL2006 | 264 | | 23AUG2006 | 68 | |
| E0129017 | OL QTP | SAC1 | 31AUG2005 | 264 | | 07SEP2005 | 253 | |
| E0129018 | OL QTP | SAC1 | 07SEP2005 | 264 | | 12SEP2005 | 254 | |
| | | | 12SEP2005 | 254 | | 28SEP2005 | 199 | |
| | | | 28SEP2005 | 199 | | | U | |
| | | | 07NOV2005 | 264 | | | U | |
| E0129019 | OL QTP | SAC1 | 19SEP2005 | 264 | | 05OCT2005 | 260 | |
| E0129020 | OL QTP | SAC1 | 26SEP2005 | 264 | | 05OCT2005 | 249 | |
| | | | 12OCT2005 | 229 | | 26OCT2005 | 273 | |
| | | | 12OCT2005 | 223 | | 26OCT2005 | 187 | |
| | | | 26OCT2005 | 187 | | 23NOV2005 | 63 | |
| | | | 23NOV2005 | 327 | ( 63 old bottle + new bottle ) | 11JAN2006 | 26 | |
| | | | 11JAN2006 | 290 | | 04APR2006 | 208 | |
| E0129022 | OL QTP | SAC1 | 12OCT2005 | 264 | | 19OCT2005 | 253 | |
| | | | 26OCT2005 | 230 | | 26OCT2005 | 210 | |
| | | | 09NOV2005 | 174 | | 09NOV2005 | 17 | |
| | | | 07DEC2005 | 302 | | 07DEC2005 | 38 | |
| | | | 04JAN2006 | 308 | | 04JAN2006 | 134 | |
| | | | 15FEB2006 | 385 | | 15FEB2006 | 91 | |
| | | | | | | 01MAR2006 | 295 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757545

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0129023 | OL QTP | SAC1 | 17OCT2005 | 264 | | 24OCT2005 | 252 | |
| | | | 31OCT2005 | 252 | | 31OCT2005 | 226 | |
| | | | 31OCT2005 | 226 | | 31OCT2005 | 168 | |
| | | | 14NOV2005 | 168 | | 14NOV2005 | U | |
| E0129024 | PLA / VAL | SAC1 | 24OCT2005 | 264 | | 07NOV2005 | 230 | |
| | | | 07NOV2005 | 230 | | 21NOV2005 | 174 | |
| | | | 21NOV2005 | 174 | + 174 disp at last visit | 16JAN2006 | 0 | |
| | | | 21DEC2005 | 264 | | 16JAN2006 | 189 | |
| | | | 16JAN2006 | 189 | | 20MAR2006 | 80 | |
| | | | 13FEB2006 | 264 | + 189 tabs disp at visit S6 | 20MAR2006 | 80 | (disp new bottle (264 tabs) at last visit) |
| | | | 20MAR2006 | 344 | | 24APR2006 | 116 | |
| | | | 24APR2006 | 380 | | | U | |
| | | | 22MAY2006 | U | Subject didn't return tabs at visit S10 | | U | |
| | | SAC2 | 26JUN2006 | 409 | | 24JUL2006 | 64 | |
| | | | 17JUL2006 | 120 | | 31JUL2006 | 64 | |
| | | | 24JUL2006 | 120 | | | | |
| E0129025 | OL QTP | SAC1 | 24OCT2005 | 264 | | 07NOV2005 | 223 | |
| | | | 07NOV2005 | 223 | | 28NOV2005 | U | |
| | | | 28NOV2005 | 141 | | 02JAN2006 | 141 | |
| | | | 02JAN2006 | 143 | | 01FEB2006 | 19 | |
| | | | 01FEB2006 | 151 | | 01FEB2006 | 11 | |
| E0129026 | OL QTP | SAC1 | 31OCT2005 | 264 | | 09NOV2005 | 237 | |
| | | | 30NOV2005 | 152 | | 28DEC2005 | 152 | |
| | | | 30NOV2005 | 152 | | 28DEC2005 | 151 | |
| | | | 28DEC2005 | 315 | | 23FEB2006 | 274 | |
| E0129027 | QTP / VAL | SAC1 | 02NOV2005 | 264 | | 09NOV2005 | 243 | |
| | | | 09NOV2005 | 243 | | 30NOV2005 | 150 | |
| | | | 30NOV2005 | U | Tablets were redispensed from previous visit | 06FEB2006 | 0 | |
| | | | 30NOV2005 | 150 | Tablets were redispensed from previous visit | | U | |
| | | | 28DEC2005 | 264 | +150 Disp. at prev. visit | 22MAR2006 | 71 | |
| | | | 06FEB2006 | 155 | Tablets were redispensed from previous visit | | U | |
| | | | 01MAR2006 | 264 | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757546

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | SAC1 | 22MAR2006 | 335 | Tablets were redispensed from previous visit | 19APR2006 | 183 | |
| | | | 19APR2006 | 183 | | 24MAY2006 | 37 | |
| | | SAC2 | 24MAY2006 | 301 | | | U | |
| | | | 28JUN2006 | 120 | | 07JUL2006 | 88 | |
| | | | 03JUL2006 | 120 | | 13JUL2006 | 88 | |
| | | | 13JUL2006 | 264 | | 31JUL2006 | 202 | |
| | | | 31JUL2006 | 264 | | 23AUG2006 | 187 | |
| E0129029 | OL QTP | SAC1 | 21NOV2005 | 264 | | 28NOV2005 | 258 | |
| | | | 28NOV2005 | 258 | | 05DEC2005 | 234 | |
| | | | 05DEC2005 | 234 | | 28DEC2005 | 145 | |
| | | | 28DEC2005 | 145 | | 30JAN2006 | 103 | |
| E0129030 | OL QTP | SAC1 | 28NOV2005 | 264 | | 28DEC2005 | 192 | 192 |
| E0129031 | MISSING | SAC1 | 21NOV2005 | 264 | | 28NOV2005 | 264 | |
| E0129033 | PLA / VAL | SAC1 | 05DEC2005 | 264 | | 19DEC2005 | 234 | |
| | | | 19DEC2005 | 234 | | 02JAN2006 | 178 | |
| | | | 02JAN2006 | 178 | | 30JAN2006 | 66 | |
| | | | 30JAN2006 | 158 | | 30JAN2006 | 158 | |
| | | SAC2 | 15MAR2006 | 120 | | 10APR2006 | 28 | |
| | | | 10APR2006 | 120 | | 17APR2006 | 85 | |
| | | | 17APR2006 | 264 | | 24APR2006 | 85 | U |
| E0129036 | OL QTP | SAC1 | 16JAN2006 | 264 | Visit S1 tabs were re dispensed | 25JAN2006 | 248 | |
| | | | 25JAN2006 | 248 | | 29MAR2006 | 0 | |
| | | | 29MAR2006 | 264 | | | | |
| | | | 15MAY2006 | 359 | | 15MAY2006 | 95 | |
| | | | 17JUL2006 | 264 | | | U | |
| E0129038 | OL QTP | SAC1 | 25JAN2006 | 264 | | 01FEB2006 | 254 | |
| | | | 01FEB2006 | 254 | | 04APR2006 | 198 | |
| E0129039 | OL QTP | SAC1 | 01FEB2006 | 264 | | 05APR2006 | 239 | |
| E0129040 | QTP / VAL | SAC1 | 23JAN2006 | 264 | Tablets were re-dispensed | 30JAN2006 | 237 | |
| | | | 30JAN2006 | 237 | Tablets were re-dispensed | 06FEB2006 | 209 | |
| | | | 06FEB2006 | 209 | Tablets were re-dispensed | 20FEB2006 | 161 | |
| | | | 20FEB2006 | 161 | | 20MAR2006 | 49 | |
| | | | 20MAR2006 | 313 | | | U | |

619

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757547

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | SAC1 | 17APR2006 | 264 | +313 disp at visit 5 | 15MAY2006 | 273 | |
| | | SAC2 | 28MAY2006 | 203 | Tablets were re-dispensed | 03JUN2006 | 8 | |
| | | | 28JUN2006 | 120 | | 06JUL2006 | 73 | |
| | | | 06JUL2006 | 120 | | 14JUL2006 | 72 | |
| | | | 14JUL2006 | 264 | | 28JUL2006 | 203 | |
| | | | 24JUL2006 | 264 | | 30AUG2006 | 138 | |
| E0129042 | OL QTP | SAC1 | 25JAN2006 | 264 | | 01FEB2006 | 262 | |
| | | | 01FEB2006 | 262 | S1 medication re-dispensed | 05APR2006 | 234 | |
| E0129043 | OL QTP | SAC1 | 30JAN2006 | 228 | | 15FEB2006 | 228 | |
| | | | 15FEB2006 | 228 | Redispensed | 01MAR2006 | 171 | |
| | | | 01MAR2006 | 171 | Redispensed | 29MAR2006 | 156 | |
| | | | 29MAR2006 | 320 | | 26APR2006 | 182 | |
| | | | 26APR2006 | 182 | Redispensed | 24MAY2006 | 123 | |
| | | | 24MAY2006 | 123 | Redispensed | 21JUN2006 | 98 | |
| E0129045 | PLA / VAL | SAC1 | 06FEB2006 | 264 | Tablets were redispensed | 13FEB2006 | 252 | |
| | | | 13FEB2006 | 252 | Tablets were redispensed | 27FEB2006 | 206 | |
| | | | 27FEB2006 | 206 | Tablets were redispensed | 06MAR2006 | 179 | |
| | | | 06MAR2006 | 179 | Tablets were redispensed | 13MAR2006 | 240 | |
| | | | 03APR2006 | 349 | | 01MAY2006 | 240 | |
| | | | 01MAY2006 | 240 | Tablets were redispensed | 05JUN2006 | 119 | |
| | | SAC2 | 05JUN2006 | 383 | | 10JUL2006 | 245 | |
| | | | 19JUL2006 | 120 | | 19JUL2006 | 171 | |
| | | | 31JUL2006 | 120 | | 31JUL2006 | 88 | |
| | | | | | | 23AUG2006 | 171 | |
| E0129047 | OL QTP | SAC1 | 15FEB2006 | 264 | | 20FEB2006 | 257 | |
| | | | 20FEB2006 | 257 | Tablets were re-dispensed | 06MAR2006 | 206 | |
| | | | 06MAR2006 | 206 | Tablets were re-dispensed | 15MAR2006 | 170 | |
| | | | 15MAR2006 | 170 | Tablets were re-dispensed | 10APR2006 | 65 | |
| | | | 10APR2006 | 32 | | 08MAY2006 | 217 | |
| | | | 08MAY2006 | 217 | Tablets were re-dispensed | | N | |
| E0129048 | OL QTP | SAC1 | 20FEB2006 | 264 | Tablets were re-dispensed | 27FEB2006 | 253 | |
| | | | 27FEB2006 | 253 | Tablets were re-dispensed | 06MAR2006 | 200 | |
| | | | 06MAR2006 | 200 | Tablets were re-dispensed | 20MAR2006 | 179 | |
| | | | 20MAR2006 | 178 | Tablets were re-dispensed | 17APR2006 | 70 | |
| | | | 17APR2006 | 334 | | 15MAY2006 | 198 | |
| | | | 15MAY2006 | 198 | Tablets were re-dispensed | | U | |
| E0130001 | OL QTP | SAC1 | 06JUL2005 | 264 | | 01AUG2005 | 166 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

620

CONFIDENTIAL
AZSER12757548

Page 72 of 406

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0130001 | OL QTP | SAC1 | 01AUG2005 | 264 | | 29AUG2005 | 152 | Patient stopped medication from 8/25/05 to 8/28/05 due to lack of concentration without consulting site |
| | | | 29AUG2005 | 264 | | 07SEP2005 | 248 | stopped medication on 9/2/05 due to joint pain |
| E0130002 | OL QTP | SAC1 | 26SEP2005 | 264 | 223 tablets redispensed 10/10/05 | 10OCT2005 | 233 | Redispensed at visit S3 |
| | | | 10OCT2005 | 223 | Redispensed bottle from visit S1 | 24OCT2005 | 170 | Returned 3 extra tabs for unk reason: Redispensed 170 tabs |
| | | | 24OCT2005 | 170 | Redispensed bottle from V1 | 21NOV2005 | 58 | |
| | | | 21NOV2005 | 264 | Redispensed from V5 | 19DEC2005 | 152 | Redispensed at V6 |
| | | | 19DEC2005 | 152 | | 18JAN2006 | 32 | |
| | | | 18JAN2006 | 152 | | 15FEB2006 | 12 | |
| | | | 15FEB2006 | 152 | | 15MAR2006 | 40 | |
| E0132003 | OL QTP | SAC1 | 25JUL2005 | 264 | Pt forgot to return medication bottle | 08AUG2005 | U | |
| | | | 25JUL2005 | N | Pt did not return original bottle | | U | |
| | | | 08AUG2005 | 264 | | 23AUG2005 | 144 | |
| | | | 23AUG2005 | 264 | | | U | |
| E0133001 | PLA / LI | SAC1 | 15JUN2005 | 264 | Pt. lost | | N | |
| | | | 17AUG2005 | 264 | Pt. Lost | | N | |
| | | | 26NOV2005 | 264 | | | O | |
| | | | 11JAN2006 | 264 | bottle label lost | | N | |
| | | SAC2 | 01MAR2006 | 120 | | 08MAR2006 | 84 | 100% compliance |
| | | | 08MAR2006 | 120 | | 17MAR2006 | 84 | 100% compliant |
| | | | 17MAR2006 | 264 | | 29MAR2006 | 205 | 100% compliant |
| | | | 29MAR2006 | 264 | | 10APR2006 | 205 | 100% compliant |
| | | | 10APR2006 | 264 | | 03MAY2006 | 142 | 100% compliant |
| | | | 03MAY2006 | 264 | | 07JUN2006 | 84 | 100% compliant |
| | | | 07JUN2006 | 264 | | | 84 | Pt returned - lost at ET visit |
| | | | 21JUN2006 | 264 | | 12JUL2006 | 154 | 100% compliant |
| E0133002 | OL QTP | SAC1 | 06JUL2005 | 264 | Not returned asked to return to Dr. Licht | | U | |
| | | | 21SEP2005 | 264 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

621

CONFIDENTIAL
AZSER12757549

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0133003 | OL QTP | SAC1 | 06JUL2005 | 264 | | 11NOV2005 | 91 | |
| E0133004 | PLA / VAL | SAC1 | 06JUL2005 | 264 | Pt disposed of bottle - no return - cah | | N | |
| | | | 21SEP2005 | 264 | Pt. disposed of bottle - not returned to cah | | N | |
| | | | 07DEC2005 | 264 | Old bottle to be returned at next visit | 13FEB2006 | 20 | |
| | | SAC2 | 13FEB2006 | 120 | | 22FEB2006 | 82 | 4 Extra pills missing for extra dose - see note in source |
| | | | 22FEB2006 | 120 | | 03MAR2006 | 82 | 4 extra tabs missing for extra dose - see source |
| | | | 03MAR2006 | 264 | | 14MAR2006 | 222 | |
| | | | 14MAR2006 | 264 | | 30MAR2006 | 200 | |
| | | | 30MAR2006 | 264 | | 10MAY2006 | 218 | |
| | | | 10APR2006 | 264 | | 10MAY2006 | 158 | 100% compliant |
| | | | 10MAY2006 | 264 | | 14JUN2006 | 196 | 88% compliant |
| | | | 14JUN2006 | 264 | | 06JUL2006 | 196 | |
| | | | 06JUL2006 | 264 | | 02AUG2006 | 204 | |
| | | | 06JUL2006 | 264 | | 02AUG2006 | 204 | |
| E0133005 | OL QTP | SAC1 | 06JUL2005 | 264 | Never returned after phone reminder. | | U | |
| | | | 21SEP2005 | 264 | | | U | |
| E0133006 | OL QTP | SAC1 | 15JUL2005 | 264 | | | 0 | |
| E0133007 | OL QTP | SAC1 | 04AUG2005 | 264 | | | 0 | |
| E0133008 | OL QTP | SAC1 | 01AUG2005 | 264 | | | 0 | |
| E0133009 | OL QTP | SAC1 | 10AUG2005 | 264 | | | 0 | |
| E0133010 | OL QTP | SAC1 | 24AUG2005 | 264 | | 16NOV2005 | 134 | Redispensed to pt at visit s5 |
| E0133011 | QTP / VAL | SAC1 | 07SEP2005 | 264 | Not returned | 01FEB2006 | U | |
| | | | 07DEC2005 | 264 | | 22MAR2006 | 141 | |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 134 | |
| | | SAC2 | 22MAR2006 | 120 | Patient lost bottle - no return | 29MAR2006 | 94 | Missed AM dose |
| | | | 05APR2006 | 264 | | 05APR2006 | 92 | |
| | | | | | | | U | |

622

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12757550

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0133011 | QTP / VAL | SAC2 | 26APR2006 | 264 | | 10MAY2006 | 211 | 100% Compliant |
| | | | 10MAY2006 | 264 | | 07JUN2006 | 16 | 6% Compliant |
| | | | 07JUN2006 | 264 | | 14JUN2006 | 201 | 82% Compliant |
| | | | 14JUN2006 | 264 | Not returned - pt lost to follow up | | U | |
| E0133014 | OL QTP | SAC1 | 17FEB2006 | 264 | | 08MAR2006 | 197 | |
| | | | 24MAR2006 | 264 | | 17MAY2006 | 134 | 100% Compliant |
| | | | 19APR2006 | 264 | | 17MAY2006 | 119 | 100% Compliant |
| | | | 17MAY2006 | 264 | | 12JUL2006 | 99 | |
| | | | 14JUN2006 | 264 | | 12JUL2006 | 85 | |
| | | | 12JUL2006 | 264 | | 09AUG2006 | 136 | |
| E0133015 | OL QTP | SAC1 | 17FEB2006 | 264 | LTF - not returned | | U | |
| E0133016 | MISSING | SAC1 | 22FEB2006 | 264 | | 07MAR2006 | 264 | None taken |
| E0134003 | OL QTP | SAC1 | 07JUL2005 | 264 | Redispensed from 7/7/05 bottle | 14JUL2005 | 233 | |
| | | | 14JUL2005 | 233 | | 20JUL2005 | 197 | |
| | | | 20JUL2005 | 197 | Redispensed from 7/7/05 bottle | 03AUG2005 | 125 | |
| | | | 03AUG2005 | 264 | | 11AUG2005 | 247 | Patient discontinued |
| E0134004 | PLA / LI | SAC1 | 18JUL2005 | 264 | Redispensed 7/18/05 bottle. Retained 42 damaged pills on site from previous bottle | 25JUL2005 | 242 | 13 Pills spilled on wet grass |
| | | | 25JUL2005 | 177 | | 01AUG2005 | 177 | |
| | | | 01AUG2005 | 177 | Redispensed from 7/18/05 bottle | 08AUG2005 | 149 | |
| | | SAC2 | 08AUG2005 | 264 | | 07SEP2005 | 144 | |
| | | | 07SEP2005 | 264 | | 12OCT2005 | 4 | |
| | | | 12OCT2005 | 264 | | 02NOV2005 | 180 | |
| | | | 02NOV2005 | 180 | | 30NOV2005 | 68 | |
| | | | 30NOV2005 | 264 | Redispensed | 04JAN2006 | 119 | 5 Pills unaccounted for. |
| | | | 26JAN2006 | 264 | | 02FEB2006 | 100 | 2 tabs unaccounted for. |
| | | | 02FEB2006 | 120 | | 09FEB2006 | 90 | |
| | | | 09FEB2006 | 264 | | 22FEB2006 | 92 | |
| | | | 22FEB2006 | 264 | | 08MAR2006 | 213 | |
| | | | 15MAR2006 | 264 | | 27MAR2006 | 216 | |
| | | | 27MAR2006 | 264 | | 12APR2006 | 197 | 20060412197 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757551

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0134007 | OL QTP | SAC1 | 21SEP2005 | 264 | | 28SEP2005 | 250 | Decreased to 1 tab beg |
| | | | 28SEP2005 | 250 | | 06OCT2005 | 237 | 10/3/05 due to AE |
| E0134008 | PLA / LI | SAC1 | 27SEP2005 | 264 | | 06OCT2005 | 241 | 2 pills unaccounted for |
| | | | 10OCT2005 | 211 | | 10OCT2005 | 219 | |
| | | | 11OCT2005 | 219 | | 25OCT2005 | 167 | 4 pills unaccounted for |
| | | | 25OCT2005 | 264 | | 28NOV2005 | 128 | |
| | | | 28NOV2005 | 264 | | 20DEC2005 | 176 | |
| | | | 20DEC2005 | 264 | | 16JAN2006 | 128 | |
| | | | 13JAN2006 | 120 | | 16FEB2006 | 128 | |
| | | SAC2 | 16FEB2006 | 120 | | 22FEB2006 | 96 | |
| | | | 22FEB2006 | 264 | | 01MAR2006 | 90 | 3 tabs unaccounted for |
| | | | 01MAR2006 | 264 | | 15MAR2006 | 205 | Subject lost to follow |
| | | | 15MAR2006 | 264 | | | U | up - drug not ret. |
| E0134009 | QTP / LI | SAC1 | 27SEP2005 | 264 | | 06OCT2005 | 220 | 1 tab unaccounted for |
| | | | 06OCT2005 | 240 | | 11OCT2005 | 220 | |
| | | | 11OCT2005 | 220 | | 21OCT2005 | 181 | 1 tab unaccounted for |
| | | | 21OCT2005 | 264 | | 28NOV2005 | 112 | |
| | | | 28NOV2005 | 264 | | 20DEC2005 | 166 | 2 tabs unaccounted for |
| | | | 20DEC2005 | 264 | | 13JAN2006 | 112 | |
| | | | 13JAN2006 | 120 | | 16FEB2006 | 128 | |
| | | SAC2 | 16FEB2006 | 120 | | 02MAR2006 | U | |
| | | | 02MAR2006 | 264 | | 16MAR2006 | 92 | |
| | | | 16MAR2006 | 264 | | 30MAR2006 | 204 | |
| | | | 30MAR2006 | 264 | | 13APR2006 | 208 | |
| | | | 13APR2006 | 264 | | 18APR2006 | 206 | 2 tabs unaccounted for |
| | | | 08MAY2006 | 264 | | 09MAY2006 | 164 | |
| | | | 09JUN2006 | 264 | | 09JUN2006 | 136 | |
| | | | 07JUL2006 | 264 | | 07JUL2006 | 152 | |
| | | | 01AUG2006 | 264 | | 01AUG2006 | 152 | |
| | | | | | | 23AUG2006 | 164 | |
| | | | | | | | 176 | |
| E0134010 | QTP / LI | SAC1 | 03OCT2005 | 264 | | 10OCT2005 | 250 | |
| | | | 10OCT2005 | 250 | | 14OCT2005 | 234 | |
| | | | 01NOV2005 | 264 | | 01NOV2005 | 152 | |
| | | | 29NOV2005 | 264 | | 29NOV2005 | 152 | |
| | | | 27DEC2005 | 264 | | 27DEC2005 | 143 | *9 pills unaccounted for |
| | | SAC2 | 06FEB2006 | 264 | | 06FEB2006 | 108 | |
| | | | 13FEB2006 | 120 | | 13FEB2006 | 64 | |
| | | | 21FEB2006 | 264 | | 21FEB2006 | 88 | |
| | | | | | | 06MAR2006 | 212 | |

CONFIDENTIAL
AZSER12757552

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | SAC2 | 06MAR2006 | 264 | | 20MAR2006 | 207 | 1 tab unaccounted for |
| | | | 20MAR2006 | 264 | | 03APR2006 | 128 | |
| | | | 03APR2006 | 264 | | 08MAY2006 | 123 | 1 tab unaccounted for |
| | | | 08MAY2006 | 264 | | 31MAY2006 | 172 | |
| | | | 31MAY2006 | 264 | | 28JUN2006 | 152 | |
| | | | 28JUN2006 | 264 | | 24JUL2006 | 159 | 1 tab unaccounted for |
| | | | 24JUL2006 | 264 | | 22AUG2006 | 148 | |
| E0134011 | PLA / LI | SAC1 | 07OCT2005 | 252 | | 14OCT2005 | 252 | Ret'd 1 tab too many. States compliance |
| | | SAC2 | 14OCT2005 | 252 | | 21OCT2005 | 235 | |
| | | | 21OCT2005 | 235 | | 04NOV2005 | 181 | |
| | | | 04NOV2005 | 264 | | 07FEB2006 | 108 | |
| | | | 13DEC2005 | 264 | | 06JAN2006 | 108 | |
| | | | 06JAN2006 | 264 | | 07FEB2006 | 136 | |
| | | | 07FEB2006 | 264 | | 22FEB2006 | 202 | |
| | | | 22FEB2006 | 120 | | 01MAR2006 | 92 | |
| | | | 01MAR2006 | 264 | | 08MAR2006 | 92 | |
| | | | 08MAR2006 | 264 | | 19APR2006 | 208 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 208 | |
| | | | 05APR2006 | 264 | | 19APR2006 | 208 | |
| | | | 19APR2006 | 264 | | 03MAY2006 | 208 | |
| | | | 03MAY2006 | 264 | | 20JUN2006 | 152 | |
| | | | 13MAY2006 | 264 | | 06JUL2006 | 200 | |
| | | | 20JUN2006 | 264 | | 09AUG2006 | U | bottle lost - states compliant |
| | | | 06JUL2006 | 264 | | | | |
| | | | 09AUG2006 | 264 | | 24AUG2006 | 206 | Returned 2 extra pills |
| E0134012 | OL QTP | SAC1 | 07OCT2005 | 264 | | 11OCT2005 | 262 | |
| E0134013 | OL QTP | SAC1 | 26JAN2006 | 264 | | | U | |
| E0135001 | OL QTP | SAC1 | 10NOV2005 | 264 | | 09FEB2006 | 81 | |
| E0136001 | PLA / VAL | SAC1 | 19JUL2005 | 264 | Redispensed from S1. | 26JUL2005 | 246 | 100 % Compliant |
| | | | 26JUL2005 | 246 | Redispensed from S2. | 02AUG2005 | 218 | 100 % Compliant |
| | | | 02AUG2005 | 218 | | 09AUG2005 | 194 | Missed 4 tabs. 86% compliant |
| | | | 09AUG2005 | 194 | Redispensed from S3. | 06SEP2005 | 92 | 91 % Compliant |
| | | | 06SEP2005 | 356 | Redispensed 92 from S4 new bottle and with 264 | 04OCT2005 | 258 | Oret from S4 bottle ;258 from S5 bottle |
| | | | 04OCT2005 | 258 | | 10NOV2005 | 124 | Missed 7 doses 90 % compliant |

CONFIDENTIAL
AZSER12757553

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | SAC1 | 10NOV2005 | 124 | Redisp from S6 bottle | 06DEC2005 | 24 | Pt returned 27 tabs. The bottle was not redispensed, pt missed a dose on 12/3/05 (4 tablets) |
| | | | 06DEC2005 | 264 | Dispensed new bottle with 264 tabs. | 03JAN2006 | 153 | |
| | | | 03JAN2006 | 153 | Redisp from S8 bottle. | 31JAN2006 | 41 | |
| | | | 31JAN2006 | 305 | Pt was redispensed a bottle from S9 with 041 tabs as well as a new bottle. | 28FEB2006 | 0 | |
| | | | 28FEB2006 | 196 | Redispensed from S10 bottle. | 29MAR2006 | 85 | |
| | | SAC2 | 29MAR2006 | 120 | | 05APR2006 | 91 | |
| | | | 05APR2006 | 120 | | 12APR2006 | 93 | Missed pm dose 4/16/06 |
| | | | 12APR2006 | 264 | | 26APR2006 | 211 | Missed full day dosing 5/5/06 |
| | | | 26APR2006 | 264 | | 10MAY2006 | 212 | |
| | | | 10MAY2006 | 264 | | 21JUN2006 | 207 | Pt missed am doses 5/30 - 6/2/06 and pm doses 6/1 - 6/2/06 |
| | | | 24MAY2006 | 264 | | 21JUN2006 | 162 | 4 am doses missed 5/30 - 6/2 & 2 pm doses 6/1 & 6/2 |
| | | | 21JUN2006 | 264 | | 25JUL2006 | 133 | |
| | | | 25JUL2006 | 264 | | 15AUG2006 | 179 | |
| E0136002 | OL QTP | SAC1 | 20JUL2005 | 264 | Redispensed from s1 | 27JUL2005 | 246 | |
| | | | 27JUL2005 | 246 | Redispensed from s2 | 03AUG2005 | 205 | |
| | | | 03AUG2005 | 205 | From s3 | 10AUG2005 | 155 | |
| | | | 10AUG2005 | 155 | Dispensed between visits - patient out of meds. | 07SEP2005 | 0 | |
| | | | 29AUG2005 | 264 | | 07SEP2005 | 226 | |
| | | | 07SEP2005 | 226 | Redispensed from S5 | 05OCT2005 | 66 | |
| | | | 10NOV2005 | 378 | Redispensed bottle/14 tabs as well as new bottle 264 tabs. | 15DEC2005 | 216 | |
| | | | 15DEC2005 | 216 | Redispensed bottle from s7 with 216 tabs | 05JAN2006 | 104 | Pt took 1 extra am dose (1 tab) on 8/12/06 |

626

CONFIDENTIAL
AZSER12757554

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0136002 | OL QTP | SAC1 | 05JAN2006 | 368 | Redispensed bottle with 107 tabs,as well as a new bottle with 264 tabs. | 15MAR2006 | 118 | Pt LTFU, bottle returned in mail |
| E0136003 | OL QTP | SAC1 | 26JUL2005 | 264 | | | U | |
| E0136005 | QTP / LI | SAC1 | 28JUL2005 04AUG2005 11AUG2005 25AUG2005 26SEP2005 | 264 246 217 167 297 | Redispensed from S1. Redispensed from S2 Redispensed from S4 as well as 264 tabs from a new bottle | 04AUG2005 11AUG2005 25AUG2005 25SEP2005 26OCT2005 | 246 217 167 3 177 | Left 6 tabs in pill box Addendum:patient reported losing 6 tabs that were left in pill case. 11/16/05 |
| | | | 26OCT2005 16NOV2005 | 177 361 | Redispensed from S6, as well as 264 tabs from new bottle. | 16NOV2005 15DEC2005 | 97 241 | Patient lost 4 tabs,bottle redispensed |
| | | | 15DEC2005 | 241 | Redispensed from S7 with 241 tabs in bottle. | 18JAN2006 | 78 | Pt missed 7 tabs,missing full day on 12/30/05 and AM dose on 12/31/05 bottle redispensed Pt lost 4 tabs. |
| | | | 18JAN2006 | 342 | Redispensed from S8, along with a new bottle (264 tabs) | 08FEB2006 | 233 | |
| | | | 08FEB2006 09MAR2006 | 233 264 | Dispensed a new bottle with 264 tabs since pt did not bring any here. | 05APR2006 05APR2006 | 0 124 | Pt left 5 tabs in pill case at home. |
| | | SAC2 | 05APR2006 | 120 | | 12APR2006 | 86 | Missed AM dose open label dose 4/10 |
| | | | 12APR2006 | 120 | | 19APR2006 | 97 | Pt missed many doses, refer to DOSC pt counseled re: compliance |
| | | | 19APR2006 03MAY2006 17MAY2006 | 264 264 264 | | 03MAY2006 17MAY2006 31MAY2006 | 194 194 207 | One extra tab taken 5/30/06 |
| | | | 31MAY2006 28JUN2006 25JUL2006 | 264 264 264 | | 25JUL2006 25JUL2006 23AUG2006 | 157 155 171 | |
| E0136006 | OL QTP | SAC1 | 01AUG2005 08AUG2005 | 264 246 | | 15AUG2005 | U 218 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757555

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0136006 | OL QTP | SAC1 | 15AUG2005 29AUG2005 26SEP2005 | 218 162 318 | Redispensed 54 from S4 and new bottle with 264. | 29AUG2005 26SEP2005 31OCT2005 | 162 54 186 | Pt. did not return bottle redispensed at S5 visit and will return at next visit. |
| | | | 31OCT2005 | 186 | | 21NOV2005 | 139 | Pt. did not return bottle redispensed at S5 visit. |
| E0136007 | OL QTP | SAC1 | 02AUG2005 09AUG2005 30AUG2005 28SEP2005 | 264 254 177 321 | Redispensed from S1 Redispensed from S2 5 tabs from S1 bottle and 264 tabs from S5 bottle. | 09AUG2005 30AUG2005 28SEP2005 | 254 177 57 U | |
| E0136008 | OL QTP | SAC1 | 23AUG2005 | 264 | | 30AUG2005 | 248 | |
| E0136009 | QTP / VAL | SAC1 | 06SEP2005 13SEP2005 20SEP2005 04OCT2005 01NOV2005 | 264 248 169 169 322 | Redispensed from S1 Redispensed from S2 Redispensed from S3 Redispensed bottle from S4 W/58 tabs as well as new bottle w/264 tabs | 13SEP2005 20SEP2005 04OCT2005 01NOV2005 29NOV2005 | 248 225 169 158 206 | Pt. did not return empty bottle + will return at next visit. |
| | | | 29NOV2005 | 206 | Redispensed bottle from S5 visit. | 27DEC2005 | 92 | Pt. lost the empty bottle initially dispensed on 9/6/05. |
| | | | 27DEC2005 | 356 | Redisp bottle w/92 tabs as well as new bottle w/264 tabs | 26JAN2006 | 224 | Patient lost some tablets doesn't know exact count. Pt. didn't return empty bottle from S6 |
| | QTP | SAC2 | 26JAN2006 01FEB2006 | 224 120 | Redispensed from S7. | 01FEB2006 08FEB2006 | 197 89 | Subject inadvertently took out one tab 2/7 but disposed of it once she realized she was not supposed to take it. |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

628

CONFIDENTIAL
AZSER12757556

Listing 12.5.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | SAC2 | 08FEB2006 | 120 | | 15FEB2006 | 97 | Pt missed one am and one pm dose. (4 tabs total). Pt also took out a pm dose (3 tabs) but forgot to take it. Will bring next three. |
| | | | 15FEB2006 | 264 | | 28FEB2006 | 214 | Pt missed 2 am doses, 2/21/06 and 2/23/06 |
| | | | 28FEB2006 | 264 | | 14MAR2006 | 214 | Pt missed 2 pm doses, 3/11 3/12 |
| | | | 14MAR2006 | 264 | | 29MAR2006 | 201 | Pt reported dropping 3 tabs, lost them |
| | | | 29MAR2006 | 264 | | 27APR2006 | 147 | Took 1 extra tab by mistake 4/19/06 |
| | | | 27APR2006 | 264 | | 18MAY2006 | 182 | Pt missed am doses on 5/12 - 5/13/06 |
| E0136011 | OL QTP | SAC1 | 29SEP2005 | 264 | | 13OCT2005 | U | |
| | | | 13OCT2005 | 225 | Redispensed bottle returned at S3 visit. | 14NOV2005 | 113 | |
| E0136014 | OL QTP | SAC1 | 19OCT2005 | 264 | Patient did not return seroquel bottle at this visit. | | U | |
| | | | 27OCT2005 | U | | | | |
| | | | 07NOV2005 | 264 | | | U | |
| E0136015 | PLA / LI | SAC1 | 26OCT2005 | 264 | Pt. did not return seroquel bottle at this visit. | 09NOV2005 | U | |
| | | | 01NOV2005 | U | | | 217 | |
| | | | 09NOV2005 | 217 | Redispensed from S2. | 23NOV2005 | U | |
| | | | 23NOV2005 | 264 | Patient didnt return seroquel bottle fom last visit. | 03JAN2006 | U | |
| | | | 03JAN2006 | 63 | Redispensed from S3. | 18JAN2006 | 221 | |
| | | SAC2 | 18JAN2006 | 221 | | 15FEB2006 | 0 | Returned 2 bottles no 1 -145 tabs, no 2 - 176 tabs. |
| | | | 15FEB2006 | 129 | | 15FEB2006 | 125 | |
| | | | 16FEB2006 | 120 | | 22FEB2006 | 96 | |
| | | | 22FEB2006 | 120 | | 02MAR2006 | 90 | |

CONFIDENTIAL
AZSER12757557

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | SAC2 | 02MAR2006 | 264 | | 15MAR2006 | 206 | Pt took 52/52,but may have lost extra tabs. denies tking extra. |
| | | | 15MAR2006 | 264 | | 29MAR2006 | 211 | Pt missed one pm dose on 3/26/06 95% compliant. |
| E0136016 | OL QTP | SAC1 | 09NOV2005 | 264 | | 16NOV2005 | 249 | |
| | | | 16NOV2005 | 249 | | | U | |
| E0136018 | QTP / LI | SAC1 | 17NOV2005 | 264 | Redispensed bottle from s1 visit | 22NOV2005 | 254 | |
| | | | 22NOV2005 | 254 | Redispensed bottle from v1 visit | 05DEC2005 | 202 | |
| | | | 05DEC2005 | 202 | Redispensed bottle from v2 visit | 14DEC2005 | 166 | |
| | | | 14DEC2005 | 166 | Redispensed bottle from s1 visit | 12JAN2006 | 49 | Pt. reporting losing one tab, 100% compliant |
| | | | 12JAN2006 | 313 | Redispensed bottle from s1 along with a new bottle (264 tabs) | 09FEB2006 | 207 | Pt did not return empty bottle. Pt missed 7 tabs |
| | | | 09FEB2006 | 207 | Redispensed bottle from s5 | 09MAR2006 | 101 | Pt. did not return empty bottle. Also, missed one day missed one AM dose and one PM dose on 3/ |
| | | | 09MAR2006 | 365 | Redispensed bottle from SS as well as new bottle w/ 264 tabs | 12APR2006 | 247 | Pt missed PM doses on 3/20, 3/24, 3/27 and 3/30. May have dropped 2 extra tabs |
| | | | 12APR2006 | 247 | Redispensed bottle from s7 | 11MAY2006 | 145 | Missed am doses on 4/29 and 5/5 and pm doses 4/18, 4/27,5/2 and 5/8. |
| | | | 11MAY2006 | 145 | Redispensed bottle from S8 | 18MAY2006 | 117 | |
| | | SAC2 | 18MAY2006 | 120 | | 25MAY2006 | 91 | Missed pm dose on 5/27 and am dose on 5/3x/06 |
| | | | 25MAY2006 | 120 | | 01JUN2006 | 97 | |
| | | | 01JUN2006 | 264 | Visit 6 bottle inadvertently disp at visit 4 | 20JUN2006 | 191 | Visit 6 bottle dispensed at visit 4 |
| | | | 20JUN2006 | 264 | | 10JUL2006 | 190 | |
| | | | 10JUL2006 | 264 | Visit 6 bottle was accidentally dispensed at visit 4 | 17JUL2006 | 236 | |
| | | | 17JUL2006 | 264 | | 10AUG2006 | 173 | |

630

CONFIDENTIAL
AZSER12757558

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0136020 | OL QTP | SAC1 | 20DEC2005 | 264 | Dispensed S1 bottle with 264 tabs | 03JAN2006 | U | Pt did not return medication at this visit (S2) |
|  |  |  | 03JAN2006 | U | Patient did not return medication @ S2 |  | U |  |
|  |  |  | 03JAN2006 |  |  | 18JAN2006 | 155 | Pt. returns bottle with 155 tabs that he dosed from S1 to S4. Pt. missed doses on 5 days. Pt. dosed 6 tabs on day. Pt. also lost one tab. |
|  |  |  | 18JAN2006 | 155 | Redispensed bottle from S1 | 14FEB2006 | 0 | Pt. reported 100% compliance; however, drug accountability shows that pt. might have missed 9 tabs. denied missing doses. pt. may have dropped 1 tab as well. Redispensed 4/11/06 |
|  |  |  | 14FEB2006 | 264 |  | 14MAR2006 | 160 | Missed both doses 4/6, and 4/7, and AM dose 4/8. may have dropped 1 tab as well. Redispensed 4/11/06 |
|  |  |  | 14MAR2006 | 160 |  | 11APR2006 | 59 |  |
|  |  |  | 11APR2006 | 323 | Dispensed 59 from s5 bottle, 264 from new bottle. | 10MAY2006 | 219 | Missed PM dose 5/2/06 and didn't return S5 bottle but she took all 59. threw bottle away. Redispensed 5/10/06 |
|  |  |  | 10MAY2006 | 219 |  | 06JUN2006 | 109 | Extra dose on 6/3/06 |
|  |  |  | 06JUN2006 | 264 |  | 05JUL2006 | 155 | 7 tabs missed |
| E0136022 | OL QTP | SAC1 | 28DEC2005 | 264 | Redispensed from S1 bottle | 04JAN2006 | 250 | Pt missed one eve dose |
|  |  |  | 04JAN2006 | 250 |  | 11JAN2006 | 228 |  |
|  |  |  | 11JAN2006 | 228 | Redispensed from S2 | 25JAN2006 | 157 | Patient left some tabs at home, will bring at next visit. |
|  |  |  | 25JAN2006 | 157 | Redispensed from S3 | 22FEB2006 | 77 | Also returned 3 half tablets ( broken tablets ) |
| E0136023 | OL QTP | SAC1 | 04JAN2006 | 264 |  | 16JAN2006 | 254 | Pt brought bottle back at her S2 visit. Dosed 1/4/06 to 1/9/06 |

CONFIDENTIAL
AZSER12757559

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0136024 | OL QTP | SAC1 | 04JAN2006 | 264 | Redispensed bottle from S1 | 12JAN2006 | 248 | Pt. dropped 4 tabs and threw them away |
| | | | 12JAN2006 | 248 | | 18JAN2006 | 220 | Missed 1 day dose on 1/30/06 |
| | | | 18JAN2006 | 220 | Redispensed bottle from s1 | 01FEB2006 | 168 | |
| | | | 01FEB2006 | 168 | Redispensed bottle from S1 | 01MAR2006 | 58 | Pt missed 2 am doses, does not remember which dates |
| | | | 01MAR2006 | 322 | Redispensed 58 from s1 bottle, 264 from new s5 | 29MAR2006 | 0 | S1 bottle |
| | | | 29MAR2006 | 210 | Redispensed s5 bottle with 210 tabs | 26APR2006 | 101 | Redispensed s5 bottle with 101 tabs |
| | | | 26APR2006 | 365 | 264 tabs from new bottle, 101 tabs from s5 bottle. | 24MAY2006 | 0 | S6 bottle |
| | | | 24MAY2006 | 249 | Re dispensed s7 bottle | 21JUN2006 | 148 | 7 tabs missed between 5/24 - 6/20/06 dates unknown |
| | | | 21JUN2006 | 148 | Redispensed bottle from S7 | 26JUL2006 | 7 | |
| E0136025 | OL QTP | SAC1 | 24JAN2006 | 264 | Dispensed bottle with 264 tabs. | 31JAN2006 | 250 | Pt. missed two tabs, 87.5% compliance. |
| | | | 31JAN2006 | 250 | Redispensed from S1 | 07FEB2006 | 227 | |
| | | | 07FEB2006 | 227 | Redispensed bottle from S1 | | U | |
| | | | 03APR2006 | U | Pt didn't return any bottles and was not dispensed medication at S5 visit. | | U | |
| | | | | U | | | U | |
| E0136026 | PLA / VAL | SAC1 | 23JAN2006 | 264 | Dispensed bottle with 264 tabs | 30JAN2006 | 249 | |
| | | | 30JAN2006 | 249 | Redispensed bottle from S1 | 06FEB2006 | 223 | |
| | | | 06FEB2006 | 223 | Redispensed bottle from S1 | 20FEB2006 | 150 | Pt. droppe & threw away 3 tabs |
| | | | 20FEB2006 | 414 | Redispensed bottle from S1 as well as a new bottle. | 20MAR2006 | 249 | Pt. missed one am dose 98% compliance |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

632

CONFIDENTIAL
AZSER12757560

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | SAC1 | 20MAR2006 | 249 | Redispensed bottle from S4 with 249 tabs | 17APR2006 | 55 | Pt missed AM dose on 4/16/06, but only 2 tabs short. Pt doesn't remember any other changes in doses. |
| | | | 17APR2006 | 319 | Redispensed bottle from S5. S5 tabs plus new bottle w/264 tabs | 15MAY2006 | 129 | Returned empty S5 bottle and S6 bottle w/129 tabs. missed AM doses 4/29 + 5/13 |
| | | | 15MAY2006 | 393 | 129 from S6 bottle, 264 from new S7 bottle | 19JUN2006 | 151 | |
| | | | 19JUN2006 | 151 | Redispensed bottle from S7 | 20JUN2006 | 144 | |
| | | SAC2 | 20JUN2006 | 120 | | 27JUN2006 | 71 | |
| | | | 27JUN2006 | 191 | Also redisp. V1 blister card with 71 tabs | 05JUL2006 | 68 | V2 blister wallet |
| | | | 05JUL2006 | 264 | | 18JUL2006 | 171 | Pt accidentally dropped 2 tablets |
| E0136027 | OL QTP | SAC1 | 31JAN2006 | 264 | | 07FEB2006 | 248 | Pt did not slow titration as instructed |
| | | | 07FEB2006 | 248 | Redispensed from S1 | 16FEB2006 | 217 | Pt reported dropping one tablet and throwing it away |
| E0136028 | OL QTP | SAC1 | 16FEB2006 | 217 | Redispensed from S1 | | U | |
| | | | 31JAN2006 | 264 | | | U | |
| E0137001 | PLA / VAL | SAC1 | 09JUN2005 | 264 | | 03AUG2005 | U | Re-dispensed |
| | | | 08JUL2005 | 264 | | 06OCT2005 | 217 | Bottle returned at visit 2 |
| | | | 31AUG2005 | 285 | | | 91 | |
| | | SAC2 | 30SEP2005 | 120 | | 06OCT2005 | 74 | |
| | | | 06OCT2005 | 120 | | 10OCT2005 | 64 | |
| | | | 14OCT2005 | 264 | | 20OCT2005 | 236 | |
| E0137002 | OL QTP | SAC1 | 09JUN2005 | 264 | Pt moved out of state and misplaced bottle of meds | | U | |
| E0137003 | OL QTP | SAC1 | 12JUL2005 | 264 | Pt started 3 pills on 7/14/05 | 07SEP2005 | 7 | |
| E0137004 | PLA / VAL | SAC1 | 30JUN2005 | 264 | | 28JUL2005 | 103 | Pt lost 3 pills |

CONFIDENTIAL
AZSER12757561

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | SAC1 | 28JUL2005 | 264 | | 02SEP2005 | 13 | Pt. returned 13 pills. These were not re- dispensed |
| | | | 02JUL2005 | 264 | | 22SEP2005 | 123 | Re - dispensed |
| | | | 22SEP2005 | 264 | | 29DEC2005 | 0 | |
| | | | 17NOV2005 | 264 | | 22DEC2005 | 2 | |
| | | | 29DEC2005 | 264 | | 16JAN2006 | 140 | |
| | | SAC2 | 16JAN2006 | 120 | Pt. came in after visit s9 to pick up | 24JAN2006 | 67 | |
| | | | 24JAN2006 | 120 | | 01FEB2006 | 68 | |
| | | | 01FEB2006 | 264 | | 15FEB2006 | 166 | |
| | | | 15FEB2006 | 264 | | 01MAR2006 | 176 | |
| | | | 01MAR2006 | 264 | | 15MAR2006 | 163 | |
| | | | 15MAR2006 | 264 | | 1APR2006 | 82 | |
| | | | 11APR2006 | 264 | | 9MAY2006 | 82 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 61 | . |
| E0137006 | QTP / VAL | SAC1 | 08JUL2005 | 264 | | 02SEP2005 | 53 | Pt. was not taking o/l serqwl from study bottle for 2 weeks. |
| | | | 02SEP2005 | 317 | 53 pills were re-dispensed with new bottle. | | U | |
| | | SAC2 | 27OCT2005 | 264 | | 01DEC2005 | 54 | Was not re-dispensul of randomisation |
| | | | 01DEC2005 | 120 | | 08DEC2005 | 103 | |
| | | | 08DEC2005 | 120 | | 15DEC2005 | 73 | |
| | | | 15DEC2005 | 264 | | 29DEC2005 | 188 | |
| | | | 29DEC2005 | 264 | | 01FEB2006 | 228 | |
| E0137007 | OL QTP | SAC1 | 07JUL2005 | 264 | | 04AUG2005 | 137 | Pill were re-dispensed |
| | | | 04AUG2005 | 264 | | 02SEP2005 | 236 | Pills were re-dispensed |
| E0137008 | PLA / VAL | SAC1 | 19JUL2005 | 264 | | 11OCT2005 | U | |
| | | | 18AUG2005 | 264 | | 28NOV2005 | 97 | Re-dispensed |
| | | | 11OCT2005 | 264 | | 06JAN2006 | 0 | |
| | | | 11NOV2005 | 264 | | 1JAN2006 | 0 | |
| | | SAC2 | 14FEB2006 | 120 | | 22FEB2006 | 68 | |
| | | | 22FEB2006 | 120 | | 01MAR2006 | 71 | |
| | | | 01MAR2006 | 264 | | 16MAR2006 | 155 | Pt. dropped 4 pills |
| | | | 16MAR2006 | 264 | | 31MAR2006 | 170 | |
| | | | 31MAR2006 | 264 | | | U | |
| | | | 14APR2006 | 264 | | 18APR2006 | 249 | Pt dropped 1 pill |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757562

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL | SAC1 | 03AUG2005 | 264 | | 31AUG2005 | 123 | Pt. accidentally dropped 10 pills |
| | | | 23SEP2005 | 264 | Subject came in before Vs4 and Vs5 | | U | |
| | | SAC2 | 27OCT2005 | 264 | | 23DEC2005 | 193 | Re - dispensed |
| | | | 27DEC2005 | 120 | | 04JAN2006 | 69 | Pt. lost 6 pills |
| | | | 04JAN2006 | 120 | | 12JAN2006 | 83 | Pt. did not take 4/6 pills on 1/11/06. Pt. 59% compliant |
| | | | 12JAN2006 | 264 | | 24JAN2006 | 190 | |
| | | | 24JAN2006 | 264 | | 22FEB2006 | 169 | |
| | | | 08FEB2006 | 264 | | 22FEB2006 | 181 | |
| | | | 22FEB2006 | 264 | | 2MAR2006 | 99 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 100 | |
| | | | 19APR2006 | 264 | | 17MAY2006 | 76 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 97 | |
| | | | 14JUN2006 | 264 | | 11JUL2006 | 140 | |
| | | | 11JUL2006 | 264 | | 10AUG2006 | U | |
| | | | 10AUG2006 | 264 | | 31AUG2006 | | Did not return |
| E0137011 | OL QTP | SAC1 | 12AUG2005 | 264 | Pts visits S5 was on 10/1/05. ph was close to being out of meds on 9/29/05 | 29SEP2005 | 18 | Remaining pills weve re-dispensed |
| | | | 29SEP2005 | 264 | | 02DEC2005 | U | Pt did not return |
| | | | 04NOV2005 | 264 | | 24JAN2006 | U | Pt did not return |
| | | | 02DEC2005 | 264 | | 24JAN2006 | 8 | Pt stopped on 2/10/06. |
| | | | 24JAN2006 | 264 | | 24FEB2006 | 130 | Disc on 2/24/06 |
| E0137012 | OL QTP | SAC1 | 14OCT2005 | 264 | Pt did not return -lost while on vaction | | U | |
| E0137013 | QTP / LI | SAC1 | 24AUG2005 | 264 | Did not bring S1 bottle on this date | 18NOV2005 | 0 | |
| | | | 22SEP2005 | 264 | | 19JAN2006 | 0 | |
| | | | 18NOV2005 | U | | | U | |
| | | | 19JAN2006 | 264 | | 13APR2006 | U | |
| | | | 22FEB2006 | 264 | | 13APR2006 | 0 | |
| | | | | | | | U | Pt. accidentally dropped pills |

635

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757563

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI | SAC2 | 30MAR2006 | 120 | | 13APR2006 | 72 | |
| | | | | | | | U | |
| | | | 13APR2006 | 264 | | 28APR2006 | 178 | Pt. accidently discarded the remaining pills |
| | | | 28APR2006 | 264 | | 12MAY2006 | U | Pt. accidently dropped some pills. |
| | | | 12MAY2006 | 264 | | 26MAY2006 | 133 | |
| | | | 26MAY2006 | 264 | | 23JUN2006 | 84 | |
| | | | 23JUN2006 | 264 | | 20JUL2006 | 73 | Pt. dropped pills |
| | | | 20JUL2006 | 264 | | 15AUG2006 | 32 | Pt. did not return at early term visit |
| | | | 15AUG2006 | 264 | | | U | |
| E0137014 | OL QTP | SAC1 | 07SEP2005 | 264 | | 13OCT2005 | U | |
| E0137015 | OL QTP | SAC1 | 06OCT2005 | 264 | | 13OCT2005 | 250 | |
| E0137016 | OL QTP | SAC1 | 06OCT2005 | 264 | | 29NOV2005 | 69 | |
| E0137017 | OL QTP | SAC1 | 14OCT2005 | 264 | Pt. did not return bottle back due to LTFM. | | U | |
| E0137021 | OL QTP | SAC1 | 11NOV2005 | 264 | | 09FEB2006 | 49 | |
| E0137022 | OL QTP | SAC1 | 11NOV2005 | 264 | | 15FEB2006 | 0 | Pt discarded remaining pills. |
| | | | 05JAN2006 | 264 | | 15FEB2006 | 0 | |
| E0137023 | OL QTP | SAC1 | 10NOV2005 | 264 | | 17FEB2006 | 29 | |
| E0137024 | OL QTP | SAC1 | 18NOV2005 | 264 | Pt. LTFU did not return medication back | 10MAR2006 | 27 | Pt. returned bottle after discontinuation |
| E0137025 | OL QTP | SAC1 | 17NOV2005 | 264 | | 13JAN2006 | 36 | Pt lost 9 pills |
| | | | 13JAN2006 | 264 | | | U | |
| E0137026 | OL QTP | SAC1 | 18NOV2005 | 264 | Pt did not return meds. | | U | |
| E0137028 | QTP / LI | SAC1 | 22DEC2005 | 264 | | 16MAR2006 | 0 | |
| | | | | U | | | U | |
| | | | 25JAN2006 | 264 | | 11FEB2006 | 5 | Re - dispensed |
| | | | | U | | | U | |
| | | | 16MAR2006 | 264 | | 28APR2006 | 21 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

636

CONFIDENTIAL
AZSER12757564

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | SAC1 | 28APR2006 | U | | 04MAY2006 | U | |
| | | SAC2 | 04MAY2006 | 120 | | 12MAY2006 | 73 | |
| | | | 12MAY2006 | 264 | | 24MAY2006 | 78 | |
| | | | 24MAY2006 | 264 | | 09JUN2006 | 187 | |
| | | | 09JUN2006 | 264 | | 23JUN2006 | 168 | |
| | | | 23JUN2006 | 264 | | 20JUL2006 | 109 | |
| | | | 20JUL2006 | 264 | | 22JUL2006 | 102 | |
| | | | | | | | 66 | |
| E0137029 | QTP / VAL | SAC1 | 30DEC2005 | 264 | | 16JUN2006 | U | |
| | | | 24FEB2006 | 264 | | 16JUN2006 | 211 | |
| | | SAC2 | 04MAY2006 | 120 | | 16JUN2006 | 92 | |
| | | | 01JUN2006 | 120 | | 16JUN2006 | 98 | |
| | | | 08JUN2006 | 264 | | 29JUN2006 | 210 | |
| | | | 16JUN2006 | 264 | | 13JUL2006 | 208 | |
| | | | 29JUN2006 | 264 | | 01AUG2006 | 188 | |
| | | | 13JUL2006 | 264 | | 24AUG2006 | 172 | |
| | | | 01AUG2006 | 264 | | | | |
| E0137030 | OL QTP | SAC1 | 05JAN2006 | 264 | | 06FEB2006 | 140 | |
| E0138001 | OL QTP | SAC1 | 03JUN2005 | 264 | | 22JUN2005 | 252 | |
| E0138003 | PLA / LI | SAC1 | 13JUN2005 | 264 | | 13JUL2005 | 168 | Patient returned drug post visit |
| | | SAC2 | 11JUL2005 | 264 | | 08AUG2005 | 145 | |
| | | | 08AUG2005 | 264 | | 01SEP2005 | 160 | |
| | | | 01SEP2005 | 264 | | 27SEP2005 | 160 | |
| | | | 27SEP2005 | 120 | Left side of blister pack not dispensed | 04OCT2005 | 92 | |
| | | | 04OCT2005 | 64 | | 11OCT2005 | 34 | |
| | | | 11OCT2005 | 264 | | 25OCT2005 | 208 | |
| | | | 25OCT2005 | 264 | | 08NOV2005 | 233 | |
| | | | 08NOV2005 | 264 | | 30NOV2005 | 233 | |
| | | | 30NOV2005 | 264 | Pt had mood event BH not dispensed | 15DEC2005 | 205 | |
| | | | 15DEC2005 | 264 | | 18JAN2006 | 114 | |
| | | | 18JAN2006 | 264 | | | U | |
| E0138004 | OL QTP | SAC1 | 14JUN2005 | 264 | Patient returned bottle after S4 | 19JUL2005 | 129 | Patient returned bottle at discon visit |
| | | | 19JUL2005 | 264 | | 16SEP2005 | 123 | Patient returned bottle at discon visit |
| | | | 11AUG2005 | 264 | | 16SEP2005 | 133 | Patient returned bottle at discon visit |

637

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.1st  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757565

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0138005 | OL QTP | SAC1 | 14JUN2005 | 264 | | 13JUL2005 | 241 | Patient discontinued from study and stopped meds on 7/4/05 |
| E0138008 | QTP / LI | SAC1 | 25JUL2005 | 264 | | 03AUG2005 | 220 | Patient took 5 tabs 8/3, 8/4, 8/5 onwards, 4 tabs |
| | | SAC1 | 03AUG2005 | 264 | | 24AUG2005 | 172 | |
| | | | | 264 | | 21SEP2005 | 152 | |
| | | | | 264 | | 19OCT2005 | 148 | |
| | | | | 264 | | 16NOV2005 | 163 | |
| | | | | 264 | | 14DEC2005 | 161 | |
| | | | | 264 | | 10JAN2006 | 172 | |
| | | SAC2 | | 120 | | 17JAN2006 | 92 | |
| | | | | 64 | | 25JAN2006 | 32 | |
| | | | 25JAN2006 | 264 | Left side of blister pack not dispensed | 22FEB2006 | 156 | Pt discontinued due to non-compliance with lithium |
| E0138009 | PLA / VAL | SAC1 | 02AUG2005 | 264 | Sticker accidentally placed on 339.01 | 02SEP2005 | 116 | Info also on pg 339.01 |
| | | | 02SEP2005 | 264 | | 27SEP2005 | 148 | |
| | | | 27SEP2005 | 264 | | 26OCT2005 | 121 | |
| | | | 26OCT2005 | 264 | | 17NOV2005 | 129 | |
| | | SAC2 | 17NOV2005 | 120 | V1 & V2 packs dispensed due to holiday | 28NOV2005 | 79 | |
| | | | 17NOV2005 | 64 | Only one side of blister pack dispensed | 28NOV2005 | 49 | Redispensed to patient |
| E0138010 | OL QTP | SAC1 | 08AUG2005 | 264 | | | | N |
| E0138011 | QTP / LI | SAC1 | 15AUG2005 | 264 | | 15SEP2005 | 143 | Redispensed to patient. ran out of study med. |
| | | | 15SEP2005 | 264 | | 13OCT2005 | 105 | |
| | | | 13OCT2005 | 264 | | 03NOV2005 | 88 | |
| | | | 08NOV2005 | 264 | | 10MAR2006 | 247 | pt found bottle,originally lost in nox 2005 |
| | | | 14NOV2005 | 264 | Patient lost bottle # 4 this replaces it. | 05DEC2005 | 92 | |
| | | | 05DEC2005 | 264 | | 03JAN2006 | 29 | |
| | | | 03JAN2006 | 264 | | 30JAN2006 | 42 | |
| | | SAC2 | 30JAN2006 | 120 | | 06FEB2006 | 67 | |
| | | | 06FEB2006 | 120 | | 10FEB2006 | 88 | |

CONFIDENTIAL
AZSER12757566

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | SAC2 | 10FEB2006 | 120 | | 10MAR2006 | 32 | |
| | | | | U | | 11APR2006 | 5 | |
| | | | 10MAR2006 | 264 | | 05MAY2006 | 5 | |
| | | | 11APR2006 | 264 | | 22MAY2006 | 73 | |
| | | | 05MAY2006 | 264 | | | 126 | |
| | | | 05MAY2006 | 264 | | | 37 | |
| | | | 19JUN2006 | 264 | | 19JUN2006 | 40 | |
| | | | 17JUL2006 | 264 | | 17JUL2006 | 47 | |
| | | | | U | | 14AUG2006 | U | |
| | | | | | | | U | Sponsor closed the study |
| E0138012 | OL QTP | SAC1 | 16AUG2005 | 264 | Sticker accidentally placed on 339.01 | 16SEP2005 | 157 | LTFU Drug returned via Fed Ex. |
| E0138013 | OL QTP | SAC1 | 16AUG2005 | 264 | | | U | |
| E0138016 | OL QTP | SAC1 | 26AUG2005 | 264 | | 16SEP2005 | 167 | |
| | | | 16SEP2005 | 264 | | 1OCT2005 | 164 | |
| | | | 21OCT2005 | 264 | | 18NOV2005 | 113 | |
| | | | 18NOV2005 | 264 | | | U | |
| E0138017 | OL QTP | SAC1 | 19SEP2005 | 264 | | 26SEP2005 | 262 | |
| E0138018 | OL QTP | SAC1 | 29SEP2005 | 264 | | 06OCT2005 | 255 | |
| E0138019 | OL QTP | SAC1 | 14OCT2005 | 264 | | 04NOV2005 | 222 | |
| E0138020 | OL QTP | SAC1 | 18OCT2005 | 264 | | | U | |
| E0138021 | OL QTP | SAC1 | 02NOV2005 | 264 | | 13DEC2005 | 90 | |
| | | | 05DEC2005 | 264 | | 13DEC2005 | 246 | |
| E0138022 | PLA / LI | SAC1 | 21NOV2005 | 264 | Pt forgot med at S7 3/15/06 dispensed on 3/16/06 day after visit | 15DEC2005 | 186 | |
| | | | 11DEC2005 | 264 | | 19JAN2006 | 122 | |
| | | | 19JAN2006 | 264 | | 21FEB2006 | 138 | |
| | | | 21FEB2006 | 264 | | 16MAR2006 | 170 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 152 | Pt forgot med at S7 3/15/06 returned on 3/16/06 for return and dispensing. |
| | | SAC2 | 13APR2006 | 264 | | 11MAY2006 | 152 | |
| | | | 11MAY2006 | 120 | | 18MAY2006 | 92 | |

CONFIDENTIAL
AZSER12757567

Page 91 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI | SAC2 | 18MAY2006<br>25MAY2006 | 120<br>264 | | 25MAY2006<br>08JUN2006 | 92<br>208 | Subject had a mood event |
| E0138023 | OL QTP | SAC1 | 28NOV2005<br>14DEC2005<br>29JAN2006<br>20FEB2006 | 264<br>264<br>264<br>264 | | 14DEC2005<br>18JAN2006<br>20FEB2006<br>15MAR2006 | 190<br>87<br>28<br>153 | Pt discontinued study,stopped taking med on 3/5/06 |
| E0138025 | OL QTP | SAC1 | 18JAN2006<br>10FEB2006 | 264<br>264 | | 10FEB2006<br>07MAR2006 | 216<br>134 | Bottle returned a day after s5 which occurred on 3/6/06 |
| | | | 07MAR2006<br>07APR2006<br>10MAY2006 | 264<br>264<br>264 | | 07APR2006<br>10MAY2006 | 134<br>99 U | |
| E0138026 | OL QTP | SAC1 | 06FEB2006<br>08MAR2006 | 264<br>264 | | 08MAR2006 | 190 U | U |
| E0138027 | OL QTP | SAC1 | 14FEB2006 | 264 | | | U | U |
| E0138028 | OL QTP | SAC1 | 14FEB2006 | 264 | | 10MAR2006 | 185 | Pt withdrew consent |
| E0138029 | OL QTP | SAC1 | 03MAR2006 | 264 | | | U | U |
| E0139001 | OL QTP | SAC1 | 17AUG2005<br>24AUG2005<br>08SEP2005<br>15SEP2005<br>11OCT2005 | 56<br>20<br>117<br>51<br>264 | Partial bottle<br>Partial bottle<br>Partial bottle<br>Remaining in bottle | 11OCT2005 | U<br>U<br>U<br>U<br>U | Not returned |
| E0139002 | OL QTP | SAC1 | 21SEP2005<br>11OCT2005<br>31OCT2005<br>23NOV2005 | 15<br>38<br>60<br>155 | Partial bottle<br>Partial bottle<br>Partial bottle<br>Partial bottle dispensed prior to S5 visit | 11OCT2005<br>31OCT2005<br>23NOV2005<br>22DEC2005 | 3<br>1<br>0<br>0 | |
| | | | 22DEC2005<br>17JAN2006 | 264<br>214 | Partial bottle redispensed | 17JAN2006<br>15FEB2006 | 214<br>98 | did not return but should have at home |
| E0139003 | OL QTP | SAC1 | 15FEB2006 | 98 | Partial bottle at home | 07MAR2006 | 0 | Forgot to return bottle |
| | | | 29NOV2005 | 30 | | 06DEC2005 | 0 | |

CONFIDENTIAL
AZSER12757568

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0139003 | OL QTP | SAC1 | 06DEC2005 | 60 | Partial bottle | 13DEC2005 | 0 | Not returned |
| | | | 13DEC2005 | 176 | | 25JAN2006 | 0 | Not returned |
| | | | 29DEC2005 | 264 | | 05JAN2006 | 25 | |
| | | | 25JAN2006 | 264 | Should have 100+ | 15MAY2006 | 116 | |
| | | | 22FEB2006 | 264 | | 15MAY2006 | 40 | |
| E0141001 | PLA / LI | SAC1 | 29SEP2005 | 264 | | 06OCT2005 | 240 | Missed 2 doses dates unknown |
| | | | 06OCT2005 | 240 | | 13OCT2005 | 212 | |
| | | | 13OCT2005 | 212 | | 27OCT2005 | 156 | |
| | | | 27OCT2005 | 156 | | 22NOV2005 | 152 | |
| | | | 22NOV2005 | 264 | | 19DEC2005 | 158 | Missed 1 dose,date unknown |
| | | | 19DEC2005 | 158 | | 16JAN2006 | 148 | Missed 8 tabs,dates unknown |
| | | | 16JAN2006 | 264 | | 13FEB2006 | 160 | Missed 9 tabs. |
| | | SAC2 | 13FEB2006 | 160 | | 13MAR2006 | 57 | |
| | | | 13MAR2006 | 264 | | 10APR2006 | 158 | |
| | | | 10APR2006 | 158 | | 08MAY2006 | 57 | |
| | | | 08MAY2006 | 264 | | 05JUN2006 | 162 | |
| | | | 05JUN2006 | 162 | | 12JUN2006 | 95 | Missed seversl doses |
| | | | 12JUN2006 | 120 | | 19JUN2006 | 99 | |
| E0141002 | OL QTP | SAC1 | 27OCT2005 | 264 | | 22NOV2005 | 138 | Pt forgot drug |
| E0141003 | OL QTP | SAC1 | 07NOV2005 | 264 | | 14NOV2005 | 245 | Missed several doses. |
| | | | 14NOV2005 | 264 | | 21NOV2005 | 217 | dates unknown |
| | | | 22NOV2005 | 217 | | 08DEC2005 | 130 | |
| | | | 08DEC2005 | 264 | | 05JAN2006 | 96 | Pt below 80%-71% missed |
| | | | 05JAN2006 | 264 | | 09FEB2006 | 114 | several doses |
| | | | 09FEB2006 | 264 | | 06MAR2006 | 87 | |
| | | | 06MAR2006 | 264 | | 06APR2006 | 50 | |
| | | | 06APR2006 | 264 | | 08MAY2006 | 10 | Missed 5 doses, dates unk |
| | | | 08MAY2006 | 264 | | 15JUN2006 | 10 | Pt lost to follow up no |
| | | | 15JUN2006 | 264 | | 19JUL2006 | U | drug returned |
| E0141004 | OL QTP | SAC1 | 07NOV2005 | 264 | | 14NOV2005 | 231 | |
| | | | 14NOV2005 | 231 | | 22NOV2005 | 191 | Lost 1 tab |
| | | | 22NOV2005 | 191 | | 05DEC2005 | 125 | |
| | | | 05DEC2005 | 264 | | 03JAN2006 | 182 | Lost 1 cap |
| | | | 03JAN2006 | 264 | | 30JAN2006 | 101 | Lost 1 cap |
| | | | 30JAN2006 | 264 | | 27FEB2006 | 95 | |

641

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst   sac100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757569

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0141004 | OL QTP | SAC1 | 27FEB2006 | 264 | | 29MAR2006 | 79 | |
| | | | 29MAR2006 | 264 | | 01MAY2006 | 78 | |
| E0141007 | PLA / LI | SAC1 | 03JAN2006 | 254 | | 09JAN2006 | 254 | |
| | | | 09JAN2006 | 254 | Re-dispensed | 16JAN2006 | 233 | |
| | | | 16JAN2006 | 233 | Re-dispensed | 30JAN2006 | 132 | |
| | | | 30JAN2006 | 192 | Re-dispensed | 27FEB2006 | 84 | |
| | | | 27FEB2006 | 264 | | 29MAR2006 | 144 | |
| | | SAC2 | 29MAR2006 | 144 | Missed dose on 2/26/06 | 27APR2006 | 32 | |
| | | | 27APR2006 | 120 | Re-dispensed | 04MAY2006 | 84 | |
| | | | 04MAY2006 | 120 | | 11MAY2006 | 84 | |
| | | | 11MAY2006 | 264 | | 25MAY2006 | 208 | |
| | | | 25MAY2006 | 264 | | 08JUN2006 | 208 | |
| | | | 08JUN2006 | 264 | | 17AUG2006 | 208 | Forgot drug @ v6, net @ v23 |
| | | | 22JUN2006 | 264 | | 20JUL2006 | 164 | Missed 3 doses, dates unknown |
| | | | 20JUL2006 | 264 | | 17AUG2006 | 170 | |
| E0141008 | OL QTP | SAC1 | 16JAN2006 | 264 | | 02FEB2006 | 201 | Pt lost 3 tabs |
| | | | 02FEB2006 | 201 | | 21MAR2006 | U | Pt forgot bottle at ET visit, brought back on 2006-3-21 |
| E0143001 | OL QTP | SAC1 | 23NOV2005 | 264 | | 10JAN2006 | 212 | |
| E0143003 | OL QTP | SAC1 | 08DEC2005 | 264 | | 03MAR2006 | U | |
| | | | 02FEB2006 | 264 | | 09MAR2006 | 186 | |
| E0143004 | QTP / LI | SAC1 | 13DEC2005 | 264 | | 16FEB2006 | 39 | |
| | | | 16FEB2006 | 264 | | 09MAR2006 | 17 | |
| | | | 09MAR2006 | 264 | | | U | |
| | | SAC2 | 26APR2006 | 264 | | 07JUN2006 | 44 | |
| | | | 07JUN2006 | 120 | | 06JUL2006 | 93 | |
| | | | 15JUN2006 | 120 | | 20JUN2006 | 96 | |
| | | | 20JUN2006 | 264 | | 06JUL2006 | 170 | |
| | | | 06JUL2006 | 264 | | 21JUL2006 | 193 | |
| | | | 21JUL2006 | 264 | | 07AUG2006 | 17 | |
| | | | 07AUG2006 | 264 | | | U | Drug not returned pt lost to follow up |
| E0143006 | PLA / LI | SAC1 | 20DEC2005 | 264 | | 17FEB2006 | 52 | |
| | | | 17FEB2006 | 264 | | 14MAR2006 | 160 | |
| | | | 14MAR2006 | 264 | | 12MAY2006 | 28 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:16   kcpx265

CONFIDENTIAL
AZSER12757570

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0143006 | PLA / LI | SAC2 | 12MAY2006 | 120 | | 18MAY2006 | 96 | |
| | | | 18MAY2006 | 264 | | 2MAY2006 | 1 | |
| | | | 25MAY2006 | 264 | | 06JUN2006 | 216 | |
| | | | 06JUN2006 | 264 | | 23JUN2006 | 207 | |
| | | | 23JUN2006 | 264 | | 11JUL2006 | 188 | |
| | | | 11JUL2006 | 264 | | 02AUG2006 | 188 | |
| | | | 04AUG2006 | 264 | | 14AUG2006 | 233 | |
| E0143012 | OL QTP | SAC1 | 13JAN2006 | 264 | | 08MAR2006 | 154 | |
| E0143016 | OL QTP | SAC1 | 02FEB2006 | 264 | | 02MAR2006 | 189 | One tab was broken in half. |
| E0143017 | OL QTP | SAC1 | 23FEB2006 | 264 | | | U | |
| E0145001 | QTP / VAL | SAC1 | 22DEC2005 | 264 | | 14FEB2006 | 110 | |
| | | | 25JAN2006 | 264 | | 15FEB2006 | 126 | |
| | | | 15FEB2006 | 264 | | 16MAR2006 | 36 | |
| | | | 16MAR2006 | 264 | | 10APR2006 | 68 | |
| | | | 10APR2006 | 264 | | 09MAY2006 | 35 | |
| | | SAC2 | 09MAY2006 | 120 | | 17MAY2006 | 56 | |
| | | | 17MAY2006 | 264 | | 24MAY2006 | 64 | |
| | | | 24MAY2006 | 264 | | 06JUN2006 | 162 | |
| | | | 06JUN2006 | 264 | | 20JUN2006 | 152 | |
| | | | 20JUN2006 | 264 | | 05JUL2006 | 141 | |
| | | | 05JUL2006 | 264 | | 31JUL2006 | 80 | |
| | | | 31JUL2006 | 264 | | 23AUG2006 | 80 | |
| E0145002 | PLA / VAL | SAC1 | 21DEC2005 | 264 | | 19APR2006 | 119 | |
| | | | 02JAN2006 | 264 | | 05MAR2006 | 16 | |
| | | | 15MAR2006 | 264 | | 19APR2006 | 124 | |
| | | | 19APR2006 | 120 | | 26APR2006 | 32 | |
| | | SAC2 | 26APR2006 | 120 | | 01MAY2006 | 88 | |
| | | | 01MAY2006 | 264 | | 16MAY2006 | 168 | |
| | | | 16MAY2006 | 264 | | 30MAY2006 | 166 | |
| E0145003 | QTP / LI | SAC1 | 21DEC2005 | 264 | | 29DEC2005 | 208 | Redispensed 29 Dec 2005 208 05 Jan 2006 145 |
| | | | 19JAN2006 | 264 | | 13FEB2006 | 64 | |
| | | | 13FEB2006 | 264 | | 15MAR2006 | 25 | |
| | | | 15MAR2006 | 264 | | 10APR2006 | 57 | |
| | | SAC2 | 10APR2006 | 120 | | 27APR2006 | 56 | |
| | | | 18APR2006 | 120 | | 27APR2006 | 56 | |
| | | | 27APR2006 | 264 | | 10MAY2006 | 160 | |

CONFIDENTIAL
AZSER12757571

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0145003 | QTP / LI | SAC2 | 22MAY2006 | 264 | | 05JUN2006 | 154 | |
| | | | 05JUN2006 | 264 | | 05JUL2006 | 23 | |
| | | | 05JUL2006 | 264 | | 02AUG2006 | 20 | |
| | | | 02AUG2006 | 264 | | 21AUG2006 | 112 | |
| E0145004 | PLA / LI | SAC1 | 22DEC2005 | 264 | | 16FEB2006 | 37 | |
| | | | 25JAN2006 | 264 | | 16FEB2006 | 110 | |
| | | | 16FEB2006 | 264 | | 15MAR2006 | 75 | |
| | | SAC2 | 15MAR2006 | 264 | | 13APR2006 | 61 | |
| | | | 13APR2006 | 264 | | 19APR2006 | 78 | |
| | | | 19APR2006 | 120 | | 26APR2006 | 71 | |
| E0145005 | PLA / LI | SAC1 | 23DEC2005 | 264 | | 15FEB2006 | 186 | |
| | | | 15FEB2006 | 264 | | 15FEB2006 | 142 | |
| | | | 22MAR2006 | 264 | | 22MAR2006 | 154 | |
| | | SAC2 | 14APR2006 | 264 | | 14APR2006 | 176 | |
| | | | 14APR2006 | 120 | | 20APR2006 | 96 | |
| | | | 26APR2006 | 264 | | 26APR2006 | 104 | |
| | | | | | | 04MAY2006 | 232 | |
| E0145006 | QTP / VAL | SAC1 | 27DEC2005 | 264 | | 25JAN2006 | 36 | |
| | | | 22FEB2006 | 264 | | 22FEB2006 | 39 | |
| | | | 29MAR2006 | 264 | | 18APR2006 | 0 | |
| | | SAC2 | 18APR2006 | 120 | | 26APR2006 | 93 | |
| | | | 21APR2006 | 264 | | 30MAY2006 | 56 | |
| | | | 03MAY2006 | 264 | | 30MAY2006 | 171 | |
| | | | 15MAY2006 | 264 | | 30MAY2006 | 150 | |
| E0145007 | OL QTP | SAC1 | 27DEC2005 | 264 | | 26JAN2006 | 98 | |
| | | | 26JAN2006 | 264 | | 10FEB2006 | 209 | |
| E0145008 | PLA / VAL | SAC1 | 28DEC2005 | 264 | | | U | |
| | | | 22FEB2006 | 264 | | | U | |
| | | | 27MAR2006 | 264 | | | U | |
| | | SAC2 | 21APR2006 | 264 | | 21APR2006 | 28 | |
| | | | 25MAY2006 | 264 | | 18MAY2006 | 29 | |
| | | | 01JUN2006 | 120 | | 01JUN2006 | 72 | |
| | | | 15JUN2006 | 264 | | 15JUN2006 | 64 | |
| | | | 29JUN2006 | 264 | | | 148 | |
| | | | | | | | U | Patient threw away |
| | | | | | | | U | Patient threw away |
| E0145009 | OL QTP | SAC1 | 30DEC2005 | 264 | | | 0 | |

CONFIDENTIAL
AZSER12757572

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0145009 | OL QTP | SAC1 | 25JAN2006 | 264 | | | 0 | |
| E0145010 | PLA / LI | SAC1 | 05JAN2006 | 264 | | 01FEB2006 | 117 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 48 | |
| | | | 01MAR2006 | 264 | | 29MAR2006 | 39 | |
| | | SAC2 | 09MAR2006 | 4 | | 03MAR2006 | 4 | |
| | | | 03MAY2006 | 120 | | 10MAY2006 | 64 | |
| | | | 10MAY2006 | 120 | | 17MAY2006 | 64 | |
| | | | 17MAY2006 | 264 | | 24MAY2006 | 248 | |
| E0145011 | PLA / LI | SAC1 | 03JAN2006 | 264 | | 04FEB2006 | 42 | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 42 | |
| | | | 28FEB2006 | 264 | | 26MAR2006 | 74 | |
| | | SAC2 | 24MAR2006 | 264 | | 31MAR2006 | 72 | |
| | | | 25APR2006 | 120 | | 01MAY2006 | 72 | |
| | | | 01MAY2006 | 120 | | 09MAY2006 | 56 | |
| | | | 09MAY2006 | 264 | | 23MAY2006 | 158 | |
| | | | 23MAY2006 | 264 | | 25MAY2006 | 247 | |
| E0145012 | QTP / LI | SAC1 | 11JAN2006 | 264 | | 08FEB2006 | 41 | |
| | | | 08FEB2006 | 264 | | 08MAR2006 | 49 | |
| | | SAC2 | 05APR2006 | 264 | | 11APR2006 | 41 | |
| | | | 05APR2006 | 120 | | 14APR2006 | 72 | |
| | | | 11APR2006 | 120 | | 19APR2006 | 56 | |
| | | | 19APR2006 | 264 | | 03MAY2006 | 148 | |
| E0145013 | QTP / LI | SAC1 | 10JAN2006 | 264 | | 10FEB2006 | 45 | |
| | | | 10FEB2006 | 264 | | 06MAR2006 | 93 | |
| | | | 06MAR2006 | 264 | | 03APR2006 | 129 | |
| | | SAC2 | 03APR2006 | 264 | | 03MAY2006 | 23 | |
| | | | 03MAY2006 | 120 | | 17MAY2006 | 68 | |
| | | | 09MAY2006 | 120 | | 17MAY2006 | 56 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 138 | |
| | | | 31MAY2006 | 264 | | 31MAY2006 | 16 | |
| | | | 14JUN2006 | 264 | | 16JUN2006 | 148 | |
| | | | 28JUN2006 | 264 | | 26JUL2006 | 81 | |
| | | | 26JUL2006 | 264 | | 17AUG2006 | 91 | |
| E0145014 | OL QTP | SAC1 | 13JAN2006 | 264 | | 07MAR2006 | 0 | |
| | | | 10FEB2006 | 264 | | 31MAR2006 | 115 | |
| | | | 07MAR2006 | 264 | | 05MAY2006 | 33 | |
| | | | 31MAR2006 | 264 | | | 4 | |
| | | | 05MAY2006 | 264 | | | U | |

CONFIDENTIAL
AZSER12757573

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0145015 | QTP / VAL | SAC1 | 17JAN2006 | 264 | | 21FEB2006 | 5 | |
| | | | 21FEB2006 | 264 | | 14MAR2006 | 128 | |
| | | | 14MAR2006 | 264 | | 09MAY2006 | 121 | |
| | | | 09MAY2006 | 264 | | 07JUN2006 | 121 | |
| | | SAC2 | 07JUN2006 | 264 | | 26JUN2006 | 169 | |
| | | | 26JUN2006 | 120 | | 03JUL2006 | 64 | |
| | | | 03JUL2006 | 120 | | 10JUL2006 | 85 | |
| | | | 10JUL2006 | 264 | | 24JUL2006 | 196 | |
| | | | 24JUL2006 | 264 | | 08AUG2006 | 174 | |
| | | | 08AUG2006 | 264 | | 21AUG2006 | 183 | |
| E0145016 | QTP / LI | SAC1 | 19JAN2006 | 264 | | 14FEB2006 | 81 | |
| | | | 14FEB2006 | 264 | | 16MAR2006 | 61 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 61 | |
| | | SAC2 | 13APR2006 | 264 | | 11MAY2006 | 95 | |
| | | | 11MAY2006 | 120 | | 17MAY2006 | 85 | |
| E0145017 | QTP / LI | SAC1 | 15FEB2006 | 264 | | 17MAR2006 | 27 | |
| | | | 17MAR2006 | 264 | | 06APR2006 | 104 | |
| | | SAC2 | 06APR2006 | 264 | | 11MAY2006 | 0 | |
| | | | 11MAY2006 | 120 | | 18MAY2006 | 64 | |
| | | | 25MAY2006 | 264 | | 08JUN2006 | 62 | |
| | | | 08JUN2006 | 264 | | 21JUN2006 | 154 | |
| | | | 21JUN2006 | 264 | | 05JUL2006 | 160 | |
| | | | 05JUL2006 | 264 | | 03AUG2006 | 112 | |
| | | | 03AUG2006 | 264 | | 17AUG2006 | 156 | |
| E0145018 | QTP / VAL | SAC1 | 13FEB2006 | 264 | N N | 13MAR2006 | 114 | |
| | | SAC2 | 13MAR2006 | 264 | | 07APR2006 | 64 | |
| | | | 07APR2006 | 264 | | 11MAY2006 | 0 | |
| | | | 13JUN2006 | 264 | | 16JUN2006 | 36 | |
| | | | 16JUN2006 | 120 | | 23JUN2006 | U | Never returned |
| | | | 23JUN2006 | 120 | | 30JUN2006 | 64 | |
| | | | 30JUN2006 | 264 | | 13JUL2006 | 64 | |
| | | | 13JUL2006 | 264 | | 28JUL2006 | 192 | |
| | | | 28JUL2006 | 264 | | 11AUG2006 | 190 | |
| | | | 11AUG2006 | 264 | | 23AUG2006 | 212 | |
| E0145019 | PLA / LI | SAC1 | 20FEB2006 | 264 | | 21MAR2006 | 127 | |
| | | | 21MAR2006 | 264 | | 21APR2006 | 128 | |

CONFIDENTIAL
AZSER12757574

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0145019 | PLA / LI | SAC1 | 21APR2006 | 264 | | 16MAY2006 | 137 | |
| | | | 16MAY2006 | 264 | | 14JUN2006 | 133 | |
| | | SAC2 | 14JUN2006 | 120 | | 21JUN2006 | 13 | |
| | | | 21JUN2006 | 120 | | 28JUN2006 | 84 | |
| | | | 28JUN2006 | 264 | | 12JUL2006 | 195 | |
| | | | 12JUL2006 | 264 | | 25JUL2006 | 195 | |
| | | | 25JUL2006 | 264 | | 25JUL2006 | 264 | not dispensed |
| E0145021 | PLA / VAL | SAC1 | 02MAR2006 | 264 | | 28MAR2006 | 129 | |
| | | | | N | | | N | |
| | | SAC2 | 28MAR2006 | 264 | | 27APR2006 | 124 | |
| | | | 27APR2006 | 264 | | 26MAY2006 | 99 | |
| | | | 02MAY2006 | 120 | | 02JUN2006 | 78 | |
| | | | 02JUN2006 | 120 | | 08JUN2006 | 84 | |
| | | | 08JUN2006 | 264 | | 07JUL2006 | 162 | |
| | | | 23JUN2006 | 264 | | 07JUL2006 | 143 | |
| | | | 07JUL2006 | 264 | | 21JUL2006 | 175 | |
| | | | 21JUL2006 | | | 18AUG2006 | 37 | |
| E0146001 | OL QTP | SAC1 | 22DEC2005 | 264 | | 09JAN2006 | 260 | Discrepancy of 1 tablet - 3 taken |
| E0146002 | OL QTP | SAC1 | 21DEC2005 | 264 | | 12JAN2006 | 229 | Should have returned #231. Unable to account for discrepancy. |
| E0146003 | OL QTP | SAC1 | 20DEC2005 | 264 | Remaining tablets redispensed to the patient except one tablet dropped at site and discarded | 04JAN2006 | 186 | |
| | | | 04JAN2006 | 185 | | 18JAN2006 | 105 | |
| | | | 18JAN2006 | 369 | Remaining 105 tablets redispensed to subject and a new bottle of 264 tablets dispensed | 09MAR2006 | 115 | |
| | | | 21FEB2006 | 264 | | 09MAR2006 | 253 | |
| E0146004 | PLA / LI | SAC1 | 21DEC2005 | 264 | | 06JAN2006 | 206 | |
| | | | 04JAN2006 | U | Remaining tablets re dispensed to subject. | 04APR2006 | U | |
| | | | 19JAN2006 | 206 | | 04APR2006 | 0 | |
| | | | | 264 | | | 91 | |

647

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757575

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | SAC1 | 04APR2006 | U | | 11APR2006 | U | |
| | | SAC2 | 11APR2006 | 120 | | 17APR2006 | 92 | |
| | | | 17APR2006 | 120 | | 15MAY2006 | 96 | |
| | | | | 264 | | | 116 | |
| E0146005 | OL QTP | SAC1 | 11JAN2006 | 264 | Remaining tablets | 25JAN2006 | 173 | |
| | | | 25JAN2006 | 173 | redispensed to subject | 08FEB2006 | 69 | |
| | | | 08FEB2006 | 333 | Remaining 69 tablets redispensed to subject, and new bottle of 264 tablets dispensed | 08MAR2006 | 144 | |
| | | | 08MAR2006 | 408 | Remaining 144 tablets redispensed to subject and new bottle of 264 tablets dispensed | 05APR2006 | 204 | |
| | | | 05APR2006 | 468 | Remaining 204 tablets redispensed to subject and new bottle of 264 tablets dispensed | 03MAY2006 | 251 | |
| | | | 03MAY2006 | 251 | Remaining tablets dispensed to subject | 31MAY2006 | 29 | |
| | | | 31MAY2006 | 264 | | 29JUN2006 | 26 | |
| E0146006 | OL QTP | SAC1 | 19JAN2006 | 264 | Remaining tablets | 16FEB2006 | 127 | Returned at unscheduled visit 3/2/06 |
| | | | 16FEB2006 | 127 | redispensed to subject. | 02MAR2006 | 45 | Returned at unscheduled visit 3/9/06 |
| | | | 02MAR2006 | 309 | Remaining tablets redispensed # 45. Dispensed new bottle 264 tablets as well. This is an unscheduled visit. | 09MAR2006 | 269 | |
| E0146007 | OL QTP | SAC1 | 09JAN2006 | 264 | | 24JAN2006 | 255 | Should have returned 258 - unable to account for discrepancy |
| E0146008 | OL QTP | SAC1 | 08FEB2006 | 264 | | | U | |
| E0146009 | OL QTP | SAC1 | 25JAN2006 | 264 | Remaining tablets redispensed to subject | 02FEB2006 | 244 | |
| | | | 02FEB2006 | 244 | | 09FEB2006 | 220 | |
| | | | 09FEB2006 | 220 | | 23FEB2006 | 167 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757576

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP | SAC1 | 23FEB2006 | 167 | Remaining tablets redispensed to subject | 08MAR2006 | 117 | |
| E0146010 | OL QTP | SAC1 | 25JAN2006 08FEB2006 | 264 222 | Remaining tablets redispensed to subject | 08FEB2006 10MAY2006 | 222 192 | Returned at an office visit unrelated to study participation |
| E0146011 | OL QTP | SAC1 | 23JAN2006 | 264 | | 30JAN2006 | 263 | |
| E0146015 | OL QTP | SAC1 | 22FEB2006 08MAR2006 | 264 243 | Remaining tablets redispensed to subject | 08MAR2006 15MAR2006 | 243 226 | |
| E0146016 | OL QTP | SAC1 | 23FEB2006 09MAR2006 | 264 245 | Remaining tablets redispensed to subject | 09MAR2006 02MAY2006 | 245 158 | |
| | | | 02MAY2006 | 158 | Remaining tablets redispensed to subject | 23MAY2006 | 109 | Subject discontinued from study |
| E0146017 | OL QTP | SAC1 | 14FEB2006 20FEB2006 | 264 250 | Remaining tablets redispensed to subject | 20FEB2006 28FEB2006 | 250 221 | |
| | | | 28FEB2006 | 221 | Remaining tablets redispensed to subject | 14MAR2006 | 152 | |
| | | | 14MAR2006 | 152 | Remaining tablets redispensed to subject | 28MAR2006 | 113 | |
| E0146018 | PLA / LI | SAC1 | 21FEB2006 28FEB2006 | 264 236 | Remaining tablets redispensed to subject | 28FEB2006 07MAR2006 | 236 208 | |
| | | | 07MAR2006 | 208 | Remaining tablets redispensed to subject | 21MAR2006 | 152 | |
| | | | 21MAR2006 18APR2006 | 152 308 | Remaining 44 tablets redispensed and new bottle 264 tablets dispensed | 18APR2006 15MAY2006 | 44 200 | |
| | | | 15MAY2006 | 200 | Remaining tablets redispensed to subject | 14JUN2006 | 84 | |
| | | SAC2 | 14JUN2006 21JUN2006 29JUN2006 | 120 92 264 | | 21JUN2006 29JUN2006 12JUL2006 | 94 92 210 | |

649

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757577

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0146019 | OL QTP | SAC1 | 22FEB2006 | 264 | Remaning tablets | 01MAR2006 | 249 | |
| | | | 01MAR2006 | 249 | redispensed to subject | 08MAR2006 | 217 | |
| | | | 08MAR2006 | 217 | Remaining tablets | 29MAR2006 | 141 | |
| | | | | | redispensed to subject | | | |
| | | | 29MAR2006 | 141 | Remaining tablets | 27APR2006 | 18 | |
| | | | | | redispensed to subject | | | |
| | | | 27APR2006 | 282 | Remaining 18 tablets | 17MAY2006 | 212 | |
| | | | | | redispensed and new | | | |
| | | | | | bottle 264 tablets | | | |
| | | | | | re-dispensed from 4/5/06 | | | |
| | | | | | unscheduled visit | | | |
| | | | 17MAY2006 | 212 | Remaning tablets | 08AUG2006 | 161 | |
| | | | | | redispensed to subject | | | |
| E0146020 | OL QTP | SAC1 | 27FEB2006 | 264 | Remaining tablets | 06MAR2006 | 255 | |
| | | | 06MAR2006 | 255 | redispensed to subject | 14MAR2006 | 228 | |
| | | | 14MAR2006 | 228 | Remaining tablets | 29MAR2006 | 168 | |
| | | | | | redispensed to subject | | | |
| | | | 29MAR2006 | 168 | Remaining tablets | 26APR2006 | 53 | |
| | | | | | redispensed to subject | | | |
| E0201001 | PLA / VAL | SAC1 | 15NOV2004 | 64 | 2nd S2 wallets dispensed | 23NOV2004 | 38 | |
| | | | 23NOV2004 | 128 | to ensure patien had | 07DEC2004 | 71 | |
| | | | | | sufficient drug until S3 | | | |
| | | | | | visit | | | |
| | | | 01DEC2004 | 64 | | 07DEC2004 | 40 | |
| | | | 07DEC2004 | 264 | | 10JAN2005 | 130 | |
| | | | 10JAN2005 | 264 | | 07FEB2005 | 123 | |
| | | | 07FEB2005 | 264 | | 07MAR2005 | 39 | |
| | | | 07MAR2005 | 264 | | 04APR2005 | 35 | Another 46 tablets in dosette at home |
| | | SAC2 | 04APR2005 | 264 | | 10MAY2005 | 96 | Another 68 at home |
| | | | 02MAY2005 | 120 | | 10MAY2005 | 68 | Another 54 in dosette at home |
| | | | 10MAY2005 | 120 | | 16MAY2005 | 70 | |
| E0201003 | OL QTP | SAC1 | 03DEC2004 | 64 | | 10DEC2004 | 51 | |
| | | | 10DEC2004 | 64 | | 23DEC2004 | 60 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757578

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0201004 | OL QTP | SAC1 | 31OCT2005 | 64 | | 07NOV2005 | 31 | x3 evening doses inadvertently taken from stock |
| E0202001 | PLA / LI | SAC1 | 07NOV2004 | 64 | | 14NOV2005 | 24 | |
| | | | 14NOV2005 | 64 | | 23NOV2005 | 17 | |
| | | | 16NOV2005 | 128 | | 01NOV2006 | 10 | |
| | | | 04JAN2006 | 264 | | 19JAN2006 | 165 | |
| | | | 19JAN2006 | 264 | | 03FEB2006 | 153 | |
| | | SAC1 | 18JUN2004 | 64 | | 15JUL2004 | 0 | |
| | | | 24JUN2004 | 64 | | 30JUL2004 | 0 | |
| | | | 01JUL2004 | 128 | | 15JUL2004 | 64 | |
| | | | 15JUL2004 | 264 | | 09SEP2004 | 5 | |
| | | | 25AUG2004 | 264 | | 06OCT2004 | 45 | |
| | | | 09SEP2004 | 264 | | 06OCT2004 | 164 | |
| | | | 06OCT2004 | 264 | | 10DEC2004 | 49 | |
| | | | 10NOV2004 | 264 | | 10DEC2004 | 0 | |
| | | | 10DEC2004 | 264 | | 07JAN2005 | 31 | |
| | | | 07JAN2005 | 264 | | 09FEB2005 | 39 | |
| | | | 07JAN2005 | 264 | | 09FEB2005 | 34 | |
| | | SAC2 | 09FEB2005 | 120 | | 04MAR2005 | 70 | |
| | | | 04MAR2005 | 120 | | 11MAR2005 | 64 | |
| | | | 11MAR2005 | 264 | | 31MAR2005 | 64 | |
| | | | 18MAR2005 | 264 | | 08APR2005 | 153 | |
| | | | 01APR2005 | 264 | | 20APR2005 | 107 | |
| E0202002 | OL QTP | SAC1 | 15MAR2005 | 64 | | 30NOV2005 | 25 | |
| | | | 22MAR2005 | 64 | | 30NOV2005 | 25 | |
| | | | 30MAR2005 | 64 | | 30NOV2005 | 17 | |
| | | | 13APR2005 | 264 | Label incorrectly placed in S4 space. | 30NOV2005 | 25 | |
| | | | 12MAY2005 | 264 | Label incorrectly placed in S6 space. | 01JUN2005 | 89 | |
| | | | 01JUN2005 | 264 | Label incorrectly placed in S7 space. | 30NOV2005 | 89 | |
| E0202003 | OL QTP | SAC1 | 15APR2005 | 64 | | 22APR2005 | 64 | Marketed seroquel taken for this period |
| | | | 22APR2005 | 64 | | 28APR2005 | 42 | Sometimes ward staff given L. med supplied by the hospital. |
| | | | 28APR2005 | 128 | | 11MAY2005 | 40 | |
| | | | 11MAY2005 | 264 | Second wallet dispensed on 05-05-05 | 10JUN2005 | 120 | |
| | | | 10JUN2005 | 264 | | 05AUG2005 | 0 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757579

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | SAC1 | 05AUG2005 | U | | | U | |
|  |  |  | 05SEP2005 | 264 | | 05SEP2005 | 107 | |
|  |  |  | 29SEP2005 | 264 | | 29SEP2005 | 159 | |
| E0202004 | OL QTP | SAC1 | 23JUN2005 | 64 | | | U | |
|  |  |  | 23JUN2005 | 64 | | | U | |
|  |  |  | 06JUL2005 | 128 | | 14SEP2005 | 28 | |
|  |  |  | 21JUL2005 | 264 | | 22AUG2005 | 60 | Should have taken 216 - only 204 taken. |
|  |  |  | 17AUG2005 | 264 | | | U | |
|  |  |  | 14SEP2005 | 264 | | 14SEP2005 | 40 | |
| E0202005 | OL QTP | SAC1 | 12AUG2005 | 64 | | 26AUG2005 | 42 | |
|  |  |  | 12AUG2005 | 64 | | 26AUG2005 | 40 | |
|  |  |  | 26AUG2005 | 128 | | 09SEP2005 | 72 | |
|  |  |  | 09SEP2005 | 264 | | 03OCT2005 | 167 | |
|  |  |  | 03OCT2005 | 264 | | 01NOV2005 | 135 | |
|  |  |  | 04NOV2005 | 264 | | 05DEC2005 | 120 | |
|  |  |  | 05DEC2005 | 264 | | 27JAN2006 | 36 | |
|  |  |  | 23DEC2005 | 264 | | 27JAN2006 | 264 | Continued to use S7 |
|  |  |  | 27JAN2006 | 264 | | 24FEB2006 | 144 | bottelfor VS8 |
|  |  |  | 24FEB2006 | 264 | | 20APR2006 | 136 | |
| E0202006 | OL QTP | SAC1 | 17AUG2005 | 64 | VMC-on the ward. 200 mg bd 400 mg nocte | 24AUG2005 | 8 | |
|  |  |  | 24AUG2005 | 64 | 200 bd 400 nocte | | U | |
| E0202007 | OL QTP | SAC1 | 01MAR2006 | 64 | | 08MAR2006 | 49 | |
|  |  |  | 08MAR2006 | 128 | | 29MAR2006 | 68 | |
|  |  |  |  | U | | | U | |
|  |  |  | 29MAR2006 | 264 | Additional medication bottle (264 tabs) dispensed on 28/6/06 | 26APR2006 | 98 | |
|  |  |  | 24APR2006 | 264 | | 24MAY2006 | 119 | |
|  |  |  | 24MAY2006 | 264 | | 21SEP2006 | U | Patient did not return medication |
|  |  |  | 07JUL2006 | 264 | | 21SEP2006 | U | Patient did not return medication |
| E0202008 | OL QTP | SAC1 | 06MAR2006 | 64 | | 21MAR2006 | 44 | Compliant |
|  |  |  | 06MAR2006 | 64 | | 21MAR2006 | 35 | Compliant |
|  |  |  | 21MAR2006 | 128 | | 01JUN2006 | 83 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757580

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0202009 | OL QTP | SAC1 | 09MAR2006 | 64 | | 16MAR2006 | 53 | taken 11 tablets |
| | | | 16MAR2006 | 192 | | 06APR2006 | 11 | Pack #1 = 37 |
| | | | | U | | | U | |
| | | | 06APR2006 | 264 | | 01JUN2006 | 100 | |
| | | | 11MAY2006 | 264 | | 01JUN2006 | 165 | Patient did not return medication |
| | | | 01JUN2006 | 264 | | 22SEP2006 | U | |
| E0203001 | OL QTP | SAC1 | 16JUN2004 | 64 | | 24JUN2004 | 41 | |
| | | | 22JUN2004 | 64 | | 23JUL2004 | 35 | |
| | | | | U | | | U | |
| | | | 06AUG2004 | 264 | Study medication disposed of in hospital as reported by Mrs Cassar | | | |
| E0203002 | QTP / LI | SAC1 | 18JUN2004 | 64 | | 25JUN2004 | 51 | |
| | | | 25JUN2004 | 128 | Additional wallet dispensed on 02/07/04 | 02JUL2004 | 50 | |
| | | SAC2 | 09JUL2004 | 64 | | 16JUL2004 | 50 | |
| | | | 16JUL2004 | 264 | | 20AUG2004 | 159 | |
| | | | 20AUG2004 | 264 | | 03SEP2004 | 208 | |
| | | | 03SEP2004 | 264 | Dispensed in error at follow-up meeting | 12NOV2004 | 96 | |
| | | | 15OCT2004 | 264 | | 12NOV2004 | 154 | |
| | | | 12NOV2004 | 120 | | 19NOV2004 | 88 | |
| | | | 26NOV2004 | 264 | | 10DEC2004 | 86 | |
| | | | 10DEC2004 | 264 | | 22DEC2004 | 206 | |
| | | | 22DEC2004 | 264 | | 07JAN2005 | 216 | |
| | | | 07JAN2005 | 264 | | 04FEB2005 | 177 | |
| | | | 04FEB2005 | 264 | | 04MAR2005 | 149 | |
| | | | 04MAR2005 | 264 | | 05APR2005 | 152 | |
| | | | 05APR2005 | 264 | | 05MAY2005 | 134 | |
| | | | 06MAY2005 | 264 | | 24MAY2005 | 109 | |
| | | | 27MAY2005 | 264 | | 24JUN2005 | 164 | |
| | | | 24JUN2005 | 264 | | 22JUL2005 | 124 | |
| | | | 22JUL2005 | 264 | | 13SEP2005 | 128 | |
| | | | | | | | 115 | |
| | | | 19AUG2005 | 264 | | 13SEP2005 | 125 | D-F returned V13 +14 bottles @ V14 appointment |
| | | | 13SEP2005 | 264 | | 26OCT2005 | 38 | |
| | | | 26OCT2005 | 264 | | 29NOV2005 | 95 | |
| | | | 29NOV2005 | 528 | | 20JAN2006 | 10 | |

CONFIDENTIAL
AZSER12757581

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | SAC2 | 20JAN2006 | 528 | | 01MAR2006 | 335 | Participant returned 2 unused bottles & bottle returned are use bottle wuth 71 tablets. |
| | | | 01MAR2006 | 528 | | 05JUL2006 | 9 | |
| | | | 01MAY2006 | 264 | | 05JUL2006 | 183 | |
| | | | 05JUL2006 | 528 | | 23AUG2006 | 283 | |
| E0203003 | OL QTP | SAC1 | 29JUN2004 | 64 | | 06JUL2004 | 57 | |
| | | | 06JUL2004 | 64 | Only one wallet was | 16JUL2004 | 54 | |
| | | | 16JUL2004 | 64 | dispensed at S3 visit. | 23JUL2004 | 57 | |
| E0203004 | PLA / VAL | SAC1 | 27JUL2004 | 64 | | 06AUG2004 | 44 | |
| | | | 06AUG2004 | 64 | | 17AUG2004 | 33 | |
| | | | 17AUG2004 | 128 | dispensed 2 wallets instead of bottle in | 31AUG2004 | 67 | |
| | | | 31AUG2004 | 128 | error. | 15SEP2004 | 53 | |
| | | | 15SEP2004 | 264 | dispensed early due to error made at S4. | 29OCT2004 | 43 | |
| | | SAC2 | 29OCT2004 | 264 | | 01DEC2004 | 69 | |
| | | | 01DEC2004 | 264 | | 07JAN2005 | 0 | |
| E0203005 | MISSING | SAC1 | U | U | | U | U | |
| E0203006 | PLA / VAL | SAC1 | 10DEC2004 | 64 | Dispensed one day after S1 visit in error. | 14JAN2005 | U | |
| | | | 29DEC2004 | 64 | Forgot to remove label | 05FEB2005 | U | |
| | | | 07JAN2005 | 264 | | 04MAR2005 | 34 | |
| | | | 03FEB2005 | 264 | | 01APR2005 | 151 | |
| | | | 03MAR2005 | 264 | | 29APR2005 | 152 | |
| | | | 01APR2005 | 264 | | 27MAY2005 | 149 | |
| | | | 29APR2005 | 264 | | 03JUN2005 | 148 | |
| | | SAC2 | 27MAY2005 | 120 | | | 136 | |
| | | | | | | | 91 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205u2.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757582

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI | SAC1 | 08DEC2004 | 64 | | 07JAN2005 | 18 | Used left-over tablets instead of starting 2nd visit. |
| | | | 15DEC2004 | 64 | | 07JAN2005 | 64 | Continued to use S1 wallet in error. Not titrated. |
| | | | 07JAN2005 | U | | 04FEB2005 | U | |
| | | | 04FEB2005 | 264 | | | 208 | |
| | | | 26FEB2005 | 264 | | 06MAY2005 | 182 | |
| | | | 26APR2005 | 264 | | 03JUN2005 | 40 | |
| | | | 06MAY2005 | 264 | | 24JUN2005 | 96 | |
| | | | 03JUN2005 | 264 | | | 67 | |
| | | | 22JUN2005 | 264 | | | 71 | |
| | | | 22JUL2005 | 264 | | | 71 | |
| | | SAC2 | 17AUG2005 | 110 | | 19AUG2005 | 71 | |
| | | | 26AUG2005 | 110 | | 26AUG2005 | 187 | |
| | | | 02SEP2005 | 264 | | 02SEP2005 | 128 | |
| | | | 12SEP2005 | 264 | | 12SEP2005 | 187 | |
| | | | 30SEP2005 | 264 | | 30SEP2005 | | |
| | | | 11OCT2005 | 264 | | 11OCT2005 | | |
| | | | | | | 18OCT2005 | 249 | Bottle distroyed at Dandenong hospital |
| E0203008 | QTP / VAL | SAC1 | 22DEC2004 | 256 | | 19JAN2005 | 93 | |
| | | | 19JAN2005 | U | | 23FEB2005 | U | |
| | | | 23FEB2005 | 264 | | 21MAR2005 | 59 | |
| | | | 21MAR2005 | 264 | | 20APR2005 | 106 | |
| | | | 20APR2005 | 264 | | 20APR2005 | 89 | |
| | | | 27APR2005 | 120 | | 20APR2005 | 85 | |
| | | | 27APR2005 | 264 | | 10MAY2005 | 81 | |
| | | | 18MAY2005 | 264 | | 18MAY2005 | 201 | |
| | | | 15JUN2005 | 264 | | 01JUN2005 | 196 | |
| | | | 15JUN2005 | 264 | | 15JUN2005 | 95 | |
| | | | 15JUL2005 | 264 | | 15JUL2005 | 125 | Returned 2 days post V7 visit |
| | | SAC2 | 15JUL2005 | 264 | Dispensed 2 days post V7 visit | 10AUG2005 | 146 | Returned 2 days post V7 visit |
| | | | 10AUG2005 | 264 | | 07SEP2005 | 153 | |
| | | | 07SEP2005 | 264 | | 05OCT2005 | 158 | |
| | | | 05OCT2005 | 264 | | 04NOV2005 | 144 | |
| | | | 04NOV2005 | 264 | | 02DEC2005 | 189 | |
| | | | 30NOV2005 | 264 | | 22DEC2005 | 189 | |
| | | | 22DEC2005 | 264 | | 25JAN2006 | 123 | Taken 141 tablets |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205Q2.lst  sac100.sas  02MAR2007:13:46  kcpx265

655

CONFIDENTIAL
AZSER12757583

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | SAC2 | 25JAN2006 | 264 | | 22MAR2006 | 42 | Returned these @ V16. Rec. none/s were dispensed @ V15 nO RETURNS |
| | | | 22MAR2006 | U | No meds were dispensed | 19APR2006 | U | |
| | | | 19APR2006 | 264 | | 15JUN2006 | 150 | |
| | | | 15JUN2006 | 528 | 2X264 tbts | 09AUG2006 | 17 | |
| | | | 09AUG2006 | 528 | | 31AUG2006 | 285 | Final return (V23) |
| | | | | 528 | | | 433 | |
| E0203009 | OL QTP | SAC1 | 21JAN2005 | 64 | | 03FEB2005 | 37 | 4x25mg also taken from a sample pack. |
| | | | 03FEB2005 | 64 | Dispensed but no visit attended | 23FEB2005 | 26 | |
| | | | 03FEB2005 | 64 | Dispensed but no visit attended. | 23FEB2005 | 26 | |
| | | | 23FEB2005 | 264 | | 24MAY2005 | 245 | |
| E0203010 | OL QTP | SAC1 | 22MAR2005 | 64 | Dispensed by SB; SB unable to initial as no longer with site | 06APR2005 | 62 | Also took 12x100mg tablets from marketed pocket of Seroquel |
| | | | 30MAR2005 | 64 | 2 wallets dispensed. | 06APR2005 | 50 | 40 tabs - 1st wallet, 35 tabs - 2nd wallet |
| | | | 30MAR2005 | 128 | | 20APR2005 | 75 | |
| | | | 20APR2005 | 264 | Actual visit on 05/05/05 | 14JUN2005 | 10 | |
| | | | 27MAY2005 | 264 | | 14JUN2005 | 264 | Not opened. Continued to use from 05. Pt. was told but forgot to start new pkt. |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 132 | |
| | | | 12JUL2005 | 264 | | 11OCT2005 | 99 | SIC Returned at unsched. visit. |
| | | | 16AUG2005 | 264 | | 11OCT2005 | 98 | SIC R/t at unsched..visit |
| | | | 13SEP2005 | 264 | | 11OCT2005 | 96 | SIC R/t at unscheduled visit |
| | | | 11OCT2005 | 264 | | 25OCT2005 | 214 | |
| E0203011 | PLA / VAL | SAC1 | 22MAR2005 | 64 | | 29MAR2005 | 52 | |
| | | | 05MAR2005 | 64 | | 05APR2005 | 48 | |
| | | | 05APR2005 | 64 | | 19APR2005 | 28 | |
| | | | 19APR2005 | 264 | | 12MAY2005 | 172 | |
| | | | 12MAY2005 | 264 | | 15JUL2005 | 116 | M-C forgot to return at visit (returned at S7 visit) |
| | | | 17JUN2005 | 264 | | 15JUL2005 | 156 | M-C forgot to return at S7 visit |

656

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757584

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | SAC2 | 15JUL2005 | 264 | | 12AUG2005 | 150 | |
| | | | 12AUG2005 | 120 | | 19AUG2005 | 92 | |
| E0203013 | OL QTP | SAC1 | 13APR2005 | 64 | | 19APR2005 | 16 | |
| | | | 19APR2005 | 64 | | 26APR2005 | 22 | |
| | | | 28APR2005 | 128 | | 09APR2005 | 68 | |
| | | | 09MAY2005 | 264 | | 06JUL2005 | 65 | |
| | | | 08JUN2005 | 264 | | 06JUL2005 | 66 | |
| | | | 06JUL2005 | 264 | | 03AUG2005 | 32 | |
| | | | 03AUG2005 | 264 | | 31AUG2005 | 41 | |
| | | | 31AUG2005 | 264 | | 05OCT2005 | 17 | |
| | | | 05OCT2005 | 264 | 2 envelopes of 64 each. | 14OCT2005 | 0 | bottle destroyed at hospital |
| E0203014 | OL QTP | SAC1 | 06MAY2005 | 64 | | 26MAY2005 | 61 | |
| E0204001 | OL QTP | SAC1 | 03AUG2004 | 64 | | 13AUG2004 | 49 | |
| | | | 09AUG2004 | 64 | | 16AUG2004 | 56 | |
| E0204002 | OL QTP | SAC1 | 13DEC2004 | 64 | | 11JAN2005 | 32 | |
| | | | 13DEC2004 | 64 | | 11JAN2005 | 32 | |
| | | | 28DEC2004 | 128 | | 11JAN2005 | 79 | |
| | | | 11JAN2005 | 264 | | 04APR2005 | 0 | Patient discarded empty bottle. |
| | | | 03FEB2005 | 264 | | 04APR2005 | 141 | |
| | | | 07MAR2005 | 264 | | 04APR2005 | 264 | Patient was taking meds from previous visits bottles |
| | | | 04APR2005 | 264 | | 29APR2005 | 134 | |
| | | | 29APR2005 | 264 | U | 27MAR2005 | 112 U | |
| E0204003 | OL QTP | SAC1 | 09MAY2005 | 64 | | 24MAY2005 | 32 | |
| | | | 09MAY2005 | 64 | | 04MAY2005 | 36 | |
| | | | 24MAY2005 | 128 | | 15JUN2005 | 72 | |
| | | | 07JUN2005 | 264 | | 12JUL2005 | 164 | |
| | | | 05JUL2005 | 264 | | 16AUG2005 | 158 | |
| E0204005 | OL QTP | SAC1 | 10JUN2005 | 64 | | 02MAR2006 | U | |
| E0204006 | QTP / VAL | SAC1 | 16FEB2006 | 64 | | 02MAR2006 | 3 | |
| | | | 02MAR2006 | 264 | U | 12APR2006 | 191 U | |
| | | | 17MAR2006 | 264 | | 12APR2006 | 134 | |

CONFIDENTIAL
AZSER12757585

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | SAC1 | 12APR2006 | 264 | | 15MAY2006 | 114 | |
| | | | 01MAY2006 | 264 | | 15MAY2006 | 229 | |
| | | | 29MAY2006 | 264 | | 09JUN2006 | 208 | |
| | | | 12JUN2006 | 264 | | 26JUN2006 | 178 | |
| | | | 26JUN2006 | 264 | | 21JUL2006 | 138 | |
| | | | 21JUL2006 | 264 | | 25AUG2006 | 56 | |
| | | SAC2 | 15MAY2006 | 110 | | 22MAY2006 | 82 | |
| | | | 22MAY2006 | 110 | | 29MAY2006 | 97 | |
| E0205001 | PLA / VAL | SAC1 | 15JUN2005 | 64 | Wallet returned 13/7/05 | 13JUL2005 | 42 | From 3 wallets |
| | | | 22JUN2005 | 192 | | 13JUL2005 | 102 | |
| | | | | U | | | U | |
| | | SAC2 | 13JUL2005 | 264 | Bottle returned 10/8/04 162 left. | 10AUG2005 | 162 | |
| E0205002 | OL QTP | SAC1 | 13JUL2005 | 64 | | 14OCT2005 | 10 | Subject continued using S1 wallet after S2 |
| | | SAC2 | 20JUL2005 | 64 | Script written day after S2 visit. | 14OCT2005 | 64 | Subject continued using S1 wallet after S2 |
| | | SAC1 | 03AUG2005 | 264 | | 14OCT2005 | 193 | |
| | | | | U | | | | |
| E0205003 | PLA / VAL | SAC1 | 10AUG2005 | 64 | | 17AUG2005 | 48 | |
| | | | 24AUG2005 | 128 | | 06SEP2005 | 148 | |
| | | | 06SEP2005 | 264 | | 05OCT2005 | 28 | |
| | | | 05OCT2005 | 264 | | 03NOV2005 | 32 | |
| | | | 02NOV2005 | 264 | | 02NOV2005 | 42 | |
| | | SAC2 | 23NOV2005 | 120 | | 08DEC2005 | 64 | |
| | | | 30NOV2005 | 264 | | 08DEC2005 | 56 | |
| | | | 08DEC2005 | 264 | | 04JAN2006 | 160 | |
| | | | 04JAN2006 | 264 | | 04JAN2006 | 160 | |
| | | | 04JAN2006 | 264 | | 13JAN2006 | 192 | |
| | | | 13JAN2006 | 264 | | 02FEB2006 | 118 | |
| E0205005 | PLA / VAL | SAC1 | 06DEC2005 | 64 | | 13DEC2005 | 40 | |
| | | | 13DEC2005 | 64 | | 20DEC2005 | 32 | |
| | | | 20DEC2005 | 128 | 2 wallets | 02FEB2006 | 68 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

658

CONFIDENTIAL
AZSER12757586

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | SAC1 | 04JAN2006 | 264 | | 26APR2006 | U | |
| | | | 28FEB2006 | 264 | | 26APR2006 | U | |
| | | | 28FEB2006 | 264 | | 23MAY2006 | 178 | |
| | | | 22MAR2006 | 264 | | 23MAY2006 | 140 | |
| | | | 26APR2006 | 264 | | 18JUN2006 | 175 | |
| | | | 26APR2006 | 264 | | 28JUN2006 | 181 | |
| | | SAC2 | 20JUN2006 | 120 | | 05JUL2006 | 92 | |
| | | | 28JUN2006 | 120 | | 02AUG2006 | 100 | |
| | | | 05JUL2006 | 264 | | 02AUG2006 | 224 | |
| | | | 19JUL2006 | 264 | | 08AUG2006 | 227 | |
| | | | 02AUG2006 | 264 | | 23AUG2006 | 180 | Returned at discontinuation visit |
| E0205006 | QTP / VAL | SAC1 | 14DEC2005 | 264 | | 08FEB2006 | 167 | |
| | | SAC2 | 11JAN2006 | N | N | N | N | |
| | | | 08FEB2006 | 264 | | 08FEB2006 | 158 | |
| | | | 15MAR2006 | 264 | | 06APR2006 | 174 | |
| | | | 06APR2006 | 264 | | 06APR2006 | 238 | |
| | | | 03MAY2006 | 264 | | 31MAY2006 | 159 | |
| | | | 31MAY2006 | 264 | | 31MAY2006 | 174 | |
| | | | 09JUN2006 | 120 | | 14JUN2006 | 48 | |
| | | | 14JUN2006 | 264 | | 01AUG2006 | 102 | |
| | | | 28JUN2006 | 264 | | 01AUG2006 | 220 | |
| | | | 19JUL2006 | 264 | | 30JUL2006 | 206 | |
| | | | 28JUL2006 | 264 | | 30AUG2006 | 208 | |
| | | | | | | | 146 | |
| E0207001 | PLA / VAL | SAC1 | 21OCT2004 | 64 | | 28OCT2004 | 57 | |
| | | | 28OCT2004 | 64 | | 01NOV2004 | 45 | |
| | | | 04NOV2004 | 64 | one card dispensed at Visit S3. | 11NOV2004 | 36 | |
| | | SAC2 | 11NOV2004 | 256 | Pt dispensed 4 cards instead of 1 bottle. | 09DEC2004 | 145 | |
| | | | 09DEC2004 | 264 | | 07FEB2005 | 110 | |
| | | | 17JAN2005 | 264 | | 07FEB2005 | 179 | |
| | | | 07FEB2005 | 264 | | 08MAR2005 | 148 | |
| | | | 08MAR2005 | 264 | | 08MAR2005 | 166 | |
| | | | 04APR2005 | 120 | | 12APR2005 | 88 | |
| | | | 12APR2005 | 120 | | 19APR2005 | 96 | |
| E0207003 | OL QTP | SAC1 | 19JAN2005 | 64 | | 31JAN2005 | 32 | |
| | | | 19JAN2005 | 64 | | 31JAN2005 | 48 | |

659

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120205l2.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757587

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | SAC1 | 15JUL2005 | 64 | | 23JUL2005 | 33 | |
| | | | 22JUL2005 | 64 | | 29JUL2005 | 19 | |
| | | | 29JUL2005 | 64 | 2005/08/03  064  tablets dispensed | 07OCT2005 | 19 | Late medication return |
| | | | 12AUG2005 | 264 | | 09SEP2005 | 80 | |
| | | | 07OCT2005 | 264 | | 07OCT2005 | 67 | |
| | | | 07OCT2005 | 264 | | 28OCT2005 | 125 | |
| | | | 28OCT2005 | 264 | | 05DEC2005 | 0 | |
| | | | 05DEC2005 | 264 | | 12JAN2006 | 0 | |
| E0207005 | OL QTP | SAC1 | 13JUL2005 | 64 | | 19JUL2005 | 39 | |
| | | | 19JUL2005 | 64 | | 27JUL2005 | 34 | |
| | | | 27JUL2005 | 128 | | 09AUG2005 | 76 | |
| | | | 09AUG2005 | 264 | | 06SEP2005 | 180 | |
| E0207006 | PLA / LI | SAC1 | 17JAN2006 | 64 | | 25JAN2006 | U | Patient forgot |
| | | | 25JAN2006 | 192 | | 14FEB2006 | U | Patient forgot |
| | | | 14FEB2006 | 264 | | 10MAR2006 | 0 | |
| | | | 16MAR2006 | 264 | On 2006/03/23 dispensed 264 to replace expiring drugs | 23MAR2006 | 235 | Returned drug due to expire 2006/03 |
| | | SAC2 | 13APR2006 | 264 | | 11MAY2006 | 152 | |
| | | | 11MAY2006 | 120 | | 18MAY2006 | 92 | |
| E0208001 | PLA / VAL | SAC1 | 10AUG2004 | 64 | | 07SEP2004 | 32 | |
| | | | | U | | | U | |
| | | | 07SEP2004 | 264 | | 06OCT2004 | 152 | |
| | | | 06OCT2004 | 264 | | 03NOV2004 | 152 | |
| | | | 03NOV2004 | 264 | | 01DEC2004 | 184 | |
| | | | 01DEC2004 | 264 | | 23DEC2004 | 120 | |
| | | | 23DEC2004 | 264 | | 28JAN2005 | 120 | |
| | | | 28JAN2005 | 264 | | 24FEB2005 | 156 | |
| | | | 24FEB2005 | 120 | | 09MAR2005 | 96 | |
| | | SAC2 | 02MAR2005 | 120 | | 09MAR2005 | 92 | |
| | | | 09MAR2005 | 264 | | 22MAR2005 | 210 | |
| | | | 22MAR2005 | 264 | | 07APR2005 | 200 | |
| | | | 22MAR2005 | 264 | | 21APR2005 | 157 | |
| | | | 21APR2005 | 264 | | 19MAY2005 | 152 | |
| | | | 19MAY2005 | 264 | | 09JUN2005 | 130 | |
| | | | 09JUN2005 | 264 | | 23AUG2005 | 0 | |
| | | | 23AUG2005 | 264 | | 30AUG2005 | 264 | |
| | | | 23AUG2005 | 264 | | 20SEP2005 | 174 | |
| | | | 20SEP2005 | 264 | | 18OCT2005 | 158 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

660

CONFIDENTIAL
AZSER12757588

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | SAC2 | 18OCT2005 | 264 | | 08NOV2005 | 180 | |
| | | | 08NOV2005 | 264 | | 09DEC2005 | 174 | |
| | | | 01DEC2005 | 264 | | 29DEC2005 | 153 | |
| | | | 29DEC2005 | 264 | | 25JAN2006 | 157 | |
| | | | 25JAN2006 | 264 | | 24FEB2006 | 148 | |
| | | | 24FEB2006 | 264 | | 27APR2006 | 248 | |
| | | | 27APR2006 | 528 | | 02JUN2006 | 385 | |
| | | | 02JUN2006 | 528 | | 28AUG2006 | 175 | |
| E0208002 | PLA / VAL | SAC1 | 22SEP2004 | 64 | | 05OCT2004 | 32 | |
| | | | | U | | | U | |
| | | SAC2 | 08OCT2004 | 128 | | 19OCT2004 | 72 | |
| | | | 19OCT2004 | 264 | | 16NOV2004 | 152 | |
| | | | 16NOV2004 | 264 | | 15DEC2004 | 148 | |
| | | | 15DEC2004 | 264 | | 17JAN2005 | 132 | |
| | | | 17JAN2005 | 264 | | 09FEB2005 | 171 | |
| | | | 09FEB2005 | 120 | | 09MAR2005 | 152 | |
| | | | 09MAR2005 | 120 | | 08MAR2005 | 92 | |
| | | | 16MAR2005 | 264 | | 23MAR2005 | 208 | |
| | | | 23MAR2005 | 264 | | 06APR2005 | 208 | |
| | | | 06APR2005 | 264 | | 20APR2005 | 208 | |
| | | | 20APR2005 | 264 | | 04MAY2005 | 148 | |
| | | | 04MAY2005 | 264 | | 02JUN2005 | 136 | |
| | | | 02JUN2005 | 264 | | 04JUL2005 | 152 | |
| | | | 04JUL2005 | 264 | | 01AUG2005 | 152 | |
| | | | 01AUG2005 | 264 | | 31AUG2005 | 184 | |
| | | | 31AUG2005 | 264 | | 21SEP2005 | 148 | |
| | | | 21SEP2005 | 264 | | 20OCT2005 | 156 | |
| | | | 20OCT2005 | 264 | | 16NOV2005 | 148 | |
| | | | 16NOV2005 | 264 | | 15JAN2006 | 136 | |
| | | | 15DEC2005 | 264 | | 08FEB2006 | 172 | |
| | | | 16JAN2006 | 264 | | 08MAR2006 | 152 | |
| | | | 08FEB2006 | 264 | | 18MAY2006 | 46 | Have located V19 second bottle. Confirmed that patient returned 264 + %4 tablets at visit 23. |
| | | | 08MAR2006 | 264 | | 28JUN2006 | 264 | |
| | | | 03MAY2006 | 528 | | 23AUG2006 | 308 | |
| | | | 28JUN2006 | 528 | | | | |
| E0208003 | QTP / VAL | SAC1 | 22MAR2005 | 64 | | 15JUN2005 | 9 | |
| | | | 05APR2005 | 64 | | 15JUN2005 | 64 | |
| | | | 20APR2005 | 128 | | 18MAY2005 | U | |
| | | | | 264 | | | 154 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757589

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | SAC1 | 18MAY2005 | 264 | | 15JUN2005 | 156 | |
| | | | 15JUN2005 | 264 | | 11JUL2005 | 154 | |
| | | | 13JUL2005 | 264 | | 10AUG2005 | 152 | |
| | | | 10AUG2005 | 120 | | 10AUG2005 | 96 | |
| | | | 16AUG2005 | 120 | | 16AUG2005 | 92 | |
| | | | 16AUG2005 | 264 | | 23AUG2005 | 206 | |
| | | | 07SEP2005 | 264 | | 26SEP2005 | 188 | |
| | | | 26SEP2005 | 264 | | 06OCT2005 | 226 | |
| | | | 06OCT2005 | 264 | | 02NOV2005 | 158 | |
| | | | 02NOV2005 | 264 | | 30NOV2005 | 156 | |
| | | | 30NOV2005 | 264 | | 29DEC2005 | 148 | |
| | | | 29DEC2005 | 264 | | 25JAN2006 | 156 | |
| | | | 25JAN2006 | 264 | | 09FEB2006 | 208 | |
| | | SAC2 | 23FEB2006 | 264 | 'New bottle' of medication dispensed on 9 Feb 2006 | 23MAR2006 | 156 | |
| | | | 23MAR2006 | 264 | | 27APR2006 | 125 | |
| | | | 27APR2006 | 264 | | 17MAY2006 | 124 | |
| | | | 17MAY2006 | 264 | | 21JUN2006 | 111 | |
| | | | 15JUN2006 | 264 | | 13JUL2006 | 150 | |
| | | | 13JUL2006 | 264 | | 10AUG2006 | 158 | |
| | | | 10AUG2006 | 528 | | 29SEP2006 | 336 | |
| E0208004 | OL QTP | SAC1 | 30MAR2005 | 64 | | 05APR2005 | 40 | |
| | | | 05APR2005 | 64 | | 18APR2005 | 32 | |
| | | | 18APR2005 | 128 | | 18MAY2005 | 124 | |
| | | | 18MAY2005 | 264 | | 21JUN2005 | 128 | |
| | | | 21JUN2005 | 264 | | 16SEP2005 | 126 | |
| | | | 19AUG2005 | 264 | | 16SEP2005 | 240 | |
| | | | 16SEP2005 | 264 | | 16SEP2005 | 160 | U |
| E0208005 | OL QTP | SAC1 | 03OCT2005 | 64 | | 10OCT2005 | 36 | |
| | | | 17OCT2005 | 64 | | 17OCT2005 | 64 | |
| | | | 01NOV2005 | 128 | | 01NOV2005 | 68 | |
| | | | 28NOV2005 | 264 | | 28NOV2005 | 156 | |
| | | | 29DEC2005 | 264 | | 29DEC2005 | 146 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 152 | |
| | | | 21FEB2006 | 264 | | 20MAR2006 | 160 | |
| E0208006 | QTP / VAL | SAC1 | 18OCT2005 | 64 | | 14NOV2005 | 32 | U |
| | | | 18OCT2005 | 64 | | 14NOV2005 | 84 | |
| | | | 31OCT2005 | 128 | | | | |

662

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757590

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | SAC1 | 14NOV2005 | 264 | | 07DEC2005 | 172 | |
| | | | 07DEC2005 | 264 | | 01FEB2006 | 106 | |
| | | | 16JAN2006 | 264 | | 01FEB2006 | 206 | |
| | | | 01FEB2006 | 264 | | 24FEB2006 | 172 | |
| | | | 24FEB2006 | 264 | | 28MAR2006 | 138 | |
| | | | 28MAR2006 | 264 | | 26APR2006 | 160 | |
| | | | 26APR2006 | 264 | | 05JUN2006 | 106 | |
| | | SAC2 | 05JUN2006 | 120 | | 22JUN2006 | 88 | |
| | | | 05JUN2006 | 120 | | 22JUN2006 | 88 | |
| | | | 22JUN2006 | 264 | | 13JUL2006 | 216 | |
| | | | 29JUN2006 | 264 | | 13JUL2006 | 216 | |
| | | | 13JUL2006 | 264 | | 28JUL2006 | 206 | |
| | | | 28JUL2006 | 264 | | 23AUG2006 | 166 | |
| E0208007 | PLA / VAL | SAC1 | 21OCT2005 | 64 | | 04NOV2005 | 46 | |
| | | | 04NOV2005 | U | | | U | |
| | | | 04NOV2005 | 128 | | 18NOV2005 | 76 | |
| | | | 18NOV2005 | 264 | | 15DEC2005 | 140 | |
| | | | 15DEC2005 | 264 | | 16JAN2006 | 140 | |
| | | | 16JAN2006 | 267 | | 09FEB2006 | 170 | |
| | | | 09FEB2006 | 264 | | 10MAR2006 | 153 | |
| | | | 10MAR2006 | 264 | | 10APR2006 | 154 | |
| | | | 10APR2006 | 264 | | 09MAY2006 | 154 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 88 | |
| | | SAC2 | 06JUN2006 | 120 | | 20JUN2006 | 154 | |
| | | | 20JUN2006 | 264 | | 04JUL2006 | 210 | |
| | | | 20JUN2006 | 264 | | 18JUL2006 | 210 | |
| | | | 04JUL2006 | 264 | | 31JUL2006 | 215 | |
| | | | 18JUL2006 | 264 | | 28AUG2006 | 154 | |
| | | | 31JUL2006 | 264 | | | | |
| E0208008 | QTP / VAL | SAC1 | 30NOV2005 | 64 | | 29DEC2005 | 52 | |
| | | | 07DEC2005 | 134 | U | 29DEC2005 | 108 | |
| | | | 29DEC2005 | 264 | | 24FEB2006 | 156 | |
| | | | 25JAN2006 | 264 | | 24FEB2006 | 148 | |
| | | | 24FEB2006 | 264 | | 23MAR2006 | 161 | |
| | | | 24MAR2006 | 264 | | 03MAY2006 | 204 | |
| | | | 03MAY2006 | 264 | | 13JUN2006 | 106 | |
| | | | 18MAY2006 | 264 | | 13JUN2006 | 164 | |
| | | SAC2 | 13JUN2006 | 264 | | 12JUL2006 | 158 | |
| | | | 13JUN2006 | 264 | | 12JUL2006 | 152 | |
| | | | 20JUL2006 | 264 | | 27JUL2006 | 88 | |
| | | | 20JUL2006 | 120 | | | 92 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205D2.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757591

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | SAC2 | 27JUL2006 | 264 | | | U | Pt did not return container |
| E0208009 | PLA / VAL | SAC1 | 01DEC2005 | 64 | | 09DEC2005 | 47 | |
| | | | 09DEC2005 | 64 | | 14DEC2005 | 45 | |
| | | | 14DEC2005 | 128 | | 30DEC2005 | 72 | |
| | | | 29DEC2005 | 264 | | 30JAN2006 | 144 | |
| | | | 30JAN2006 | 264 | | 23FEB2006 | 174 | |
| | | | 23FEB2006 | 264 | | 23MAR2006 | 152 | |
| | | | 26MAR2006 | 264 | | 6APR2006 | 132 | |
| | | | 26APR2006 | 264 | | 17MAY2006 | 183 | |
| | | | 17MAY2006 | 264 | | 15JUN2006 | 156 | |
| | | SAC2 | 15JUN2006 | 264 | | 13JUL2006 | 156 | |
| | | | 20JUL2006 | 120 | | 01AUG2006 | 50 | |
| | | | 01AUG2006 | 264 | | 10AUG2006 | 74 | |
| | | | 10AUG2006 | 264 | | 10AUG2006 | 230 | |
| | | | | | | 25AUG2006 | 204 | |
| E0210001 | PLA / VAL | SAC1 | 27OCT2004 | 64 | | 24NOV2004 | 8 | |
| | | | 27OCT2004 | 64 | | 24NOV2004 | 8 | |
| | | | 27OCT2004 | 128 | | 24NOV2004 | 16 | |
| | | | 24NOV2004 | 264 | | 22DEC2004 | 30 | |
| | | | 2DEC2004 | 264 | | 2JAN2005 | 4 | |
| | | | 24JAN2005 | 264 | | 25FEB2005 | 20 | |
| | | | 25FEB2005 | 264 | | 9MAR2005 | 8 | |
| | | | 19APR2005 | 264 | | 26APR2005 | 64 | |
| | | SAC2 | 26APR2005 | 120 | | 3MAY2005 | 64 | |
| | | | 3MAY2005 | 264 | | 17MAY2005 | 152 | |
| | | | 17MAY2005 | 264 | | 31MAY2005 | 152 | |
| | | | 31MAY2005 | 264 | | 14JUN2005 | 152 | |
| E0210003 | PLA / VAL | SAC1 | 28JUN2005 | 64 | | 05JUL2005 | 8 | |
| | | | 05JUL2005 | 128 | | 16JUL2005 | 16 | |
| | | | 19JUL2005 | 64 | | 27JUL2005 | 28 | |
| | | | 26JUL2005 | 264 | | 22AUG2005 | 27 | |
| | | | 25AUG2005 | 264 | | 20SEP2005 | 56 | |
| | | | 25AUG2005 | 264 | | 20SEP2005 | 34 | |
| | | | 19OCT2005 | 264 | | 9OCT2005 | 36 | |
| | | SAC2 | 16NOV2005 | 264 | | 16NOV2005 | 56 | |
| | | | 24NOV2005 | 120 | | 24NOV2005 | 64 | |
| | | | 01DEC2005 | 120 | | 01DEC2005 | 56 | |
| | | | 14DEC2005 | 264 | | 13DEC2005 | 64 | |
| | | | 23DEC2005 | 264 | | 23DEC2005 | 193 | |
| | | | | | | 10JAN2006 | 120 | |

CONFIDENTIAL
AZSER12757592

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | SAC2 | 10JAN2006 | 264 | | 10FEB2006 | 17 | |
| | | | 10FEB2006 | 264 | | 07APR2006 | 41 | |
| | | | 10MAR2006 | 264 | | 07APR2006 | 41 | |
| | | | 07APR2006 | 264 | | 05MAY2006 | 50 | |
| | | | 05MAY2006 | 264 | | 02JUN2006 | 38 | |
| | | | 02JUN2006 | 264 | | 30JUN2006 | 40 | |
| E0210004 | QTP / VAL | SAC1 | 13JUL2005 | 64 | | 20JUL2005 | 8 | |
| | | | 20JUL2005 | 64 | | 27JUL2005 | 8 | |
| | | | 27JUL2005 | 128 | | 19AUG2005 | 16 | |
| | | | 10AUG2005 | 264 | | 09SEP2005 | 95 | |
| | | | 07SEP2005 | 264 | | 05OCT2005 | 125 | |
| | | | 05OCT2005 | 264 | | 02NOV2005 | 125 | |
| | | | 02NOV2005 | 264 | | 30NOV2005 | 124 | |
| | | | 30NOV2005 | 264 | | 10JAN2006 | 92 | |
| | | SAC2 | 03JAN2006 | 120 | | 10JAN2006 | 85 | |
| | | | 10JAN2006 | 120 | | 17JAN2006 | 85 | |
| | | | 17JAN2006 | 264 | | 31JAN2006 | 192 | |
| | | | 31JAN2006 | 264 | | 14FEB2006 | 193 | |
| | | | 14FEB2006 | 264 | | 28FEB2006 | 190 | |
| | | | 28FEB2006 | 264 | | 28MAR2006 | 142 | |
| | | | 28MAR2006 | 264 | | 27APR2006 | 125 | |
| | | | 27APR2006 | 264 | | 25MAY2006 | 142 | |
| | | | 25MAY2006 | 264 | | 22JUN2006 | 124 | |
| E0210005 | OL QTP | SAC1 | 14MAR2006 | 64 | | 28MAR2006 | 36 | |
| | | | 14MAR2006 | 64 | | 28MAR2006 | 36 | |
| | | | 28MAR2006 | 128 | | 31MAR2006 | 12 | |
| | | | 11APR2006 | 264 | | 06JUN2006 | 155 | |
| | | | 09MAY2006 | 264 | | 02JUN2006 | 157 | |
| | | | 06JUN2006 | 264 | | 04JUL2006 | 157 | Expiry date 03/06 x2 |
| E0210011 | PLA / VAL | SAC1 | 18APR2005 | 264 | Incorrectly dispensed instead of wallet | 03MAY2005 | 208 | |
| | | | 03MAY2005 | 128 | U Two wallets dispensed yet only 1 sticker | 17MAY2005 | 43 U | |
| | | | 17MAY2005 | 264 | Sticker missing | 14JUN2005 | 93 | |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 95 | |
| | | | 12JUL2005 | 246 | Drug not available at S7 visit | 07SEP2005 | 39 | |
| | | | 16AUG2005 | 264 | | 07SEP2005 | 148 | |
| | | SAC2 | 07SEP2005 | 264 | | 05OCT2005 | 96 | |
| | | | 05OCT2005 | 120 | | 12OCT2005 | 78 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

665

CONFIDENTIAL
AZSER12757593

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | SAC2 | 12OCT2005 | 120 | | 19OCT2005 | 82 | |
| | | | 19OCT2005 | 264 | | 19OCT2005 | 195 | |
| | | | 02NOV2005 | 264 | | 02NOV2005 | 195 | |
| | | | 16NOV2005 | 264 | | 29NOV2005 | 116 | |
| | | | 29NOV2005 | 264 | | 29NOV2005 | 0 | not returned |
| | | | 29DEC2005 | 264 | | 25JAN2006 | 0 | not returned |
| | | | 29JAN2006 | 264 | | | U | not returned |
| | | | 21FEB2006 | 264 | | | U | |
| | | | | | | | U | |
| E0211002 | QTP / VAL | SAC1 | 19APR2005 | 64 | | 26APR2005 | 20 | |
| | | | 26APR2005 | 64 | | 03MAY2005 | 26 | |
| | | | 03MAY2005 | 128 | | 12MAY2005 | 30 | |
| | | | 17MAY2005 | 264 | | 14JUN2005 | 21 | |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 39 | |
| | | | 12JUL2005 | 264 | | 09AUG2005 | 42 | |
| | | | 09AUG2005 | 264 | | 06SEP2005 | 39 | |
| | | | 06SEP2005 | 264 | | 04OCT2005 | 39 | |
| | | SAC2 | 04OCT2005 | 120 | | 11OCT2005 | 41 | |
| | | | 11OCT2005 | 120 | 40 tablets reissued as per V1 pg 338.03 | 25OCT2005 | 64 | |
| | | | 25OCT2005 | 264 | | 08NOV2005 | 151 | |
| | | | 01NOV2005 | 264 | | 08NOV2005 | 86 | |
| | | | 08NOV2005 | 264 | | 21DEC2005 | 85 | |
| | | | 21DEC2005 | 264 | | 20JAN2006 | 30 | |
| | | | 20JAN2006 | 264 | | 15FEB2006 | 50 | |
| | | | 15FEB2006 | 264 | Tablets reissued as trial stock unavailable. | 15MAR2006 | 55 | |
| | | | 15MAR2006 | 264 | 13 meds dispensed at V11 as now available. | 11OCT2006 | 252 | |
| | | | 12APR2006 | 264 | | 10MAY2006 | 139 | |
| | | | 10MAY2006 | 132 | | 18MAY2006 | 68 | |
| | | | 15MAY2006 | 264 | | 07JUN2006 | 105 | |
| | | | 07JUN2006 | 264 | | 05JUL2006 | 39 | |
| | | | 05JUL2006 | 264 | | 02AUG2006 | 4 | Pt did not bring back returns at V23 |
| | | | 02AUG2006 | 264 | | | U | |
| E0211003 | OL QTP | SAC1 | 18APR2005 | 64 | | 03MAY2005 | 42 | |
| | | | 03MAY2005 | 128 | | | U | |
| | | | 17MAY2005 | 264 | | 14JUN2005 | 212 | |
| | | | | U | | | | |
| E0211004 | QTP / VAL | SAC1 | 18APR2005 | 264 | | 03MAY2005 | 204 | |
| | | | | U | | | U | |

666

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757594

Page 118 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | SAC1 | 03MAY2005 | 128 | | 18MAY2005 | 68 | |
| | | | 18MAY2005 | 264 | | 15JUN2005 | 159 | |
| | | | 16JUN2005 | 264 | | 13JUL2005 | 155 | |
| | | | 12JUL2005 | 264 | | 09AUG2005 | 155 | |
| | | SAC2 | 09AUG2005 | 120 | | 16AUG2005 | 91 | |
| | | | 16AUG2005 | 264 | | 25AUG2005 | 8 | |
| | | | 25AUG2005 | 264 | | 08SEP2005 | 213 | |
| | | | 08SEP2005 | 264 | | 22SEP2005 | 205 | |
| | | | 22SEP2005 | 264 | | 13OCT2005 | 181 | |
| | | | 13OCT2005 | 264 | | 30NOV2005 | 183 | |
| | | | 10NOV2005 | 264 | | 30NOV2005 | 184 | |
| | | | 30NOV2005 | 264 | | 22DEC2005 | 155 | |
| | | | 22DEC2005 | 264 | | 23JAN2006 | 166 | |
| | | | 23JAN2006 | 264 | | 22FEB2006 | 149 | |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 156 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 147 | |
| | | | 19APR2006 | 264 | | 17MAY2006 | 154 | |
| | | | 17MAY2006 | 264 | | 15JUN2006 | 151 | |
| | | | 15JUN2006 | 264 | | 12JUL2006 | 129 | |
| | | | 12JUL2006 | 264 | | 09AUG2006 | 153 | |
| | | | 09AUG2006 | 528 | | | 158 | Pt didn't return meds at V23. |
| | | | | | | | U | |
| E0211005 | OL QTP | SAC1 | 06MAY2005 | 64 | | 24MAY2005 | 32 | |
| | | | 13MAY2005 | 64 | | 24MAY2005 | 27 | |
| | | SAC2 | 24MAY2005 | 64 | | | U | |
| | | | 02JUN2005 | 128 | | | U | |
| | | | 21JUN2005 | 264 | | | U | |
| | | | 21JUL2005 | 264 | | | U | |
| E0211007 | PLA / VAL | SAC1 | 15JUN2005 | 64 | | | U | |
| | | | 22JUN2005 | 128 | | 06JUL2005 | 72 | |
| | | | | | | | U | |
| | | SAC2 | 06JUL2005 | 264 | | 10AUG2005 | 124 | Redispensed |
| | | | 25AUG2005 | 264 | | 07SEP2005 | 237 | |
| | | | 07SEP2005 | 264 | | 06OCT2005 | 154 | |
| | | | 06OCT2005 | 264 | | 03NOV2005 | 155 | |
| | | | 03NOV2005 | 264 | | 08DEC2005 | 93 | |
| | | | 01DEC2005 | 120 | | 15DEC2005 | 92 | |
| | | | 08DEC2005 | 120 | | 15DEC2005 | 203 | |
| | | | 15DEC2005 | 264 | | 17JAN2006 | 273 | |
| | | | 29DEC2005 | 264 | | 27JAN2006 | 204 | |
| | | | 12JAN2006 | 264 | | | | |

CONFIDENTIAL
AZSER12757595

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | SAC2 | 27JAN2006 | 266 | | 09FEB2006 | 212 | Not returned |
| | | | 09FEB2006 | 264 | | | U | |
| E0211008 | OL QTP | SAC1 | 20JUL2005 | 64 | | 27JUL2005 | 40 | |
| | | | 27JUL2005 | 64 | | 04AUG2005 | 41 | |
| | | | 04AUG2005 | 64 | | 10AUG2005 | 20 | |
| | | | 10AUG2005 | 264 | | 09SEP2005 | 59 | |
| | | | 07SEP2005 | 264 | | 12OCT2005 | 24 | |
| | | | 12OCT2005 | 264 | | 09NOV2005 | 52 | |
| | | | 09NOV2005 | 264 | | 12JAN2006 | 56 | |
| | | | 07DEC2005 | 264 | | 12JAN2006 | 23 | |
| E0211010 | OL QTP | SAC1 | 24AUG2005 | 64 | | | U | |
| | | | 31AUG2005 | 64 | | | U | |
| | | | 07SEP2005 | 64 | | | U | |
| | | | 21SEP2005 | 264 | | | U | |
| | | | 12OCT2005 | 264 | | | U | |
| E0211011 | PLA / VAL | SAC1 | 24AUG2005 | 64 | 2 wallets dispensed | 12OCT2005 | 48 | |
| | | | 31AUG2005 | 128 | | 12OCT2005 | 100 | |
| | | | | | | | U | |
| | | SAC2 | 14SEP2005 | 264 | | 13DEC2005 | 33 | |
| | | | 12OCT2005 | 264 | | 13DEC2005 | 264 | |
| | | | 13DEC2005 | 120 | | 20DEC2005 | 92 | |
| | | | 20DEC2005 | 264 | | | U | Not returned |
| | | | 27DEC2005 | 264 | | 10JAN2006 | 193 | |
| | | | 24JAN2006 | 264 | | 24JAN2006 | 224 | |
| | | | 07FEB2006 | 264 | | 07FEB2006 | 208 | |
| | | | 07MAR2006 | 264 | | 07MAR2006 | 148 | |
| | | | 04APR2006 | 264 | | 04APR2006 | 156 | |
| | | | | | | | U | |
| E0211012 | OL QTP | SAC1 | 24AUG2005 | 64 | | | U | Not returned |
| | | | 31AUG2005 | 64 | | | U | |
| E0211014 | OL QTP | SAC1 | 11OCT2005 | 128 | | | U | |
| | | | 17OCT2005 | 64 | | 25OCT2005 | 30 | |
| | | | 25OCT2005 | 128 | | | U | |
| | | | 08NOV2005 | 64 | | 27DEC2005 | 80 | |
| | | | 29NOV2005 | 264 | | 27DEC2005 | 264 | |
| | | | 22DEC2005 | 264 | | 03FEB2006 | 120 | |

Continued on S8 IP until 11/01/06 discontinuation visit

CONFIDENTIAL
AZSER12757596

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP | SAC1 | 03FEB2006 | 264 | | 08MAR2006 | 97 | |
| | | | 08MAR2006 | 264 | | | U | |
| | | | 21MAR2006 | 264 | | | U | |
| E0301001 | PLA / VAL | SAC1 | 16FEB2005 | 64 | | 22FEB2005 | 8 | |
| | | | 28FEB2005 | 64 | | 15MAR2005 | 8 | |
| | | | 28FEB2005 | 64 | Dispensed in error | 14APR2005 | 8 | |
| | | | 15MAR2005 | 264 | | 15MAR2005 | 36 | 1 tablet not taken |
| | | | 12MAY2005 | 264 | | 14MAY2005 | 101 | Forgot to take 1 intake |
| | | SAC2 | 09JUN2005 | 264 | | 09JUN2005 | 117 | |
| | | | 03JUL2005 | 120 | | 03JUL2005 | 72 | |
| | | | 12JUL2005 | 120 | | 12JUL2005 | 78 | |
| E0301003 | OL QTP | SAC1 | 30MAY2005 | 64 | | 06JUN2005 | 29 | |
| | | | 06JUN2005 | 64 | | 28JUN2005 | 29 | |
| | | | 10JUN2005 | 64 | | 28JUN2005 | 24 | |
| | | | 10JUN2005 | 64 | | 28JUN2005 | 24 | |
| | | | 28JUN2005 | 264 | | 23AUG2005 | 40 | |
| | | | 23AUG2005 | 264 | | 20SEP2005 | 148 | |
| | | | 20SEP2005 | 264 | | 26OCT2005 | 165 | |
| E0302001 | OL QTP | SAC1 | 18AUG2004 | 64 | | 23AUG2004 | 44 | Patient takes too much tabs |
| | | | 23AUG2004 | 64 | | 30AUG2004 | 36 | Patient takes too much tabs |
| | | | 23AUG2004 | 128 | | 13SEP2004 | 6 | |
| | | | 14SEP2004 | 264 | | 18OCT2004 | 0 | |
| | | | 18OCT2004 | 264 | | 13DEC2004 | 24 | Patient takes too much tabs |
| | | | 16NOV2004 | 264 | | 07JAN2005 | 98 | |
| | | | 13DEC2004 | 264 | | 07FEB2005 | 106 | Patient takes too much tabs |
| | | | 07JAN2005 | 264 | | 07MAR2005 | 113 | |
| | | | 07FEB2005 | 264 | | 02MAY2005 | 122 | |
| | | | 07MAR2005 | 264 | | 02MAY2005 | 121 | |
| | | | 05APR2005 | 264 | | | | |
| E0302002 | OL QTP | SAC1 | 30AUG2004 | 64 | | 06SEP2004 | 34 | |
| | | | 06SEP2004 | 64 | | 13SEP2004 | 36 | |
| | | | 13SEP2004 | 128 | | 27SEP2004 | 66 | Patient takes 6 tabs too much |
| | | | 27SEP2004 | 264 | | 25OCT2004 | 149 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

669

CONFIDENTIAL
AZSER12757597

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0302002 | OL QTP | SAC1 | 25OCT2004 | 264 | | 24NOV2004 | 147 | Patient takes too much tabs |
| | | | 24NOV2004 | 264 | | 20DEC2004 | 120 | |
| | | | 20DEC2004 | 264 | | 17JAN2005 | 156 | Medication collected at home |
| | | | 17JAN2005 | 264 | | 16FEB2005 | 144 | |
| | | | 16FEB2005 | 264 | | 29MAR2005 | 100 | |
| | | | 29MAR2005 | 264 | Bottle given to the patient at home | 11APR2005 | 212 | |
| | | | 11APR2005 | 264 | | | U | |
| E0302003 | PLA / VAL | SAC1 | 14SEP2004 | 64 | | 20SEP2004 | 52 | Patient took half doses thought that pils were of 200 mg instead of 100 mg |
| | | | 20SEP2004 | 64 | | 27SEP2004 | 43 | Patient took half doses thought that pils were of 200 mg instead of 100 mg |
| | | SAC2 | 27SEP2004 | 128 | | 11OCT2004 | 59 | |
| | | | 11OCT2004 | 264 | | 08NOV2004 | 120 | |
| | | | 08NOV2004 | 264 | | 06DEC2004 | 122 | |
| | | | 06DEC2004 | 264 | | 06JAN2005 | 70 | |
| | | | 04JAN2005 | 264 | | 31JAN2005 | 76 | |
| | | | 31JAN2005 | 264 | | 28FEB2005 | 84 | |
| | | | 28FEB2005 | 264 | | 1MAR2005 | 46 | |
| | | | 01APR2005 | 264 | | 04MAY2005 | 43 | |
| | | | 04MAY2005 | 264 | | 03JUN2005 | 54 | Last dose on 03/05/05 |
| | | | 03JUN2005 | 264 | | 01JUL2005 | 69 | |
| | | | 01JUL2005 | 120 | | 15JUL2005 | 64 | |
| | | | 08JUL2005 | 120 | | 15JUL2005 | 78 | |
| | | | 15JUL2005 | 264 | | 29JUL2005 | 166 | |
| | | | 29JUL2005 | 264 | | 12AUG2005 | 166 | |
| | | | 12AUG2005 | 264 | | 23SEP2005 | 165 | |
| | | | 26AUG2005 | 264 | | 23SEP2005 | 168 | |
| E0302004 | PLA / VAL | SAC1 | 19APR2005 | 64 | Start date on 04/05/05 | 26APR2005 | 36 | Last dose on 25/04/05 |
| | | | 2APR2004 | 64 | | 2APR2004 | 58 | |
| | | | 03MAY2005 | 128 | | 10MAY2005 | 38 | |
| | | | 18MAY2005 | 264 | | 20JUN2005 | 100 | |
| | | | 20JUN2005 | 264 | | 15JUL2005 | 142 | |
| | | | 15JUL2005 | 264 | | 05JUL2005 | 128 | |
| | | | 19AUG2005 | 264 | | 16SEP2005 | 124 | |
| | | | 16SEP2005 | 264 | | 23SEP2005 | 230 | Last dose on 17/05/06 |

670

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757598

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | SAC2 | 23SEP2005 | 120 | | 30SEP2005 | 86 | |
| | | | 30SEP2005 | 120 | | 06OCT2005 | 101 | |
| E0302005 | OL QTP | SAC1 | 20APR2005 | 64 | | 27APR2005 | 36 | |
| | | | 27APR2005 | 64 | | 04MAY2005 | 36 | |
| | | | 04MAY2005 | 64 | | 18MAY2005 | 8 | Took too less tabs as 1 blister received instead of 2 blisters |
| | | | 18MAY2005 | 264 | | 14JUN2005 | 156 | |
| | | | 14JUN2005 | 264 | | 07SEP2005 | 145 | |
| | | | 14JUL2005 | 264 | | 09AUG2005 | 161 | |
| | | | 09AUG2005 | 264 | | 07SEP2005 | 148 | |
| | | | 07SEP2005 | 264 | | 05OCT2005 | 154 | |
| | | | 05OCT2005 | 264 | | 10OCT2005 | 240 | |
| E0302006 | QTP / VAL | SAC1 | 30MAY2005 | 64 | | | U | |
| | | | 30MAY2005 | 64 | | | U | |
| | | | 13JUN2005 | 128 | | 25JUL2005 | 8 | Lack of compliance. Too much tabs returned |
| | | | 30JUN2005 | 264 | | 29AUG2005 | 106 | Lack of compliance, too much tabs taken over VS4 and VS5 |
| | | | 25JUL2005 | 264 | | 29AUG2005 | 66 | |
| | | | 29AUG2005 | 264 | | 25OCT2005 | 66 | |
| | | | 26SEP2005 | 264 | | 25OCT2005 | 63 | |
| | | | 21NOV2005 | 264 | | 22DEC2005 | 53 | |
| | | | 22DEC2005 | 264 | | 14FEB2006 | 227 | |
| | | SAC2 | 28DEC2005 | 120 | | 14FEB2006 | 64 | |
| | | | 03JAN2006 | 264 | | 14FEB2006 | 50 | |
| | | | 13JAN2006 | 264 | | 14FEB2006 | 151 | Lack of compliance |
| | | | 27JAN2006 | 264 | | 14FEB2006 | 0 | |
| | | | 14FEB2006 | 264 | | 20MAR2006 | 8 | |
| E0302007 | OL QTP | SAC1 | 04JAN2006 | 128 | 2 blisters because patient takes 1000mg/day | 10JAN2006 | 73 | Too much tabs returned as nurses of the hospital thought tabs of 200 mg instead of 100 mg |
| | | | 10JAN2006 | 128 | | 18JAN2006 | 32 | |
| | | | 18JAN2006 | 192 | | 30JAN2006 | 60 | |
| E0303001 | PLA / LI | SAC1 | 20SEP2004 | 64 | 5/day 500 mg/day 8 days | 27SEP2004 | 31 | No evening medication taken |
| | | | 27SEP2004 | 64 | 5/day | 06OCT2004 | 29 | |

CONFIDENTIAL
AZSER12757599

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0303001 | PLA / LI | SAC1 | 04OCT2004 | 128 | 5/day as from 07/10 4/day | 18OCT2004 | 69 | 1 day not taken |
| | | | 18OCT2004 | 264 | 400 mg | 1NOV2004 | 152 | Stop date: 12/12 |
| | | | 15NOV2004 | 264 | 400 mg | 1DEC2004 | 152 | Stop date: 09/01 |
| | | | 10DEC2004 | 264 | 400 mg start 13/12 | 10JAN2005 | 152 | Stop date: 08/02 |
| | | | 10JAN2005 | 264 | | 09FEB2005 | 144 | |
| | | SAC2 | 09FEB2005 | 120 | | 09FEB2005 | 120 | Medication not used |
| E0303002 | PLA / VAL | SAC1 | 20SEP2004 | 64 | 7/day 8 days | 27SEP2004 | 8 | 6 /day 600 mg |
| | | | 27SEP2004 | 64 | 6 /day 600 mg as from 18/09/04 | 04OCT2004 | 28 | |
| | | | 04OCT2004 | 64 | 6/day as from 12/10 4/day | 18OCT2004 | 56 | Stop date: 14/11 |
| | | | 18OCT2004 | 264 | | 1NOV2004 | 152 | Stop date: 12/12 |
| | | | 15NOV2004 | 264 | | 13DEC2004 | 152 | Stop date: 9/1 |
| | | | 13DEC2004 | 264 | | 10JAN2005 | 152 | |
| | | | 10JAN2005 | 264 | | 07FEB2005 | 92 | Stop date: 13/02 |
| | | | 07FEB2005 | 120 | As from 17/02 600 mg 2 + 4 tabs | 15FEB2005 | 82 | Given till 21/2 |
| | | SAC2 | 14FEB2005 | 120 | 600 mg last intake 23/2 stop 24/2 | 22FEB2005 | | |
| | | | 22FEB2005 | 264 | | 25FEB2005 | 252 | Last intake 23/2 |
| E0303003 | OL QTP | SAC1 | 07OCT2004 | 64 | 600 mg/d. Start 1 day later | 13OCT2004 | 28 | |
| | | | 12OCT2004 | 64 | 6x1/day as from 13/10, 8x1/day | 18OCT2004 | 26 | Stop 18/10 |
| E0303004 | OL QTP | SAC1 | 12OCT2004 | 64 | 600 mg/day | 19OCT2004 | 20 | 2x not taken |
| | | | 19OCT2004 | 64 | 600 mg/day | 26OCT2004 | 26 | |
| | | | 26OCT2004 | 128 | 600 mg/day | 09NOV2004 | 44 | |
| | | | 09NOV2004 | 264 | 500 mg as from 16/11/04 400 mg as from 30/11/04 | 07DEC2004 | 201 | Patient took seroquel of her own ( not only study medication used) |
| | | | 07DEC2004 | 264 | Took her own medication | 04JAN2005 | 168 | Stop date: 03/01 took her own medication |
| | | | | | | | U | |
| E0303005 | OL QTP | SAC1 | 27OCT2004 | 64 | 600 mg | 24NOV2004 | 16 | Patient took 2 times 6 tabs on 03/11/04 |
| | | | 27OCT2004 | 64 | | 24NOV2004 | 10 | |
| | | | 27OCT2004 | 128 | | 24NOV2004 | 10 | Stop dates 21/12 . 20 tabs not taken |
| | | | 24NOV2004 | 264 | 600 mg /day | 24DEC2004 | 116 | |
| | | | 22DEC2004 | 264 | | 19JAN2005 | 106 | |

CONFIDENTIAL
AZSER12757600

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0303005 | OL QTP | SAC1 | 19JAN2005 | 264 | | 17FEB2005 | 141 | Several days med not taken |
| | | | 16FEB2005 | 264 | Stop 23/2 | 17FEB2005 | U | |
| E0303006 | OL QTP | SAC1 | 13DEC2004 | 64 | 700 mg/day | 21DEC2004 | 15 | Stop date : 19/12 |
| | | | 16DEC2004 | 64 | | 16DEC2004 | 10 | Stop date: 26/12 |
| | | | 27DEC2004 | 128 | | 10JAN2005 | 30 | Stop date: 205/01 |
| | | | 10JAN2005 | 264 | 700 mg Start date: 5/2. 600 mg | 04FEB2005 | 84 | |
| | | | 04FEB2005 | 264 | 500 mg | 04APR2005 | 82 | |
| | | | 07MAR2005 | 264 | | 04APR2005 | 138 | |
| E0303007 | OL QTP | SAC1 | 13DEC2004 | 64 | 500 mg Start date : 20/12 | 22DEC2004 | 29 | Stop date : 19/12 |
| | | | 13DEC2004 | 64 | Start date : 27/12 | 31DEC2004 | 26 | Stop date : 26/12 |
| | | | 31DEC2004 | 128 | 29/12: 700 mg | 10JAN2005 | 34 | Stop date : 09/01 |
| | | | 10JAN2005 | 264 | 700 mg as from 17/01/05 600 mg as from 27/01/05 500 mg | 07FEB2005 | 100 | |
| | | | 07FEB2005 | 264 | 500 mg | 07MAR2005 | 120 | |
| | | | 07MAR2005 | 264 | | 04APR2005 | 124 | |
| | | | 04APR2005 | 263 | | 28APR2005 | 129 | Last intake study drug on 19 may 2005 |
| | | | 28APR2005 | 264 | | 23MAY2005 | 145 | |
| E0303008 | PLA / LI | SAC1 | 20DEC2004 | 64 | 400mg/day | 17JAN2005 | 36 | Stop date : 26/12 |
| | | | 20DEC2004 | 64 | | 17JAN2005 | 30 | Stop date : 17/01 |
| | | | 20DEC2004 | 128 | 400 mg | 17JAN2005 | 72 | Stop date : 16/01 |
| | | | 17JAN2005 | 264 | | 14FEB2005 | 152 | Stop date : 13/02 |
| | | | 14FEB2005 | 264 | | 14MAR2005 | 153 | |
| | | | 14MAR2005 | 264 | | 11APR2005 | 159 | |
| | | SAC2 | 11APR2005 | 264 | 400 mg | 09MAY2005 | 151 | |
| | | | 11MAY2005 | 120 | 500 mg | 18MAY2005 | 85 | |
| | | | 18MAY2005 | 120 | 500 mg | 25MAY2005 | 85 | |
| | | | 25MAY2005 | N | Bottle V1 not dispensed. Patient took medication from bottle V3. | | N | |
| E0303009 | OL QTP | SAC1 | 12JAN2005 | 64 | | 19JAN2005 | 14 | Stop date 18/01 |
| | | | 19JAN2005 | 64 | | 26JAN2005 | 15 | Stop date 25/01 |
| | | | 25JAN2005 | 128 | | 09FEB2005 | 30 | Stop date: 08/02 |
| | | | 08FEB2005 | 264 | | 06APR2005 | 108 | Container not returned |
| | | | 09MAR2005 | 264 | | 06APR2005 | 124 | 47 tabs not taken |

673

CONFIDENTIAL
AZSER12757601

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | SAC1 | 06APR2005 | 264 |  | 04MAY2005 | 132 |  |
|  |  |  | 04MAY2005 | 264 |  | 27MAY2005 | 217 | 45 tabs not taken |
|  |  |  | 27MAY2005 | 264 |  | 29JUN2005 | 159 |  |
|  |  |  | 29JUN2005 | 264 |  | 28JUL2005 | 182 | 34 tabs not taken |
| E0303010 | PLA / VAL | SAC1 | 12JAN2005 | 64 | 400 mg | 19JAN2005 | 35 | Stop date: 18/01 .Day1 |
|  |  |  |  |  |  |  |  | took 300 mg |
|  |  |  | 19JAN2005 | 64 |  | 09FEB2005 | 36 | Stop date: 25/01 |
|  |  |  | 21JAN2005 | 128 |  | 09FEB2005 | 72 | Stop date: 08/02 |
|  |  |  | 09FEB2005 | 264 |  | 06APR2005 | 155 |  |
|  |  |  | 09MAR2005 | 264 | 400 mg/day | 06APR2005 | 153 |  |
|  |  |  | 06APR2005 | 264 |  | 01JUN2005 | 153 |  |
|  |  |  | 04MAY2005 | 264 |  | 01JUN2005 | 146 |  |
|  |  | SAC2 | 29JUN2005 | 120 | 400 mg | 29JUN2005 | 92 |  |
|  |  |  | 29JUN2005 | 120 | 400 mg | 20JUL2005 | 92 |  |
|  |  |  | 29JUN2005 | 264 | 400 mg | 20JUL2005 | 236 |  |
| E0303012 | OL QTP | SAC1 | 04MAY2005 | 64 | 400 mg | 11MAY2005 | 22 |  |
|  |  |  | 11MAY2005 | 64 | 400 mg | 18MAY2005 | 10 |  |
|  |  |  | 18MAY2005 | 128 | 400 mg | 25MAY2005 | 37 |  |
|  |  |  | 28JUN2005 | 264 | 300 mg | 29JUN2005 | 96 |  |
|  |  |  |  |  |  |  | N |  |
| E0303013 | OL QTP | SAC1 | 22NOV2005 | 64 | 500 MG | 29NOV2005 | 28 | On 05/12 only 100 MG |
|  |  |  | 29NOV2005 | 64 | 400 MG | 20DEC2005 | 30 |  |
|  |  |  | 06DEC2005 | 128 | 400 MG | 16JAN2006 | 72 |  |
|  |  |  | 20DEC2005 | 264 | 400 MG |  | 159 |  |
|  |  |  | 16JAN2006 | 264 | 400 MG |  | U |  |
| E0304001 | OL QTP | SAC1 | 09JUL2004 | 64 |  | 06AUG2004 | U | Patient returned tablets on V S4 |
|  |  |  | 09JUL2004 | 64 |  | 06AUG2004 | U | Patient returned tablets on V S4 |
|  |  |  | 09JUL2004 | 64 |  | 06AUG2004 | U | Patient returned tablets on V S4 |
|  |  |  | 09JUL2004 | 64 | Label had to be applied on page 38.01 together with label on bottom of the page | 06AUG2004 | 178 |  |
|  |  |  | 06AUG2004 | 264 | Patient has forgotten to take medication on several days | 26OCT2004 | 99 | Bad compliance |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

674

CONFIDENTIAL
AZSER12757602