Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0304002 | PLA / LI | SAC1 | 16JUL2004 | 64 | | 29JUL2004 | 0 | Patient returned tablets on VS3 |
| | | | 16JUL2004 | 64 | | 29JUL2004 | 52 | Patient returned tablets on VS3 |
| | | | 29JUL2004 | 264 | | 02DEC2004 | 132 | Last dose 31/08/04 |
| | | SAC2 | 12AUG2004 | 264 | Received a bottle instead of 2 blisters | | U | |
| | | | 15SEP2004 | 264 | | | U | |
| | | | 07OCT2004 | 264 | | | U | |
| | | | 05NOV2004 | 264 | | 02DEC2004 | 156 | Took of previous bottles +/- -> 1B/11/04 |
| | | | 02DEC2004 | 120 | | 14DEC2004 | 94 | Last doses taken: 07/12/04. Bad compliance. |
| E0304003 | PLA / VAL | SAC1 | 04AUG2004 | 64 | | 11AUG2004 | 25 | |
| | | | 11AUG2004 | 64 | | 02SEP2004 | 24 | |
| | | | 11AUG2004 | 128 | | 02SEP2004 | 24 | |
| | | | 02SEP2004 | 264 | | 26OCT2004 | 0 | |
| | | | 30SEP2004 | 264 | | 26OCT2004 | 255 | |
| | | | 26OCT2004 | 264 | | 23NOV2004 | 128 | |
| | | | 23NOV2004 | 120 | Patient goes on with blister nl because of low doses | 23NOV2004 | 80 | |
| | | SAC2 | 30NOV2004 | 264 | | 08DEC2004 | 234 | Stop medication on 05/12/2004 |
| E0304004 | QTP / LI | SAC1 | 18AUG2004 | 64 | | 02SEP2004 | U | |
| | | | 18AUG2004 | 64 | | 02SEP2004 | 64 | Pt returned tablet on VS3 |
| | | | 02SEP2004 | 128 | | 18OCT2004 | 75 | |
| | | | 15SEP2004 | 264 | | 18OCT2004 | 74 | |
| | | | 18OCT2004 | 264 | | 15NOV2004 | 174 | 1 tablet not taken |
| | | | 15NOV2004 | 264 | | 07DEC2004 | 128 | |
| | | | 15NOV2004 | 264 | | 07DEC2004 | 128 | |
| | | | 05JAN2005 | 264 | First dose : 01/06/05 | 31JAN2005 | 121 | |
| | | | 31JAN2005 | 264 | | 03MAR2005 | 120 | |
| | | SAC2 | 03MAR2005 | 264 | | 13APR2005 | 56 | Too much tabs returned 120 instead of 78 |
| | | | 13APR2005 | 120 | | 26APR2005 | 78 | Too much medication returned 56 instead of 18 |
| | | | 20APR2005 | 120 | | 17MAY2005 | 72 | |
| | | | 7MAY2005 | 264 | Pt taken 7 tablets since 23/5/05 | 17MAY2005 | 179 | |
| | | | 17MAY2005 | 264 | | 25MAY2005 | 214 | |

675

CONFIDENTIAL
AZSER12757603

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | SAC2 | 25MAY2005 | 264 | | 08JUN2005 | 181 | |
| | | | 07JUL2005 | 264 | | 07JUL2005 | 174 | |
| | | | 07JUL2005 | 264 | | 01AUG2005 | 88 | |
| | | | 01AUG2005 | 264 | | 31AUG2005 | 109 | |
| | | | 31AUG2005 | 264 | | 28SEP2005 | 95 | |
| | | | 27OCT2005 | 264 | | 27OCT2005 | 103 | |
| | | | 24NOV2005 | 264 | | 21DEC2005 | 134 | |
| | | | 21DEC2005 | 264 | | 19JAN2006 | 105 | |
| | | | 19JAN2006 | 264 | | 09FEB2006 | 122 | |
| | | | 20FEB2006 | 264 | | 17MAR2006 | 122 | |
| | | | 17MAR2006 | 528 | | 12APR2006 | 124 | |
| | | | 12APR2006 | 528 | | 16JUN2006 | 175 | |
| | | | 14JUN2006 | 528 | | 26AUG2006 | 94 | |
| E0304005 | QTP / LI | SAC1 | 31AUG2004 | 64 | | 29SEP2004 | 32 | |
| | | | 31AUG2004 | 64 | | 29SEP2004 | 32 | |
| | | | 16SEP2004 | 128 | | 26OCT2004 | 64 | |
| | | | 29SEP2004 | 64 | | 26OCT2004 | 170 | |
| | | | 26OCT2004 | 264 | | 02NOV2004 | 156 | |
| | | | 23NOV2004 | 264 | | 21DEC2004 | 156 | |
| | | SAC2 | 21DEC2004 | 264 | | 28JAN2005 | 190 | 5 tablets not taken |
| | | | 21JAN2005 | 120 | | 28JAN2005 | 90 | Last dosis taken on 02/02/05 |
| | | | 28JAN2005 | 120 | | 03FEB2005 | 100 | |
| E0304006 | PLA / LI | SAC1 | 05OCT2004 | 64 | | 19OCT2004 | 32 | |
| | | | 05OCT2004 | 64 | | 19OCT2004 | 40 | |
| | | | 19OCT2004 | 128 | | 04NOV2004 | 64 | |
| | | | 04NOV2004 | 264 | | 26NOV2004 | 189 | |
| | | | 26NOV2004 | 264 | | 28DEC2004 | 175 | 39 tablets not taken |
| | | SAC2 | 28DEC2004 | 264 | | | U | |
| | | | 09FEB2005 | 120 | | | U | Not returned as lost to follow-up |
| E0304007 | QTP / VAL | SAC1 | 08OCT2004 | 64 | | 21OCT2004 | 45 | |
| | | | 08OCT2004 | 64 | | 21OCT2004 | 33 | |
| | | | 21OCT2004 | 128 | First dosis taken on 9/11 | 04NOV2004 | 60 | |
| | | | 04NOV2004 | 264 | | 26NOV2004 | 118 | |
| | | | 26NOV2004 | 264 | | 28DEC2004 | 204 | |
| | | | 28DEC2004 | 264 | | 25JAN2005 | 206 | |
| | | | 25JAN2005 | 264 | | 24FEB2005 | 171 | 24 tablets not taken |
| | | | 24FEB2005 | 264 | | 21MAR2005 | 176 | 68 tablets not taken |
| | | | 21MAR2005 | 264 | | 14APR2005 | 132 | 59 tablets not taken |
| | | | | | | | 122 | |

CONFIDENTIAL
AZSER12757604

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | SAC2 | 14APR2005 | 120 | | 28APR2005 | 72 | 1 day no medication |
| | | | 22APR2005 | 120 | | 13MAY2005 | 79 | taken. Last dose is taken on 29/04/05 |
| | | | 28APR2005 | 264 | No medication dispensed at V4. Patient took medication of bottle V3 | 26MAY2005 | 146 U | |
| | | | 26MAY2005 | 264 | | 13JUN2005 | 218 | 22 tablets not taken |
| E0304008 | PLA / VAL | SAC1 | 24JAN2005 | 64 | | 21MAR2005 | 7 | 1 tablet not taken |
| | | | 24JAN2005 | 64 | | 21MAR2005 | 4 | 2 tablets missing |
| | | | 24JAN2005 | 128 | | 21MAR2005 | 17 | 1 tablet not taken |
| | | | 18FEB2005 | 264 | | 31MAR2005 | 107 | |
| | | | 21MAR2005 | 264 | | 15MAY2005 | 111 | |
| | | | 15APR2005 | 264 | | 17APR2005 | 60 | Lack of compliance: too much tabs taken |
| | | SAC2 | 17MAY2005 | 120 | | 25MAY2005 | 82 | Too much medication |
| | | | 25MAY2005 | 120 | | 16JUN2005 | 112 | returned : lack of compliance. Pt took of his own medication |
| E0304009 | OL QTP | SAC1 | 04MAR2005 | 64 | Studie medication started on 04/03 instead of 28/02 | 24MAR2005 | 57 | 1 tablet missing (unused tablet) |
| | | | 04MAR2005 | 64 | Patient decreased dosis on own initiative as from 27/03 and took 150 mg instead of 300 mg | 24MAR2005 | 52 | Last dosis taken on 23/3 |
| | | | 15MAR2005 | 128 | | 24MAR2005 | 108 | |
| E0304010 | OL QTP | SAC1 | 15APR2005 | 64 | | 22APR2005 | 48 | Last dosis taken on |
| | | | 22APR2005 | 64 | | 28APR2005 | 52 | 27/04/05 |
| E0304011 | OL QTP | SAC1 | 17MAY2005 | 64 | | 31MAY2005 | 32 | |
| | | | 31MAY2005 | 64 | | 31MAY2005 | 30 | |
| | | | 31MAY2005 | 128 | | 14JUN2005 | 80 | |
| | | | 14JUN2005 | 264 | | 11AUG2005 | 156 | |
| | | | 12JUL2005 | 264 | | 11AUG2005 | 144 | |
| | | | 12AUG2005 | 264 | | 13SEP2005 | 144 | |
| | | | 13SEP2005 | 264 | | 12OCT2005 | 148 | |
| | | | 12OCT2005 | 264 | | 07NOV2005 | 160 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205021.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757605

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | SAC1 | 07NOV2005 | 264 | | 07DEC2005 | 143 | |
| | | | 07DEC2005 | 264 | | 04JAN2006 | 264 | |
| | | | 04JAN2006 | 264 | | 07FEB2006 | 130 | |
| E0304012 | PLA / VAL | SAC1 | 28SEP2005 | 64 | | 12OCT2005 | 32 | 4 tablet given and taken 13/10/05 |
| | | | 28SEP2005 | 64 | | 12OCT2005 | 28 | |
| | | | 12OCT2005 | 128 | | 24NOV2005 | 64 | Last dose taken on 29/10/05 |
| | | | 27OCT2005 | 264 | | 24NOV2005 | 155 | No right number of tabs returned because some were lost when box dropped on the floor |
| | | SAC2 | 24NOV2005 | 264 | | 21DEC2005 | 156 | |
| | | | 21DEC2005 | 264 | | 19JAN2006 | 150 | Last dose 20/02/06 |
| | | | 19JAN2006 | 264 | | 09MAR2006 | 137 | |
| | | | 20FEB2006 | 120 | | 09MAR2006 | 87 | |
| | | | 20FEB2006 | 120 | | 09MAR2006 | 90 | |
| E0304013 | OL QTP | SAC1 | 17OCT2005 | 64 | | 27OCT2005 | 0 | |
| | | | 17OCT2005 | 64 | | 27OCT2005 | U | Blister not returned |
| | | | 27OCT2005 | 128 | | 15NOV2005 | 21 | |
| | | | 15NOV2005 | 264 | | 02DEC2005 | 264 | Not compliant |
| E0304014 | PLA / VAL | SAC1 | 18NOV2005 | 64 | | 12DEC2005 | 0 | |
| | | | 18NOV2005 | 64 | | 18DEC2005 | 32 | |
| | | | 18NOV2005 | 128 | | 12DEC2005 | 128 | |
| | | | 12DEC2005 | 264 | | 13JAN2006 | 138 | |
| | | | 13JAN2006 | 264 | | 09FEB2006 | 155 | |
| | | | 09FEB2006 | 264 | | 09MAR2006 | 155 | |
| | | | 09MAR2006 | 264 | | 12APR2006 | 129 | |
| | | | 12APR2006 | 264 | | 08MAY2006 | 122 | |
| | | | 08MAY2006 | 264 | | 14JUN2006 | 112 | for tablets given to subject for evening intake 14 Jun 06 |
| E0304016 | QTP / VAL | SAC2 | 14JUN2006 | 120 | | 21JUN2006 | 108 | |
| | | SAC1 | 24FEB2006 | 64 | | 09MAR2006 | 23 | |
| | | | 24FEB2006 | 64 | | 09MAR2006 | 0 | |
| | | | 09MAR2006 | 128 | | | U | |
| | | | 17MAR2006 | 264 | | 20APR2006 | 220 | |
| | | | 24APR2006 | 264 | | 09MAY2006 | 109 | |
| | | | 19MAY2006 | 264 | | 21JUN2006 | 96 | |
| | | | 21JUN2006 | 264 | | 26JUL2006 | 139 | Bad compliance |

CONFIDENTIAL
AZSER12757606

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL | SAC2 | 26JUL2006 | 120 | | 01AUG2006 | 93 | |
| | | | 26JUL2006 | 120 | | 01AUG2006 | 120 | |
| E0305001 | OL QTP | SAC1 | 05APR2005 | 64 | | 04MAY2005 | 32 | |
| | | | 05APR2005 | 64 | | 04MAY2005 | 32 | |
| | | | 04APR2005 | 64 | | 04MAY2005 | 32 | |
| | | | 14APR2005 | 64 | | 07MAY2005 | 32 | |
| | | | 07MAY2005 | 264 | | 13JUL2005 | 0 | |
| | | | 10SEP2005 | 264 | | 21NOV2005 | 18 | |
| E0305002 | PLA / VAL | SAC1 | 19APR2005 | 64 | | 27APR2005 | 32 | |
| | | | 19APR2005 | 64 | | 05MAY2005 | 32 | |
| | | | 05MAY2005 | 64 | | 3MAY2005 | 32 | |
| | | | 21MAY2005 | 264 | | 1MAY2005 | 32 | |
| | | SAC2 | 13JUL2005 | 120 | | 12AUG2005 | 0 | |
| | | | 19AUG2005 | 120 | | 12AUG2005 | 184 | |
| | | | 26AUG2005 | 264 | | 12AUG2005 | 92 | |
| | | | 09SEP2005 | 264 | | 26AUG2005 | 78 | |
| | | | 23SEP2005 | 264 | | 23SEP2005 | 104 | |
| | | | 16OCT2005 | 264 | | 02NOV2005 | 108 | |
| | | | 30OCT2005 | 264 | | 02NOV2005 | 108 | |
| | | | 02NOV2005 | 264 | | 02NOV2005 | 175 | |
| | | | 30NOV2005 | 264 | | 02JAN2006 | 89 | |
| | | | 02JAN2006 | 264 | | 02JAN2006 | 190 | |
| | | | 25JAN2006 | 264 | | 25JAN2006 | 194 | |
| | | | 22FEB2006 | 264 | | 22FEB2006 | 126 | |
| | | | 22MAR2006 | 264 | | 22MAR2006 | 164 | |
| | | | 20APR2006 | 264 | | 20APR2006 | 98 | |
| | | | 19APR2006 | 264 | | 19MAR2006 | U | Bottle not returned lost |
| | | | 13MAY2006 | 264 | | 26JUN2006 | 126 | |
| E0305003 | QTP / VAL | SAC1 | 21APR2005 | 64 | | 19MAY2005 | 32 | |
| | | | 21APR2005 | 64 | | 19MAY2005 | 64 | |
| | | | 21APR2005 | 64 | | 19MAY2005 | 24 | |
| | | | 23MAY2005 | 264 | | 23MAY2005 | 24 | |
| | | | 13JUL2005 | 264 | | 11AUG2005 | 0 | |
| | | SAC2 | 08SEP2005 | 120 | | 13JUL2005 | 239 | |
| | | | 13OCT2005 | 120 | | 13OCT2005 | 80 | |
| | | | 21OCT2005 | 120 | | 21OCT2005 | 80 | |
| | | | 28OCT2005 | 264 | | 28OCT2005 | 194 | |
| | | | 10NOV2005 | 264 | | 08DEC2005 | 160 | |
| | | | 24NOV2005 | 264 | | 08DEC2005 | 194 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757607

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | SAC2 | 08DEC2005 | 264 | | 20DEC2005 | 195 | |
| | | | 05JAN2006 | 264 | | 02JAN2006 | 185 | |
| | | | 02FEB2006 | 264 | | 02FEB2006 | 152 | |
| | | | 02MAR2006 | 264 | | 02MAR2006 | 133 | |
| | | | 02MAR2006 | 264 | | 30MAR2006 | 128 | |
| | | | 02MAR2006 | 264 | | 02JUN2006 | 143 | |
| | | | 06APR2006 | 264 | | 23JUN2006 | 0 | |
| | | | 06APR2006 | 264 | | 23JUN2006 | 261 | |
| E0305004 | OL QTP | SAC1 | 27APR2005 | 64 | | 04MAY2005 | 8 | |
| | | | 27APR2005 | 64 | | 12MAY2005 | 8 | |
| | | | 27APR2005 | 67 | | 20MAY2005 | 10 | 2 tablets not taken |
| | | | 27APR2005 | 64 | | 28MAY2005 | 11 | 3 tablets not taken |
| | | | 28MAY2005 | 264 | | 22JUN2005 | 122 | 26 tablets not taken |
| E0305006 | PLA / LI | SAC1 | 01JUN2005 | 64 | | 09JUN2005 | 8 | |
| | | | 09JUN2005 | 64 | | 17JUN2005 | 8 | |
| | | | 17JUN2005 | 128 | | 03JUL2005 | 16 | |
| | | | 03JUL2005 | 264 | | 10AUG2005 | 0 | |
| | | | 09AUG2005 | 264 | | 17SEP2005 | 134 | |
| | | SAC2 | 16SEP2005 | 264 | | 05OCT2005 | 64 | |
| | | | 13OCT2005 | 120 | | 13OCT2005 | 64 | |
| | | | 19OCT2005 | 264 | | 16NOV2005 | 171 | |
| | | | 02NOV2005 | 264 | | 16NOV2005 | 166 | |
| | | | 16NOV2005 | 264 | | 28DEC2005 | 119 | |
| | | | 30NOV2005 | 264 | | 26JAN2006 | 26 | |
| | | | 28DEC2005 | 264 | | 22FEB2006 | 122 | |
| | | | 26JAN2006 | 264 | | 22FEB2006 | 120 | |
| | | | 26JAN2006 | 264 | | 20APR2006 | 69 | |
| | | | 22FEB2006 | 264 | | 18MAY2006 | 92 | |
| | | | 23MAR2006 | 264 | | 29MAY2006 | 134 | |
| | | | 20APR2006 | 264 | | | | |
| | | | 18MAY2006 | 264 | | | | |
| E0305007 | OL QTP | SAC1 | 14JUL2005 | 64 | | 22JUL2005 | 2 | |
| | | | 22JUL2005 | 64 | | 30JUL2005 | 0 | |
| | | | 30JUL2005 | 64 | | 07AUG2005 | 0 | |
| | | | 07AUG2005 | 64 | | 02SEP2005 | 112 | |
| | | | 15AUG2005 | 264 | | | | |
| E0305008 | QTP / VAL | SAC1 | 03AUG2005 | 64 | | 11AUG2005 | 16 | |
| | | | 11AUG2005 | 64 | | 19AUG2005 | 16 | |
| | | | 19AUG2005 | 64 | | 27AUG2005 | 16 | |
| | | | 27AUG2005 | 64 | | 04SEP2005 | 16 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

680

CONFIDENTIAL
AZSER12757608

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL | SAC1 | 04SEP2005 | 264 | | 02NOV2005 | 0 | |
| | | | 06SEP2005 | 264 | | 03NOV2005 | 112 | |
| | | | 03NOV2005 | 120 | | 11NOV2005 | 120 | |
| | | SAC2 | 11NOV2005 | 120 | | 19NOV2005 | 56 | |
| | | | 19NOV2005 | 264 | | 28DEC2005 | 178 | |
| | | | 19NOV2005 | 264 | | 28DEC2005 | 150 | |
| | | | 14DEC2005 | 264 | | 28DEC2005 | 150 | |
| | | | 28DEC2005 | 264 | | 26JAN2006 | 72 | |
| | | | 26JAN2006 | 264 | | 22FEB2006 | 126 | |
| | | | 22FEB2006 | 264 | | 20MAR2006 | 101 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 98 | |
| | | | 19APR2006 | 264 | | 18MAY2006 | 128 | |
| | | | 18MAY2006 | 264 | | 23MAY2006 | U | not returned |
| E0305009 | PLA / LI | SAC1 | 12OCT2005 | 64 | | 19OCT2005 | 32 | |
| | | | 20OCT2005 | 64 | | 27OCT2005 | 32 | |
| | | | 28OCT2005 | 128 | | 12NOV2005 | 64 | |
| | | | 13NOV2005 | 264 | | 21DEC2005 | 92 | |
| | | | 23DEC2005 | 264 | | 03MAR2006 | 164 | |
| | | SAC2 | 15FEB2006 | 120 | | 23MAR2006 | 92 | |
| | | | 23MAR2006 | 120 | | 03APR2006 | 198 | |
| | | | 03APR2006 | 264 | | 19APR2006 | 187 | |
| | | | 19APR2006 | 264 | | 18MAY2006 | 242 | |
| | | | 19APR2006 | 264 | | 18MAY2006 | 173 | |
| | | | 17JUL2006 | 264 | | 09AUG2006 | 190 | |
| | | | 09AUG2006 | 264 | | 23AUG2006 | 228 | |
| E0305010 | PLA / LI | SAC1 | 08DEC2005 | 64 | | 16DEC2005 | 32 | |
| | | | 16DEC2005 | 64 | | 24DEC2005 | 32 | |
| | | | 24DEC2005 | 128 | | 09JAN2006 | 64 | |
| | | SAC2 | 09JAN2006 | 264 | | 21MAR2006 | 2 | |
| | | | 01FEB2006 | 264 | | 21MAR2006 | 231 | |
| | | | 24MAR2006 | 120 | | 14APR2006 | 91 | |
| | | | 24MAR2006 | 120 | | 14APR2006 | 120 | |
| E0308001 | PLA / LI | SAC1 | 19SEP2005 | 64 | Start on 20 sep 05 (400mg) | 17OCT2005 | 32 | 2 tablets not taken on 2/10/2005 |
| | | | 19SEP2005 | 64 | | 17OCT2005 | 34 | |
| | | | 19SEP2005 | 128 | | 17OCT2005 | 80 | |

681

CONFIDENTIAL
AZSER12757609

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0308001 | PLA / LI | SAC1 | 17OCT2005 | 264 | 400 mg ;start intake from this bottle on 18 oct. 2005 | 12JAN2006 | 162 | |
| | | | 17NOV2005 | 264 | 500 mg from | 14DEC2005 | 131 | |
| | | | 14DEC2005 | 264 | 500 mg | 12JAN2006 | 126 | |
| | | SAC2 | 10FEB2006 | 264 | 500 mg | 10FEB2006 | 140 | |
| | | | 01MAR2006 | 120 | | 01MAR2006 | 171 | |
| | | | | | | 08MAR2006 | 88 | |
| E0308002 | OL QTP | SAC1 | 19SEP2005 | 64 | 19 sep 2005 : 200 mg 20 sep 2005 : 400 mg | 17NOV2005 | 0 | |
| | | | 19SEP2005 | 64 | | 17NOV2005 | 4 | |
| | | | 19SEP2005 | 128 | | 17NOV2005 | 3 | |
| | | | 17OCT2005 | 264 | | 14DEC2005 | 22 | |
| | | | 17NOV2005 | 264 | | 14DEC2005 | 66 | |
| E0308003 | OL QTP | SAC1 | 14DEC2005 | 264 | 400 mg  On 02 dec 05 - 500 mg  From 03 dec 05 - 600 mg 600 mg | | U | not returned |
| | | | 01FEB2006 | 64 | | 16FEB2006 | 4 | |
| | | | 01FEB2006 | 64 | | 16FEB2006 | 20 | |
| | | | 01MAR2006 | 128 | | 01MAR2006 | 62 | |
| | | | 01MAR2006 | 264 | 700 mg | 30MAR2006 | 62 | |
| | | | 30MAR2006 | 264 | 700 mg | 27APR2006 | 68 | |
| | | | 27APR2006 | 264 | | 19MAY2006 | 110 | |
| | | | 19MAY2006 | 264 | | 09JUN2006 | U | not returned |
| E0308004 | OL QTP | SAC1 | 01FEB2006 | 64 | | 01MAR2006 | 64 | |
| | | | 01FEB2006 | 64 | | 16FEB2006 | 4 | |
| | | | 01FEB2006 | 128 | | 01MAR2006 | 72 | |
| | | | 01MAR2006 | 264 | | 20MAR2006 | 169 | |
| | | | 24MAR2006 | 264 | | 21APR2006 | 152 | |
| | | | 21APR2006 | 264 | | 19MAY2006 | 152 | |
| | | | 19MAY2006 | 264 | | 3JUN2006 | 159 | |
| | | | 23JUN2006 | 264 | | 14JUL2006 | 180 | |
| E0309001 | OL QTP | SAC1 | 20MAY2005 | 64 | | 17JUN2005 | 6 | Bad compliance during 1 week 19 tabs not taken last dosis 2/06/2005 |
| | | | 20MAY2005 | 64 | | 17JUN2005 | 35 | |
| | | | 03JUN2005 | 128 | | 17JUN2005 | 16 | |
| | | | 17JUN2005 | 264 | | 08JUL2005 | 148 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

682

CONFIDENTIAL
AZSER12757610

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0309001 | OL QTP | SAC1 | 08JUL2005 | 264 | | 10AUG2005 | 196 | Patient took 200 mg Seroquel on from 12/07/2005 |
| | | | | N | | | N | |
| E0309002 | OL QTP | SAC1 | 31AUG2005 | 64 | | 07SEP2005 | 36 | |
| | | | 07SEP2005 | 64 | | 28SEP2005 | 32 | |
| | | | 07SEP2005 | 128 | | 28SEP2005 | 76 | |
| | | | 28SEP2005 | 264 | | 26OCT2005 | 151 | |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 124 | |
| | | | 25NOV2005 | 264 | | 06DEC2005 | 226 | Last dosis taken on 4/12 |
| E0309003 | QTP / LI | SAC1 | 31AUG2005 | 64 | | 07SEP2005 | 36 | |
| | | | 07SEP2005 | 64 | | 28SEP2005 | 32 | |
| | | | 07SEP2005 | 128 | | 28SEP2005 | 76 | |
| | | | 28SEP2005 | 264 | | 26OCT2005 | 152 | Lack of compliance too much tabs returned |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 152 | Lack of compliance too much tabs returned |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 201 | |
| | | | 21DEC2005 | 264 | | 18JAN2006 | 201 | |
| | | SAC2 | 18JAN2006 | 264 | | 15FEB2006 | 162 | |
| | | | 15FEB2006 | 120 | | 22FEB2006 | 90 | |
| | | | 22FEB2006 | 120 | | 01MAR2006 | 92 | |
| | | | 01MAR2006 | 264 | | 15MAR2006 | 218 | Too much tabs returned. |
| | | | 15MAR2006 | 264 | | 12APR2006 | 211 | lack of compliance |
| | | | 12APR2006 | 264 | | 10MAY2006 | 227 | Too much tabs returned. |
| | | | 10MAY2006 | 264 | | 07JUN2006 | 236 | lack of compliance |
| | | | 07JUN2006 | 264 | | 05JUL2006 | 236 | |
| | | | 05JUL2006 | 264 | | 02AUG2006 | 236 | Lack of compliance. Too much tabs returned |
| | | | 02AUG2006 | 264 | | 25AUG2006 | 224 | |
| E0309004 | OL QTP | SAC1 | 04JAN2006 | 64 | | 10JAN2006 | 48 | Lack of compliance; patient took 200 mg on own initiative as from 07/01/06 |
| E0401001 | PLA / VAL | SAC1 | 15SEP2004 | 64 | | 22SEP2004 | 31 | |
| | | | 22SEP2004 | 64 | | 29SEP2004 | 24 | |
| | | | 29SEP2004 | 128 | | 14OCT2004 | 33 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

683

CONFIDENTIAL
AZSER12757611

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | SAC1 | 14OCT2004 | 128 | | 29OCT2004 | 68 | |
| | | SAC2 | 19OCT2004 | 120 | | 22DEC2004 | 76 | |
| | | | 15DEC2004 | 120 | | 15DEC2004 | 88 | |
| | | | 23DEC2004 | 120 | | 31DEC2004 | 88 | |
| | | | 31DEC2004 | 264 | | 12JAN2005 | 216 | |
| | | | 26JAN2005 | 264 | | 26JAN2005 | 226 | |
| | | | 26JAN2005 | 264 | | 09FEB2005 | 225 | |
| | | | 09FEB2005 | 264 | | 09MAR2005 | 152 | |
| | | | 09MAR2005 | 264 | | 06APR2005 | U | Patient has lost the bottle |
| E0401002 | QTP / VAL | SAC1 | 15SEP2004 | 64 | | 22SEP2004 | 15 | |
| | | | 22SEP2004 | 64 | | 29SEP2004 | 8 | |
| | | | 29SEP2004 | 128 | | 14OCT2004 | 41 | Extra visit |
| | | | 14OCT2004 | 128 | | 29OCT2004 | 45 | |
| | | SAC2 | 15DEC2004 | 120 | | 12DEC2004 | 29 | |
| | | | 23DEC2004 | 120 | | 23DEC2004 | 80 | |
| | | | 31DEC2004 | 264 | | 31DEC2004 | 80 | |
| | | | 26JAN2005 | 264 | | 12JAN2005 | 199 | |
| | | | | | | 26JAN2005 | 85 | |
| | | | | | | 09FEB2005 | 52 | 142 t. not return by the patient |
| | | | 09FEB2005 | 264 | | 09MAR2005 | 124 | |
| | | | 09MAR2005 | 264 | | 06APR2005 | 124 | Too tablets lost |
| | | | 06APR2005 | 264 | | 04MAY2005 | 124 | |
| | | | 04MAY2005 | 264 | | 01JUN2005 | 124 | |
| | | | 01JUN2005 | 264 | | 29JUN2005 | 124 | |
| | | | 27JUL2005 | 264 | | 27JUL2005 | 122 | |
| | | | 24AUG2005 | 264 | | 24AUG2005 | 122 | |
| | | | 21SEP2005 | 264 | | 21SEP2005 | 124 | |
| | | | 19OCT2005 | 264 | | 19OCT2005 | 125 | |
| | | | 16NOV2005 | 264 | | 16NOV2005 | 124 | |
| | | | 14DEC2005 | 528 | | 14DEC2005 | 124 | |
| | | | 08FEB2006 | 528 | | 08FEB2006 | 248 | |
| E0401003 | PLA / VAL | SAC1 | 04OCT2004 | 256 U | | 01NOV2004 | 154 U | Not returned by patient |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

684

CONFIDENTIAL
AZSER12757612

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | SAC1 | 01NOV2004 | U | U | 29NOV2004 | U | U |
| | | | 29NOV2004 | 264 | | 05JAN2005 | 96 | |
| | | | 05JAN2005 | 264 | | 01FEB2005 | 42 | |
| | | SAC2 | 01FEB2005 | 264 | | 04FEB2005 | 102 | |
| | | | 01FEB2005 | 264 | | 04FEB2005 | 246 | |
| | | | 12FEB2005 | 120 | | 19FEB2005 | 72 | |
| | | | 19FEB2005 | 264 | | 02MAR2005 | 198 | |
| | | | 02MAR2005 | 264 | | 16MAR2005 | 180 | |
| | | | 16MAR2005 | 264 | | 30MAR2005 | 160 | |
| | | | 30MAR2005 | 264 | | 27APR2005 | 96 | |
| | | | 27APR2005 | 264 | | 25MAY2005 | 96 | |
| | | | 25MAY2005 | 264 | | 21JUN2005 | 102 | |
| | | | 21JUN2005 | 264 | | 20JUL2005 | 90 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 96 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 96 | |
| | | | 14SEP2005 | 264 | | 11OCT2005 | 102 | |
| | | | 11OCT2005 | 264 | | 09NOV2005 | 92 | |
| | | | 09NOV2005 | 264 | | 07DEC2005 | 96 | |
| | | | 07DEC2005 | 264 | | 04JAN2006 | 98 | |
| | | | 04JAN2006 | 264 | | 31JAN2006 | 102 | |
| | | | 04JAN2006 | 528 | | 29MAR2006 | 100 | |
| | | | 29MAR2006 | 528 | | 26MAY2006 | 180 | |
| | | | 26MAY2006 | 528 | | 24JUL2006 | 176 | |
| | | | 24JUL2006 | 528 | | 15AUG2006 | 395 | |
| E0401004 | QTP / LI | SAC1 | 20OCT2004 | 64 | | 27OCT2004 | 41 | |
| | | | 27OCT2004 | 64 | | 04NOV2004 | 11 | |
| | | | 04NOV2004 | 264 | | 08DEC2004 | 9 | |
| | | | 08DEC2004 | 264 | | 27JAN2005 | 59 | |
| | | SAC2 | 19JAN2005 | 120 | | 27JAN2005 | 80 | |
| | | | 27JAN2005 | 120 | | 03FEB2005 | 96 | |
| | | | 03FEB2005 | 264 | | 16FEB2005 | 197 | |
| | | | 02MAR2005 | 264 | | 16MAR2005 | 196 | |
| | | | 16MAR2005 | 264 | | 13APR2005 | 124 | |
| | | | 13APR2005 | 264 | | 11MAY2005 | 124 | |
| | | | 11MAY2005 | 264 | | 08JUN2005 | 125 | |
| | | | 08JUN2005 | 264 | | 06JUL2005 | 124 | |
| | | | 06JUL2005 | 264 | | 03AUG2005 | 124 | |
| | | | 03AUG2005 | 264 | | 31AUG2005 | 126 | |
| | | | 31AUG2005 | 264 | | 28SEP2005 | 124 | |
| | | | 28SEP2005 | 264 | | 26OCT2005 | 125 | |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 123 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

685

CONFIDENTIAL
AZSER12757613

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | SAC2 | 23NOV2005 | 264 | | 21DEC2005 | 124 | |
| | | | 21DEC2005 | 264 | | 15JAN2006 | 124 | |
| | | | 18JAN2006 | 528 | | 15MAR2006 | 248 | |
| | | | 15MAR2006 | 528 | | 11MAY2006 | 248 | |
| | | | 11MAY2006 | 528 | | 06JUL2006 | 248 | |
| | | | 06JUL2006 | 528 | | 13AUG2006 | 333 | |
| E0401006 | PLA / LI | SAC1 | 15NOV2004 | 264 | | 15DEC2004 | 96 | |
| | | | | U | | | U | |
| | | SAC2 | 15DEC2004 | 264 | | 12JAN2005 | 93 | |
| | | | 12JAN2005 | 264 | | 15FEB2005 | 60 | |
| | | | 15FEB2005 | 264 | | 18FEB2005 | 246 | |
| | | | 26FEB2005 | 120 | | 28FEB2005 | 72 | |
| | | | 07MAR2005 | 264 | | 07MAR2005 | 72 | |
| | | | 07MAR2005 | 264 | | 21MAR2005 | 180 | |
| | | | 21MAR2005 | 264 | | 04APR2005 | 180 | |
| | | | 04APR2005 | 264 | | 18APR2005 | 160 | |
| | | | 18APR2005 | 264 | | 16MAY2005 | 96 | |
| | | | 16MAY2005 | 264 | | 16MAY2005 | 96 | |
| | | | 16MAY2005 | 264 | | 13JUN2005 | 96 | |
| | | | 13JUN2005 | 264 | | 11JUL2005 | 96 | |
| | | | 11JUL2005 | 264 | | 08AUG2005 | 96 | |
| | | | 08AUG2005 | 264 | | 09SEP2005 | 86 | |
| | | | 07SEP2005 | 264 | | 03OCT2005 | 108 | |
| | | | 03OCT2005 | 264 | | 07NOV2005 | 54 | |
| | | | 07NOV2005 | 264 | | 07NOV2005 | 158 | |
| | | | 28NOV2005 | 264 | | 27DEC2005 | 190 | |
| | | | 27DEC2005 | 264 | | 30JAN2006 | 60 | |
| | | | 30JAN2006 | 264 | | 27FEB2006 | 96 | |
| | | | 27FEB2006 | 528 | | 17APR2006 | 294 | |
| | | | 17APR2006 | 528 | | 12JUN2006 | 195 | |
| | | | 12JUN2006 | 528 | | 07AUG2006 | 194 | |
| | | | 07AUG2006 | 528 | | 18AUG2006 | 460 | |
| E0401007 | QTP / VAL | SAC1 | 15DEC2004 | 64 | | 22DEC2004 | 34 | |
| | | | 22DEC2004 | 64 | | 31DEC2004 | 24 | |
| | | | 31DEC2004 | 264 | | 08JAN2005 | 16 | |
| | | | | U | | | U | |
| | | SAC2 | 22FEB2005 | 264 | | 16MAR2005 | 109 | One tablet lost |
| | | | 16MAR2005 | 120 | | 24MAR2005 | 64 | |
| | | | 24MAR2005 | 120 | | 01APR2005 | 64 | |
| | | | 01APR2005 | 264 | | 27APR2005 | 180 | 6 tabl. lost |
| | | | 13APR2005 | 264 | | 27APR2005 | 160 | 4 tabl. not returned |
| | | | 27APR2005 | 264 | | 11MAY2005 | 162 | |

CONFIDENTIAL
AZSER12757614

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401007 | QTP / VAL | SAC2 | 11MAY2005 | 264 | | 08JUN2005 | 75 | 7 tabl. more |
| | | | 06JUN2005 | 264 | | 06JUL2005 | 68 | |
| | | | 06JUL2005 | 264 | | 03AUG2005 | 67 | |
| | | | 03AUG2005 | 264 | | 31AUG2005 | 68 | |
| | | | 31AUG2005 | 264 | | 28SEP2005 | 68 | |
| | | | 28SEP2005 | 264 | | 26OCT2005 | 69 | |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 68 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 68 | |
| | | | 21DEC2005 | 264 | | 18JAN2006 | 68 | |
| | | | 18JAN2006 | 264 | | 15FEB2006 | 68 | |
| | | | 15FEB2006 | 264 | | 15MAR2006 | 68 | |
| | | | 15MAR2006 | 528 | | 11MAY2006 | 136 | |
| | | | 11MAY2006 | 528 | | 06JUL2006 | 136 | |
| | | | 06JUL2006 | 528 | | 07SEP2006 | 87 | |
| E0401008 | QTP / VAL | SAC1 | 15DEC2004 | 64 | | 23DEC2004 | 38 | |
| | | | 23DEC2004 | 64 | | 31DEC2004 | 25 | |
| | | | 31DEC2004 | 328 | | 09FEB2005 | 128 | |
| | | | | U | | | U | |
| | | SAC2 | 09FEB2005 | 264 | | 16MAR2005 | 114 | |
| | | | 16MAR2005 | 120 | | 23MAR2005 | 88 | |
| | | | 30MAR2005 | 264 | | 30MAR2005 | 88 | |
| | | | 13APR2005 | 264 | | 13APR2005 | 208 | |
| | | | 27APR2005 | 264 | | 27APR2005 | 208 | |
| | | | 11MAY2005 | 264 | | 11MAY2005 | 208 | |
| | | | 08JUN2005 | 264 | | 08JUN2005 | 208 | |
| | | | 06JUL2005 | 264 | | 06JUL2005 | 152 | |
| | | | 03AUG2005 | 264 | | 03AUG2005 | 151 | |
| | | | 31AUG2005 | 264 | | 31AUG2005 | 154 | |
| | | | 28SEP2005 | 264 | | 26OCT2005 | 152 | |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 152 | |
| | | | 23NOV2005 | 264 | ISL | 26OCT2005 | 152 | |
| | | | 21DEC2005 | 264 | | 21DEC2005 | 152 | |
| | | | 18JAN2006 | 264 | | 15FEB2006 | 152 | |
| | | | 15FEB2006 | 264 | | 15MAR2006 | 154 | |
| | | | 15MAR2006 | 528 | | 12APR2006 | 519 | |
| E0401009 | QTP / VAL | SAC1 | 26JAN2005 | 64 | | 02FEB2005 | 35 | |
| | | | 02FEB2005 | 264 | | 25FEB2005 | 120 | |
| | | | | U | | | U | |
| | | | 25FEB2005 | 264 | | 3MAR2005 | 96 | |
| | | | 23MAR2005 | 264 | | 20APR2005 | 96 | |
| | | | 20APR2005 | 264 | | 25MAY2005 | 54 | |

CONFIDENTIAL
AZSER12757615

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401009 | QTP / VAL | SAC2 | 25MAY2005 | 120 | | 01JUN2005 | 80 | |
| | | | 08JUN2005 | 264 | | 08JUN2005 | 81 | |
| | | | 22JUN2005 | 264 | | 22JUN2005 | 174 | |
| | | | 06JUL2005 | 264 | | 06JUL2005 | 180 | |
| | | | 20JUL2005 | 264 | | 20JUL2005 | 181 | |
| | | | 17AUG2005 | 264 | | 03AUG2005 | 152 | |
| | | | 14SEP2005 | 264 | | 14SEP2005 | 154 | |
| | | | 12OCT2005 | 264 | | 12OCT2005 | 152 | Redyspensed at V18 |
| | | | 09NOV2005 | 264 | | 09NOV2005 | 152 | Redyspensed at V18 |
| | | | 07DEC2005 | 264 | | 07DEC2005 | 152 | Redyspensed at V17 |
| | | | 04JAN2006 | 264 | | 04JAN2006 | 152 | Redyspensed at V17 |
| | | | 01FEB2006 | 264 | | 01FEB2006 | 152 | Redyspensed at V16 |
| | | | 01MAR2006 | 264 | | 01MAR2006 | 40 | |
| | | | 29MAR2006 | 264 | | 03MAY2006 | 40 | |
| | | | 26APR2006 | 152 | | 19JUL2006 | 70 | |
| | | | 23MAY2006 | 304 | | 04SEP2006 | 120 | |
| | | | 19JUL2006 | 304 | | | | |
| E0401010 | QTP / VAL | SAC1 | 23FEB2005 | 64 | | 02MAR2005 | 32 | |
| | | | 02MAR2005 | 64 | | 09MAR2005 | 16 | |
| | | | 09MAR2005 | 64 | | 23MAR2005 | 168 | |
| | | | 23MAR2005 | 264 | | 20APR2005 | U | Bottle lost by the patient |
| | | SAC2 | 20APR2005 | 264 | | 18MAY2005 | 168 | |
| | | | 18MAY2005 | 264 | | 25MAY2005 | 222 | |
| | | | 01JUN2005 | 120 | | 01JUN2005 | 216 | |
| | | | 08JUN2005 | 264 | | 08JUN2005 | 72 | Patient returned 84 tablets, the rest were lost by patient |
| | | | 22JUN2005 | 264 | | 22JUN2005 | 96 | The patient returned 85 tablets, the rest were lost by patient |
| | | | 06JUL2005 | 264 | | 06JUL2005 | 95 | |
| | | | 20JUL2005 | 264 | | 20JUL2005 | 180 | |
| | | | 17AUG2005 | 264 | | 17AUG2005 | 96 | |
| | | | 14SEP2005 | 264 | | 14SEP2005 | 97 | |
| | | | 12OCT2005 | 264 | | 12OCT2005 | 96 | |
| | | | 09NOV2005 | 264 | | 09NOV2005 | 96 | |
| | | | 07DEC2005 | 264 | | 07DEC2005 | 99 | |
| | | | 04JAN2006 | 264 | | 04JAN2006 | 96 | |
| | | | 01FEB2006 | 264 | | 01FEB2006 | 96 | |
| | | | 01MAR2006 | 264 | | 01MAR2006 | 96 | |
| | | | 29MAR2006 | 264 | | 29MAR2006 | 96 | |
| | | | | | | 26APR2006 | 95 | |

CONFIDENTIAL
AZSER12757616

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL | SAC2 | 26APR2006 | 264 | 23MAY2006 | 95 | |
| | | | 30MAY2006 | 264 | 13JUL2006 | 142 | |
| | | | 19JUL2006 | 528 | 04SEP2006 | 216 | |
| E0401011 | QTP / VAL | SAC1 | 02MAR2005 | 64 | 09MAR2005 | 36 | |
| | | | 09MAR2005 | 264 | 16MAR2005 | 22 | |
| | | | 16MAR2005 | 264 | 31MAR2005 | 180 | |
| | | | 31MAR2005 | 264 | 27APR2005 | 96 | |
| | | SAC2 | 27APR2005 | 264 | 01JUN2005 | 50 | |
| | | | 01JUN2005 | 264 | 08JUN2005 | 78 | |
| | | | 08JUN2005 | 120 | 15JUN2005 | 78 | |
| | | | 15JUN2005 | 264 | 17JUN2005 | 252 | |
| E0401012 | OL QTP | SAC1 | 11APR2005 | 64 | 18APR2005 | 35 | |
| | | | 18APR2005 | 64 | 25APR2005 | 8 | |
| | | | 25APR2005 | 264 | 09MAY2005 | 150 | |
| | | | 09MAY2005 | 264 | 06JUN2005 | 40 | |
| | | | 06JUN2005 | 264 | 05JUL2005 | 32 | |
| | | | 05JUL2005 | 264 | 01AUG2005 | 102 | |
| | | | 01AUG2005 | 264 | 29AUG2005 | 128 | Visit S8 not done. |
| E0401013 | QTP / VAL | SAC1 | 14APR2005 | 64 | 21APR2005 | 37 | |
| | | | 21APR2005 | 64 | 28APR2005 | 8 | |
| | | | 28APR2005 | 264 | 12MAY2005 | 152 | |
| | | | 12MAY2005 | 264 | 13JUN2005 | 8 | |
| | | | 08JUL2005 | 264 | 08JUL2005 | 64 | |
| | | | 05AUG2005 | 264 | 05AUG2005 | 108 | |
| | | SAC2 | 31AUG2005 | 120 | 03AUG2005 | 108 | |
| | | | 15SEP2005 | 264 | 08SEP2005 | 88 | |
| | | | 30SEP2005 | 264 | 30SEP2005 | 204 | |
| | | | 14OCT2005 | 264 | 14OCT2005 | 208 | |
| | | | 28OCT2005 | 264 | 28OCT2005 | 208 | |
| | | | 29NOV2005 | 264 | 28NOV2005 | 172 | |
| | | | 22DEC2005 | 264 | 2DEC2005 | 148 | |
| | | | 20JAN2006 | 264 | 20JAN2006 | 128 | |
| | | | 20FEB2006 | 264 | 23FEB2006 | 164 | |
| | | | 20MAR2006 | 264 | 01APR2006 | 164 | |
| | | | 14APR2006 | 264 | 16MAY2006 | 136 | |
| | | | 16MAY2006 | 264 | 16MAY2006 | 184 | |
| | | | 05JUN2006 | 264 | 05JUN2006 | 164 | |
| | | | 10JUL2006 | 264 | 03JUL2006 | 164 | |
| | | | 04AUG2006 | 264 | 21AUG2006 | 196 | |

689

CONFIDENTIAL
AZSER12757617

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | SAC1 | 13APR2005 | 64 | | 20APR2005 | 34 | |
| | | | 27APR2005 | 64 | | 27APR2005 | 64 | |
| | | | 11MAY2005 | 264 | | 11MAY2005 | 16 | |
| | | | 08JUN2005 | 264 | | 08JUN2005 | 96 | |
| | | | | | | 06JUL2005 | 125 | |
| | | | | | | 13JUL2005 | 229 | |
| | | SAC2 | 13JUL2005 | 120 | | 20JUL2005 | 84 | 1 tabl. lost |
| | | | 20JUL2005 | 120 | | 27JUL2005 | 80 | 5 tabl. los |
| | | | 27JUL2005 | 264 | | 10AUG2005 | 194 | |
| | | | 10AUG2005 | 264 | | 24AUG2005 | 194 | |
| | | | 24AUG2005 | 264 | | 07SEP2005 | 194 | |
| | | | 07SEP2005 | 264 | | 05OCT2005 | 122 | 2 tabl. lost |
| | | | 05OCT2005 | 264 | | 02NOV2005 | 116 | |
| | | | 02NOV2005 | 264 | | 30NOV2005 | 110 | |
| | | | 30NOV2005 | 264 | | 28DEC2005 | 133 | |
| | | | 28DEC2005 | 264 | | 25JAN2006 | 120 | |
| | | | 25JAN2006 | 264 | | 22FEB2006 | 127 | |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 124 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 124 | |
| | | | 19APR2006 | 264 | | 17MAY2006 | 124 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 124 | |
| | | | 12JUL2006 | 528 | | 12JUL2006 | 125 | |
| | | | | | | 16AUG2006 | 354 | |
| E0401016 | PLA / VAL | SAC1 | 08JUN2005 | 128 | U | 22JUN2005 | 51 | U |
| | | | 22JUN2005 | 128 | | 06JUL2005 | 51 | |
| | | | 06JUL2005 | 264 | | 03AUG2005 | 96 | |
| | | | 03AUG2005 | 264 | | 31AUG2005 | 96 | |
| | | | 31AUG2005 | 264 | | 28SEP2005 | 159 | |
| | | | 28SEP2005 | 264 | | 19OCT2005 | 88 | |
| | | | 19OCT2005 | 120 | | 27OCT2005 | 96 | |
| | | SAC2 | 27OCT2005 | 120 | | 02NOV2005 | 96 | |
| | | | 02NOV2005 | 264 | | 30NOV2005 | 209 | |
| | | | 16NOV2005 | 264 | | 30NOV2005 | 208 | |
| | | | 30NOV2005 | 264 | | 14DEC2005 | 209 | |
| | | | 14DEC2005 | 264 | | 17JAN2006 | 209 | |
| | | | 17JAN2006 | 264 | | 01FEB2006 | 130 | |
| | | | 01FEB2006 | 264 | | 03MAR2006 | 130 | |
| | | | 10FEB2006 | 264 | | 10APR2006 | 138 | |
| | | | 13MAR2006 | 264 | | 03MAY2006 | 152 | |
| | | | 10APR2006 | 264 | | 31MAY2006 | 174 | |
| | | | 03MAY2006 | 264 | | 28JUN2006 | 168 | |
| | | | 01JUN2006 | 264 | | 26JUL2006 | 157 | |
| | | | 28JUN2006 | 264 | | | 153 | |

CONFIDENTIAL
AZSER12757618

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL | SAC2 | 26JUL2006 | 264 | | 25AUG2006 | 144 | |
| E0401017 | PLA / VAL | SAC1 | 27JUL2005 | 64 | | 03AUG2005 | 37 | |
| | | | 03AUG2005 | 64 | | 10AUG2005 | 22 | |
| | | | 10AUG2005 | 264 | | 24AUG2005 | 183 | 03 tablets more |
| | | | 21SEP2005 | 264 | | 1SEP2005 | 56 | |
| | | | 26OCT2005 | 264 | | 24OCT2005 | 54 | |
| | | SAC2 | 26OCT2005 | 120 | | 02NOV2005 | 81 | |
| | | | 02NOV2005 | 120 | | 09NOV2005 | 10 | |
| | | | 09NOV2005 | 264 | | 07DEC2005 | 181 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 180 | |
| | | | 07DEC2005 | 264 | | 18JAN2006 | 96 | |
| | | | 21DEC2005 | 264 | | 1FEB2006 | 95 | |
| | | | 18JAN2006 | 264 | | 5MAR2006 | 98 | |
| | | | 15FEB2006 | 264 | | 12APR2006 | 98 | |
| | | | 15MAR2006 | 264 | | 11MAY2006 | 98 | |
| | | | 12APR2006 | 264 | | 07JUN2006 | 96 | |
| | | | 01MAY2006 | 264 | | 06JUL2006 | 96 | |
| | | | 07JUN2006 | 264 | | 10AUG2006 | 96 | |
| | | | 06JUL2006 | 264 | | 16AUG2006 | 228 | |
| | | | 10AUG2006 | 264 | | | | |
| E0401018 | QTP / VAL | SAC1 | 29JUL2005 | 256 | | 26AUG2005 | 144 | Morning dose at 26.08.05 taken from wallet. |
| | | | | U | U | | U | |
| | | | 26AUG2005 | 264 | | 26SEP2005 | 139 | Two tablets lost |
| | | | 26SEP2005 | 264 | | 24OCT2005 | 152 | |
| | | | 24OCT2005 | 264 | | 21NOV2005 | 152 | |
| | | | 21NOV2005 | 120 | | 28NOV2005 | 25 | |
| | | SAC2 | 28NOV2005 | 264 | | 06DEC2005 | 96 | |
| | | | 06DEC2005 | 264 | | 12DEC2005 | 96 | |
| | | | 12DEC2005 | 264 | | 27DEC2005 | 204 | |
| | | | 10JAN2006 | 264 | | 10JAN2006 | 208 | |
| | | | 23JAN2006 | 264 | | 23JAN2006 | 212 | |
| | | | | | | | N | Not returned |
| E0401019 | QTP / VAL | SAC1 | 03AUG2005 | 64 | | 10AUG2005 | 28 | |
| | | | 10AUG2005 | 264 | | 17AUG2005 | 22 | |
| | | | 17AUG2005 | 264 | | 31AUG2005 | 180 | |
| | | | 31AUG2005 | 264 | | 28SEP2005 | 96 | |
| | | SAC2 | 28SEP2005 | 264 | | 09NOV2005 | 54 | |
| | | | 02NOV2005 | 120 | | 09NOV2005 | 78 | |
| | | | 09NOV2005 | | | 16NOV2005 | 84 | |

CONFIDENTIAL
AZSER12757619

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401019 | QTP / VAL | SAC2 | 16NOV2005 | 264 | | 3NOV2005 | 180 | |
| | | | 30NOV2005 | 264 | | 30NOV2005 | 180 | |
| | | | 14DEC2005 | 264 | | 14DEC2005 | 180 | |
| | | | 28DEC2005 | 264 | | 28DEC2005 | 96 | |
| | | | 25JAN2006 | 264 | | 25JAN2006 | 96 | |
| | | | 22FEB2006 | 264 | | 22FEB2006 | 96 | |
| | | | 22MAR2006 | 264 | | 22MAR2006 | 96 | |
| | | | 19APR2006 | 264 | | 17MAY2006 | 100 | |
| E0401020 | PLA / VAL | SAC1 | 03AUG2005 | 64 | | 10AUG2005 | 36 | |
| | | | 10AUG2005 | 64 | | 17AUG2005 | 11 | |
| | | | 17AUG2005 | 128 | | 31AUG2005 | 30 | |
| | | | 31AUG2005 | 264 | | 28SEP2005 | 68 | 4 tablets lost |
| | | | 02NOV2005 | 120 | | 09NOV2005 | 19 | |
| | | | 09NOV2005 | 120 | | 09NOV2005 | 71 | |
| | | SAC2 | 16NOV2005 | 264 | | 16NOV2005 | 71 | |
| | | | 30NOV2005 | 264 | | 30NOV2005 | 166 | |
| | | | 14DEC2005 | 264 | | 14DEC2005 | 166 | |
| | | | 28DEC2005 | 264 | | 28DEC2005 | 166 | |
| | | | 25JAN2006 | 264 | | 25JAN2006 | 68 | |
| | | | 22FEB2006 | 264 | | 22FEB2006 | 68 | |
| | | | 22MAR2006 | 264 | | 22MAR2006 | 68 | |
| | | | 19APR2006 | 264 | | 19APR2006 | 68 | |
| | | | 17MAY2006 | 264 | | 17MAY2006 | 68 | |
| | | | | 264 | | 14JUN2006 | 66 | |
| | | | 12JUL2006 | 264 | | 12JUL2006 | 66 | |
| | | | 10AUG2006 | 264 | | 10AUG2006 | 67 | |
| | | | | | | 25AUG2006 | 159 | |
| E0401021 | OL QTP | SAC1 | 19OCT2005 | 64 | | 26OCT2005 | 37 | |
| | | | 26OCT2005 | 64 | | 02NOV2005 | 29 | |
| | | | 02NOV2005 | 264 | | 14DEC2005 | 54 | |
| | | | 14DEC2005 | 264 | | | U | |
| | | | | 264 | | | U | |
| E0401022 | PLA / VAL | SAC1 | 09NOV2005 | 64 | | 16NOV2005 | 37 | 1 tablet lost |
| | | | 16NOV2005 | 264 | | 04JAN2006 | 72 | |
| | | | | U | Due to missing rand. kits, randomisation is postponed. | | U | |
| | | | 04JAN2006 | 264 | | 12MAR2006 | 0 | |
| | | | | U | | | 0 | |
| | | | 12MAR2006 | 192 | | 06APR2006 | 96 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757620

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | SAC2 | 06APR2006 | 120 | | 12APR2006 | 96 | |
| | | | 19APR2006 | 120 | | 24APR2006 | 92 | |
| | | | 19APR2006 | 264 | | 03MAY2006 | 208 | |
| | | | 03MAY2006 | 264 | | 17MAY2006 | 208 | |
| | | | 17MAY2006 | 264 | | 31MAY2006 | 208 | |
| | | | 31MAY2006 | 264 | | 29AUG2006 | 0 | |
| E0401023 | QTP / VAL | SAC1 | 15NOV2005 | 64 | | 22NOV2005 | 36 | |
| | | | 22NOV2005 | 64 | | 29NOV2005 | 8 | |
| | | | 29NOV2005 | 64 | | 05DEC2005 | 8 | |
| | | | 06DEC2005 | 320 | | 10JAN2006 | 40 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 40 | |
| | | | 07FEB2006 | 264 | | 13MAR2006 | 88 | |
| | | SAC2 | 04APR2006 | 120 | | 03APR2006 | 56 | |
| | | | 12APR2006 | 120 | | 12APR2006 | 72 | |
| | | | 18APR2006 | 264 | | 18APR2006 | 170 | |
| | | | 02MAY2006 | 264 | | 02MAY2006 | 166 | |
| | | | 16MAY2006 | 264 | | 16MAY2006 | 166 | |
| | | | 30MAY2006 | 264 | | 30MAY2006 | 96 | |
| | | | 27JUN2006 | 264 | | 27JUN2006 | 95 | |
| | | | 25JUL2006 | 264 | | 25JUL2006 | 84 | |
| | | | | | | 21AUG2006 | | |
| E0401024 | OL QTP | SAC1 | 16NOV2005 | 64 | | 23NOV2005 | 37 | |
| | | | 23NOV2005 | 64 | | 30NOV2005 | 22 | |
| | | | 30NOV2005 | 128 | | 01DEC2005 | 18 | |
| | | | 14DEC2005 | 264 | | 08FEB2006 | 40 U | |
| | | | 08FEB2006 | 256 | | 08MAR2006 | 144 | |
| | | | 08MAR2006 | 256 | | 13MAR2006 | 144 | |
| | | | 05APR2006 | 64 | | 13APR2006 | 32 | |
| E0401025 | PLA / VAL | SAC1 | 16NOV2005 | 64 | | 23NOV2005 | 39 | |
| | | | 23NOV2005 | 64 | | 30NOV2005 | 8 | |
| | | | 30NOV2005 | 128 | | 11DEC2005 | 72 | |
| | | | 14DEC2005 | 264 U | | 08FEB2006 | 44 U | |
| | | SAC2 | 08FEB2006 | 256 | | 08MAR2006 | 144 | |
| | | | 08MAR2006 | 256 | | 05APR2006 | 143 | |
| | | | 05APR2006 | 120 | | 12APR2006 | 92 | |
| | | | 12APR2006 | 120 | | 19APR2006 | 92 | |
| | | | 03MAY2006 | 120 | | 03MAY2006 | 92 | |
| | | | 17MAY2006 | 264 | | 17MAY2006 | 207 | |
| | | | | | | 31MAY2006 | 208 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757621

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0401025 | PLA / VAL | SAC2 | 31MAY2006 | 264 | | 28JUN2006 | 142 | |
| | | | 18JUN2006 | 264 | | 26JUL2006 | 140 | |
| | | | 26JUL2006 | 264 | | 01SEP2006 | 139 | |
| E0401026 | OL QTP | SAC1 | 21NOV2005 | 64 | | 28NOV2005 | 36 | |
| | | | 06DEC2005 | 64 | | 06DEC2005 | 0 | |
| | | | 06DEC2005 | 128 | | 06DEC2005 | 16 | |
| | | | 20DEC2005 | 264 | | 18JAN2006 | 32 | |
| | | | 18JAN2006 | 264 | | 17FEB2006 | 24 | |
| | | | 17FEB2006 | 264 | | 20FEB2006 | 238 | |
| E0401027 | QTP / LI | SAC1 | 23NOV2005 | 64 | | 30NOV2005 | 37 | |
| | | | 30NOV2005 | 64 | | 07DEC2005 | 36 | |
| | | | 07DEC2005 | 264 | U | 18JAN2006 | 96 | |
| | | | 18JAN2006 | 264 | U | 15MAR2006 | 40 | U |
| | | SAC2 | 15MAR2006 | 264 | | 29MAR2006 | 208 | |
| | | | 29MAR2006 | 120 | | 05APR2006 | 92 | |
| | | | 05APR2006 | 264 | | 12APR2006 | 89 | |
| | | | 12APR2006 | 264 | | 26APR2006 | 208 | |
| | | | 26APR2006 | 264 | | 10MAY2006 | 208 | |
| | | | 10MAY2006 | 264 | | 25MAY2006 | 212 | |
| | | | 25MAY2006 | 264 | | 16AUG2006 | 0 | |
| E0401028 | QTP / VAL | SAC1 | 07DEC2005 | 64 | | 14DEC2005 | 37 | |
| | | | 14DEC2005 | 64 | | 21DEC2005 | 22 | |
| | | | 21DEC2005 | 264 | | 04JAN2006 | 180 | |
| | | | 04JAN2006 | 264 | U | 10MAR2006 | 4 | U |
| | | SAC2 | 10MAR2006 | 256 | | 05APR2006 | 152 | |
| | | | 05APR2006 | 120 | | 12APR2006 | 92 | |
| | | | 12APR2006 | 264 | | 19APR2006 | 92 | |
| | | | 03MAY2006 | 264 | | 03MAY2006 | 208 | |
| | | | 17MAY2006 | 264 | | 17MAY2006 | 209 | |
| | | | 31MAY2006 | 264 | | 01SEP2006 | 0 | |
| | | | 26JUL2006 | 119 | | 01SEP2006 | 0 | 119 tabl. taken for redispencing at V8 |
| E0402001 | QTP / VAL | SAC1 | 12OCT2004 | 64 | | 18OCT2004 | 22 | |
| | | | 19OCT2004 | 64 | | 09NOV2004 | 22 | |
| | | | 19OCT2004 | 64 | | 09NOV2004 | 22 | |
| | | | 19OCT2004 | 64 | | 09NOV2004 | 21 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757622

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL | SAC1 | 09NOV2004 | 264 | 56 tb seroquel 64 seroq./plac | 07DEC2004 | 96 | 50 tb seroquel 38 seroq./plac |
|  |  |  | 01FEB2005 | 264 |  | 01FEB2005 | 88 |  |
|  |  | SAC2 | 09FEB2005 | 120 | 56 tb seroquel 64 seroq./placebo | 09FEB2005 | 88 | 56 tb seroquel 34 seroq./placebo |
|  |  |  |  |  |  | 16FEB2005 | 90 |  |
| E0402002 | OL QTP | SAC1 | 09NOV2004 | 64 |  | 01MAR2005 | 211 |  |
|  |  |  | 16NOV2004 | 64 |  | 07MAR2005 | 238 |  |
|  |  |  |  |  |  | 16NOV2004 | 22 | After taking the blood sample on 23 NOV 04 patient had taken the morning dose from blisterc. VS2 - 2 tabletts. |
|  |  |  |  |  |  | 23NOV2004 | 20 |  |
| E0402003 | OL QTP | SAC1 | 23NOV2004 | 128 |  | 08DEC2004 | 40 |  |
|  |  |  | 04JAN2005 | 264 |  | 04JAN2005 | 84 |  |
|  |  |  | 03FEB2005 | 264 |  | 03FEB2005 | 122 |  |
|  |  |  | 02MAR2005 | 264 |  | 02MAR2005 | 172 |  |
|  |  |  |  |  |  | 30MAR2005 | 30 |  |
|  |  | SAC1 | 19NOV2004 | 64 |  | 25NOV2004 | 16 |  |
|  |  |  | 25NOV2004 | 64 |  | 02DEC2004 | 8 |  |
|  |  |  | 02DEC2004 | 128 |  | 16DEC2004 | 16 |  |
|  |  |  | 13JAN2005 | 264 | 264+104 | 13JAN2005 | 104 |  |
|  |  |  | 09FEB2005 | 216 |  | 09FEB2005 | 2 |  |
|  |  |  | 14MAR2005 | 264 |  | 14MAR2005 | 76 |  |
|  |  |  | 05APR2005 | 264 |  | 07APR2005 | 168 |  |
|  |  |  | 05MAY2005 | 264 |  | 18APR2005 | 159 |  |
|  |  |  | 02JUN2005 | 264 |  | 02JUN2005 | 96 |  |
|  |  |  | 30JUN2005 | 264 |  | 30JUN2005 | 96 |  |
|  |  |  |  |  |  | 28JUL2005 | 149 |  |
| E0402004 | OL QTP | SAC1 | 01DEC2004 | 64 |  | 09DEC2004 | 0 |  |
|  |  |  | 09DEC2004 | 64 |  | 15DEC2004 | 16 |  |
|  |  |  | 15DEC2004 | 128 |  | 29DEC2004 | 16 |  |
|  |  |  | 27JAN2005 | 264 | 264+48 /left from VS4/ 312 tb | 23DEC2004 | 48 |  |
|  |  |  |  | 312 | 264+96 /left form VS5/ 360 tb | 23FEB2005 | 96 |  |
|  |  |  | 23FEB2005 | 360 |  | 24MAR2005 | 128 |  |
|  |  |  | 24MAR2005 | 264 |  | 20APR2005 | 48 |  |
|  |  |  | 20APR2005 | 264 |  | 19MAY2005 | 116 |  |

695

CONFIDENTIAL
AZSER12757623

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0402004 | OL QTP | SAC1 | 19MAY2005 | 264 | | 15JUN2005 | 118 | |
| | | | 16JUN2005 | 264 | | 14JUL2005 | 150 | |
| | | | 15JUL2005 | 264 | | 10AUG2005 | 153 | |
| E0402005 | QTP / LI | SAC1 | 03JAN2005 | 64 | | 10JAN2005 | 22 | |
| | | | 10JAN2005 | 64 | | 17JAN2005 | 22 | |
| | | | 17JAN2005 | 128 | | 31JAN2005 | 22 | |
| | | | 31JAN2005 | 264 | | 28FEB2005 | 98 | |
| | | | 28FEB2005 | 264 | | 30MAR2005 | 84 | |
| | | SAC2 | 30MAR2005 | 120 | | 06APR2005 | 76 | |
| | | | 06APR2005 | 120 | | 13APR2005 | 80 | |
| | | | 13APR2005 | 264 | | 27APR2005 | 180 | |
| E0402006 | PLA / VAL | SAC1 | 20JAN2005 | 64 | | 27JAN2005 | 36 | |
| | | | 27JAN2005 | 64 | | 03FEB2005 | 36 | |
| | | | 03FEB2005 | 128 | | 17FEB2005 | 72 | |
| | | | 17FEB2005 | 264 | | 15MAR2005 | 164 | |
| | | | 15MAR2005 | 264 | | 22MAR2005 | 150 | 44 Tb. Ser.+44 Tb. |
| | | SAC2 | 14APR2005 | 120 | 56 Tb. Ser.+64 Tb. | 22APR2005 | 58 | Ser./Pl. |
| | | | 22APR2005 | 120 | 56 Tb. Seroquel +64 Tb. | 29APR2005 | 88 | 56 Tb. Seroquel+32 Tb. Ser./Pl. |
| | | | | | Ser./Plac. | | | |
| | | | 29APR2005 | 264 | | 16MAY2005 | 162 | |
| | | | 16MAY2005 | 264 | | 26MAY2005 | 202 | |
| | | | 26MAY2005 | 264 | | 09JUN2005 | 178 | |
| | | | 07JUN2005 | 264 | | 07JUL2005 | 150 | |
| | | | 07JUL2005 | 264 | | 04AUG2005 | 150 | |
| | | | 04AUG2005 | 264 | | 01SEP2005 | 155 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 155 | |
| | | | 01SEP2005 | 264 | | 07OCT2005 | 153 | |
| | | | 27OCT2005 | 264 | | 02NOV2005 | 154 | |
| | | | 24NOV2005 | 264 | | 22DEC2005 | 155 | |
| | | | 22DEC2005 | 264 | | 16JAN2006 | 165 | |
| | | | 20FEB2006 | 264 | | 16FEB2006 | 150 | |
| | | | 16MAR2006 | 264 | | 16MAR2006 | 156 | |
| | | | 13APR2006 | 528 | | 13APR2006 | 158 | |
| | | | 03AUG2006 | 528 | | 08JUN2006 | 314 | |
| | | | | | | 03JUN2006 | 310 | |
| | | | | | | 18SEP2006 | U | Not returned |
| E0402007 | PLA / VAL | SAC1 | 01MAR2005 | 64 | | 08MAR2005 | 36 | |
| | | | 08MAR2005 | 64 | | 15MAR2005 | 36 | |
| | | | 15MAR2005 | 128 | | 29MAR2005 | 72 | |
| | | | 29MAR2005 | 264 | | 28APR2005 | 144 | |

CONFIDENTIAL
AZSER12757624

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | SAC1 | 28APR2005 | 264 | | 27MAY2005 | 150 | 44 tb Seroquel 100 mg and 46 Seroquel/placebo 100 mg |
| | | | 27JUN2005 | 264 | | 27JUN2005 | 140 | |
| | | | 27JUL2005 | 120 | | 27JUL2005 | 14 | |
| | | SAC2 | 03AUG2005 | 120 | 56 tb Seroquel 100 mg and 64 tb Seroquel/placebo 100 mg | 03AUG2005 | 90 | |
| | | | | | | 10AUG2005 | 92 | 56 tb Seroquel 100 mg and 36 tb Seroquel/placebo 100 mg |
| | | | 10AUG2005 | 264 | | 24AUG2005 | 108 | |
| | | | 24AUG2005 | 264 | | 07SEP2005 | 206 | |
| | | | 07SEP2005 | 264 | | 21SEP2005 | 208 | |
| | | | 21SEP2005 | 264 | | 19OCT2005 | 156 | |
| | | | 19OCT2005 | 264 | | 16NOV2005 | 152 | |
| | | | 16NOV2005 | 264 | | 21DEC2005 | 128 | |
| | | | 21DEC2005 | 264 | | 17JAN2006 | 156 | |
| | | | 17JAN2006 | 264 | | 21FEB2006 | 124 | |
| | | | 21FEB2006 | 264 | | 21FEB2006 | 148 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 152 | |
| | | | 19APR2006 | 264 | | 18MAY2006 | 148 | |
| | | | 18MAY2006 | 264 | | 15JUN2006 | 152 | |
| | | | 15JUN2006 | 264 | | 17AUG2006 | 132 | |
| E0402008 | OL QTP | SAC1 | 22MAR2005 | 64 | | 29MAR2005 | 36 | |
| | | | 29MAR2005 | 64 | | 05APR2005 | 36 | |
| | | | 05APR2005 | 128 | | 19APR2005 | 52 | |
| | | | 19APR2005 | 264 | | 25APR2005 | 216 | |
| E0402009 | QTP / VAL | SAC1 | 12APR2005 | 64 | | 19APR2005 | 36 | 44 tb Seroquel 100 mg and 46 tb Seroq./pl. 100 mg |
| | | | 26APR2005 | 64 | | 26APR2005 | 36 | |
| | | | 10MAY2005 | 128 | | 10MAY2005 | 72 | |
| | | | 07JUN2005 | 264 | | 07JUN2005 | 152 | |
| | | | 07JUL2005 | 120 | | 07JUL2005 | 146 | |
| | | | | | | 14JUL2005 | 90 | |
| | | SAC2 | 14JUL2005 | 120 | 56 tb Seroquel 100 mg and 64 tb Ser./pl 100 mg | 21JUL2005 | 92 | 56 tb Seroquel 100 mg and 36 tb Seroq/pl. 100 mg |
| | | | 21JUL2005 | 264 | | 04AUG2005 | 192 | |
| | | | 04AUG2005 | 264 | | 18AUG2005 | 180 | |
| | | | 18AUG2005 | 264 | | 01SEP2005 | 208 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 208 | |
| | | | 29SEP2005 | 264 | | 31OCT2005 | 136 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205l02.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757625

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL | SAC2 | 31OCT2005 | 264 | | 24NOV2005 | 168 | |
| | | | 22NOV2005 | 264 | | 24NOV2005 | 165 | No intake for 3 days |
| | | | 22DEC2005 | 264 | | 19JAN2006 | 156 | |
| | | | 19JAN2006 | 264 | | 20FEB2006 | 137 | |
| | | | 20FEB2006 | 264 | | 16MAR2006 | 170 | |
| | | | 20MAR2006 | 264 | | 13APR2006 | 155 | |
| | | | 13APR2006 | 264 | | 15MAY2006 | 155 | |
| | | | 15MAY2006 | 264 | | 07JUN2006 | 151 | |
| | | | 07JUN2006 | 264 | | 10JUL2006 | 101 | |
| | | | 10JUL2006 | 528 | | 30AUG2006 | 324 | |
| E0402010 | PLA / VAL | SAC1 | 26APR2005 | 64 | | 04MAY2005 | 0 | |
| | | | 04MAY2005 | 64 | | 10MAY2005 | 34 | |
| | | | 10MAY2005 | 128 | | 25MAY2005 | 53 | |
| | | | 25MAY2005 | 264 | | 27JUN2005 | 114 | |
| | | | 25JUN2005 | 264 | | 26JUL2005 | 132 | |
| | | | 26JUL2005 | 264 | | 23AUG2005 | 156 | |
| | | | 23AUG2005 | 264 | | 29AUG2005 | 240 | |
| | | | 29AUG2005 | 120 | | 05SEP2005 | 90 | |
| | | SAC2 | 05SEP2005 | 120 | 56 tb Seroquel 100 mg and 64 tb Seroquel/Placebo 100 mg and 64 tb Seroquel/Placebo 100 mg | 12SEP2005 | 92 | 44 tb Seroquel 100 mg and 46 tb Seroquel/Placebo 100 mg and 36 tb Seroquel/Placebo 100 mg |
| | | | 12SEP2005 | 264 | | 26SEP2005 | 208 | |
| | | | 10OCT2005 | 264 | | 10OCT2005 | 206 | |
| | | | 25OCT2005 | 264 | | 21DEC2005 | 38 | |
| | | | | U | Never dispensed | | | Redispensed |
| | | | 21DEC2005 | 264 | | 23JAN2006 | 132 | |
| | | | 23JAN2006 | 264 | | 21FEB2006 | 148 | |
| | | | 21FEB2006 | 264 | | 23MAR2006 | 144 | |
| | | | 23MAR2006 | 264 | | 18APR2006 | 160 | |
| | | | 18APR2006 | 264 | | 18MAY2006 | 154 | |
| | | | 18MAY2006 | 264 | | 15JUN2006 | 152 | |
| | | | 15JUN2006 | 264 | | 18JUL2006 | 132 | |
| | | | 18JUL2006 | 264 | | 21AUG2006 | 128 | |
| E0402011 | PLA / VAL | SAC1 | 16MAY2005 | 64 | | 23MAY2005 | 36 | |
| | | | 23MAY2005 | 64 | | 30MAY2005 | 34 | |
| | | | 30MAY2005 | 128 | | 13JUN2005 | 74 | |
| | | | 27JUN2005 | 264 | | 27JUL2005 | 144 | |
| | | | 27JUL2005 | 264 | | 27JUL2005 | 134 | |
| | | | 12JUL2005 | 264 | | 15AUG2005 | 138 | |
| | | | 15AUG2005 | 264 | | 30AUG2005 | 208 | |

CONFIDENTIAL
AZSER12757626

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL | SAC2 | 30AUG2005 | 120 | 56 tb Seroquel 100 mg and 64 tb Seroquel/Placebo | 06SEP2005 | 90 | 44 tb Seroquel 100 mg and 46 tb Seroquel/Placebo |
| | | | 06SEP2005 | 120 | 56 tb Seroquel 100 mg and 64 tb Seroquel/Placebo | 13SEP2005 | 92 | 56 tb Seroquel 100 mg and 30 tb Seroquel/Placebo |
| | | | 13SEP2005 | 264 | | 27SEP2005 | 208 | |
| | | | 27SEP2005 | 264 | | 11OCT2005 | 206 | |
| | | | 11OCT2005 | 264 | | 26OCT2005 | 204 | |
| | | | 26OCT2005 | N | | 27DEC2005 | 16 N | Redispensed for V7-V8 |
| | | | 27DEC2005 | 264 | | 30JAN2006 | 128 | |
| | | | 30JAN2006 | 264 | | 27FEB2006 | 152 | |
| | | | 27FEB2006 | 264 | | 16MAR2006 | 172 | |
| E0402012 | QTP / VAL | SAC1 | 31MAY2005 | 64 | | 07JUN2005 | 8 | |
| | | | 07JUN2005 | 64 | | 14JUN2005 | 22 | |
| | | | 14JUN2005 | 128 | | 28JUN2005 | 72 | |
| | | | 28JUN2005 | 264 | | 26JUL2005 | 150 | |
| | | | 26JUL2005 | 264 | | 23AUG2005 | 150 | |
| | | | 23AUG2005 | 264 | | 28SEP2005 | 118 | |
| | | SAC2 | 28SEP2005 | 120 | 56 tb Seroquel/100 mg and 64 tb Ser./pl 100 mg | 06OCT2005 | 88 | 44 tb Seroquel 100 mg and 44 tb Ser/pl 100 mg |
| | | | 06OCT2005 | 120 | 56 tb Seroquel/placebo 100 mg and 64 tb Ser./pl 100 mg | 14OCT2005 | 88 | 56 tb Seroquel/100 mg and 32 tb Ser./pl. 100 mg |
| | | | 14OCT2005 | 264 | | 31OCT2005 | 195 | |
| | | | 31OCT2005 | 264 | | 09NOV2005 | 228 | |
| | | | 09NOV2005 | 264 | | 23NOV2005 | 210 | |
| | | | 23NOV2005 | 264 | | 20DEC2005 | 148 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 152 | |
| | | | 17JAN2006 | 264 | | 14FEB2006 | 152 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 155 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 155 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 160 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 160 | |
| | | | 06JUN2006 | 264 | | 04JUL2006 | 164 | |
| | | | 31JUL2006 | 264 | | 01AUG2006 | 160 | |
| | | | | | | 22AUG2006 | 163 | |
| | | | | | | | 150 | |
| E0402013 | OL QTP | SAC1 | 09JUN2005 | 64 | | 16JUN2005 | 8 | |
| | | | 23JUN2005 | 64 | | 23JUN2005 | 22 | |
| | | | 23JUN2005 | 128 | | 07JUL2005 | 72 | |
| | | | 07JUL2005 | 264 | | 04AUG2005 | 108 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757627

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | SAC1 | 04AUG2005 | 264 | | 11AUG2005 | 236 | |
| E0402014 | OL QTP | SAC1 | 20JUN2005 | 64 | | 27JUN2005 | 8 | |
| | | | 27JUN2005 | 64 | | 04JUL2005 | 22 | |
| | | | 04JUL2005 | 128 | | 18JUL2005 | 44 | |
| | | | 18JUL2005 | 264 | | 01AUG2005 | 242 | |
| E0402015 | PLA / LI | SAC1 | 12AUG2005 | 64 | | 19AUG2005 | 8 | |
| | | | 19AUG2005 | 64 | | 26AUG2005 | 8 | |
| | | | 26AUG2005 | 128 | | 09SEP2005 | 50 | |
| | | | 08SEP2005 | 264 | | 10OCT2005 | 135 | |
| | | | 10OCT2005 | 264 | | 10OCT2005 | 172 | |
| | | | 03NOV2005 | 264 | | 03NOV2005 | 108 | |
| | | SAC2 | 12DEC2005 | 120 | 5tb Seroquel +64 tb Seroquel/Placebo; All tb 100 mg | 20DEC2005 | 88 | 44 tb Seroquel * 100 mg + 44 tb Ser./Pl. * 100 mg |
| | | | 20DEC2005 | 120 | 56 tb Seroquel * 100 mg + 64 tb Ser./Pl. * 100 mg | 27DEC2005 | 92 | 56 tb Seroquel * 100 mg + 36 tb Ser./Pl. * 100 mg |
| | | | 27DEC2005 | 264 | | 10JAN2006 | 208 | |
| | | | 10JAN2006 | 264 | | 23JAN2006 | 192 | |
| | | | 23JAN2006 | 264 | | 09FEB2006 | 196 | |
| | | | 09FEB2006 | 264 | | 07MAR2006 | 160 | |
| | | | 07MAR2006 | 160 | | 06APR2006 | 140 | |
| | | | 06APR2006 | 264 | | 06APR2006 | 149 | |
| | | | 04MAY2006 | 264 | | 04MAY2006 | 143 | |
| | | | 04MAY2006 | 264 | | 05JUN2006 | 170 | |
| | | | 29JUN2006 | 264 | | 27JUN2006 | 160 | |
| | | | 27JUL2006 | 264 | | 21AUG2006 | 164 | |
| E0402016 | QTP / VAL | SAC1 | 20OCT2005 | 64 | | 27OCT2005 | 4 | |
| | | | 27OCT2005 | 64 | | 03NOV2005 | 4 | |
| | | | 03NOV2005 | 128 | | 17NOV2005 | 24 | |
| | | | 17NOV2005 | 264 | | 15DEC2005 | 126 | |
| | | | 15DEC2005 | 264 | | 11JAN2006 | 158 | |
| | | | 11JAN2006 | 264 | | 09FEB2006 | 151 | |
| | | | 09FEB2006 | 264 | | 23MAR2006 | 92 | |
| | | | 23MAR2006 | 120 | | 31MAR2006 | 88 | |
| | | SAC2 | 31MAR2006 | 120 | 56 Tb Seroquel x 100 mg & 100 Tb Seroquel/Placebo | 06APR2006 | 96 | 44 Tb/Seroquel x 100 mg & 44 Tb. Ser./Pl x 100 mg |
| | | | 06APR2006 | 264 | 56 Tb Seroq.x100 mg & 64 Tb Seroq/Plx100 mg | 20APR2006 | 210 | 56 Tb Seroq.x100 mg & 40 Tb Ser./Plx100 mg |
| | | | 20APR2006 | 264 | | 03MAY2006 | 214 | |
| | | | 03MAY2006 | 264 | | 17MAY2006 | 207 | |

CONFIDENTIAL
AZSER12757628

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | SAC2 | 17MAY2006 | 264 | | 14JUN2006 | 155 | |
| | | | 12JUN2006 | 264 | | 12JUL2006 | 145 | |
| | | | 12JUL2006 | 264 | | 09AUG2006 | 160 | |
| | | | 09AUG2006 | 264 | | 05SEP2006 | 160 | |
| E0402018 | PLA / LI | SAC1 | 07NOV2005 | 64 | | 14NOV2005 | 50 | |
| | | | 14NOV2005 | 64 | | 21NOV2005 | 36 | |
| | | | 21NOV2005 | 128 | | 05DEC2005 | 72 | |
| | | | 05DEC2005 | 264 | | 03JAN2006 | 150 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 154 | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 154 | |
| | | | 28FEB2006 | 264 | | 27MAR2006 | 130 | |
| | | | 27MAR2006 | 264 | | 27APR2006 | 143 | |
| | | | 27APR2006 | 264 | | 29MAY2006 | 149 | |
| | | | 25MAY2006 | 264 | | 21JUN2006 | 164 | |
| | | SAC2 | 27JUN2006 | 120 | 56 tb/Seroquel * 100 mg & 64 tb Seroquel/pl * | 04JUL2006 | 88 | 44 tb/Seroquel * 100 mg & 48 tb Ser/pl * 100 mg |
| | | | 04JUL2006 | 120 | 56 tb/Seroquel * 100 mg & 64 tb Ser./Pl. * 100 mg | 11JUL2006 | 92 | 56 tb Seroquel * 100 mg & 36 tb Ser/Pl. * 100 mg |
| | | | 11JUL2006 | 264 | | 26JUL2006 | 215 | |
| | | | 21JUL2006 | 264 | | 27AUG2006 | 208 | |
| | | | 07AUG2006 | 264 | | 22AUG2006 | 220 | |
| E0402019 | OL QTP | SAC1 | 07NOV2005 | 64 | | 14NOV2005 | 52 | |
| | | | 14NOV2005 | 64 | | 21NOV2005 | 42 | |
| | | | 21NOV2005 | 128 | | 05DEC2005 | 72 | |
| | | | 05DEC2005 | 264 | | 03JAN2006 | 148 | |
| | | | 03JAN2006 | 264 | | 05JAN2006 | 254 | |
| E0402020 | OL QTP | SAC1 | 22NOV2005 | 64 | | 29NOV2005 | 36 | |
| | | | 29NOV2005 | 64 | | 06DEC2005 | 36 | |
| | | | 06DEC2005 | 128 | | 20DEC2005 | 76 | |
| | | | 20DEC2005 | 264 | | 18JAN2006 | 150 | |
| | | | 18JAN2006 | 264 | | 20FEB2006 | 132 | |
| | | | 20FEB2006 | 264 | | 16MAR2006 | 159 | |
| E0402021 | OL QTP | SAC1 | 24NOV2005 | 64 | | 01DEC2005 | 30 | |
| | | | 01DEC2005 | 64 | | 08DEC2005 | 17 | |
| | | | 08DEC2005 | 128 | | 20DEC2005 | 29 | |
| | | | 20DEC2005 | 264 | | 18JAN2006 | 32 | |
| | | | 13JAN2006 | 264 | | 13FEB2006 | 25 | |
| | | | 13FEB2006 | 264 | | 20MAR2006 | 16 | |
| | | | 20MAR2006 | 264 | | 13APR2006 | 75 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007 13:46  kcpx265

CONFIDENTIAL
AZSER12757629

Page 153 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0402021 | OL QTP | SAC1 | 13APR2006 | 264 | | 15MAY2006 | 102 | |
| | | | 15MAY2006 | 264 | | 02JUN2006 | 192 | |
| | | | 08JUN2006 | 264 | | 13JUL2006 | U | Not returned |
| E0402022 | OL QTP | SAC1 | 28NOV2005 | 64 | | 05DEC2005 | 17 | |
| | | | 02DEC2005 | 64 | | 12DEC2005 | 8 | |
| | | | 12DEC2005 | 128 | | 27DEC2005 | 8 | |
| | | | 27DEC2005 | 264 | | 19JAN2006 | 80 | |
| | | | 19JAN2006 | 264 | | 23FEB2006 | 8 | |
| | | | 23FEB2006 | 264 | | 30MAR2006 | 64 | |
| | | | 20MAR2006 | 264 | | 19APR2006 | 25 | |
| | | | 19APR2006 | 264 | | 23JUN2006 | 21 | |
| | | | 17MAY2006 | 264 | | 22MAY2006 | 224 | |
| E0403001 | QTP / VAL | SAC1 | 13AUG2004 | 64 | None | 19AUG2004 | 28 | |
| | | | 19AUG2004 | 64 | | 26AUG2004 | 10 | |
| | | | 26AUG2004 | 128 | | 09SEP2004 | 16 | |
| | | | 09SEP2004 | 264 | | 07OCT2004 | 38 | |
| | | | 07OCT2004 | 264 | | 04NOV2004 | 96 | |
| | | | 04NOV2004 | 264 | | 02DEC2004 | 98 | |
| | | | 02DEC2004 | 264 | | 29DEC2004 | 103 | |
| | | | 29DEC2004 | 264 | | 27JAN2005 | 90 | |
| | | | 27JAN2005 | 264 | | 24FEB2005 | 98 | |
| | | | 24FEB2005 | 264 | | 22MAR2005 | 110 | |
| | | SAC2 | 22MAR2005 | 120 | | 29MAR2005 | 78 | |
| | | | 29MAR2005 | 264 | | 05APR2005 | 78 | |
| | | | 05APR2005 | 264 | | 19APR2005 | 180 | |
| | | | 19APR2005 | 264 | | 03MAY2005 | 180 | |
| | | | 03MAY2005 | 264 | | 17MAY2005 | 180 | |
| | | | 17MAY2005 | 264 | | 02JUN2005 | 98 | |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 96 | |
| | | | 12JUL2005 | 264 | | 09AUG2005 | 99 | |
| | | | 09AUG2005 | 264 | | 12SEP2005 | 30 | |
| E0403002 | QTP / VAL | SAC1 | 23AUG2004 | 64 | | 30AUG2004 | 39 | |
| | | | 30AUG2004 | 64 | | 06SEP2004 | 37 | |
| | | | 09SEP2004 | 128 | | 29SEP2004 | 74 | |
| | | | 20SEP2004 | 264 | | 18OCT2004 | 154 | |
| | | | 18OCT2004 | 264 | | 15NOV2004 | 151 | |
| | | | 15NOV2004 | 264 | | 13DEC2004 | 150 | |
| | | SAC2 | 13DEC2004 | 264 | | 27DEC2004 | 151 | |
| | | | 20DEC2004 | 120 | | 27DEC2004 | 92 | |
| | | | 27DEC2004 | 264 | | 10JAN2005 | 208 | 14 tablets less than expected. |

CONFIDENTIAL
AZSER12757630

Page 154 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | SAC2 | 10JAN2005 | 264 | | 24JAN2005 | 208 | |
| | | | 24JAN2005 | 264 | | 07FEB2005 | 208 | |
| | | | 07FEB2005 | 264 | | 08MAR2005 | 166 | |
| | | | 08MAR2005 | 264 | | 04APR2005 | 157 | |
| | | | 04APR2005 | 264 | | 03MAY2005 | 148 | |
| | | | 03MAY2005 | 264 | | 30MAY2005 | 166 | |
| | | | 30MAY2005 | 264 | | 27JUN2005 | 153 | |
| | | | 27JUN2005 | 264 | | 25JUL2005 | 160 | |
| E0403003 | OL QTP | SAC1 | 25AUG2004 | 64 | | 01SEP2004 | 22 | |
| | | | 01SEP2004 | 64 | | 08SEP2004 | 8 | |
| | | | 08SEP2004 | 128 | | 23SEP2004 | 50 | |
| | | | 23SEP2004 | 264 | | 20OCT2004 | 94 | |
| | | | 20OCT2004 | 264 | | 17NOV2004 | 97 | |
| | | | 17NOV2004 | 264 | | 15DEC2004 | 96 | |
| | | | 15DEC2004 | 264 | | 12JAN2005 | | |
| E0403006 | PLA / VAL | SAC1 | 26AUG2004 | 64 | | 02SEP2004 | U | The subject returns no blister pack, stating it is lost. |
| | | | 02SEP2004 | 64 | | 09SEP2004 | 4 | |
| | | | 09SEP2004 | 128 | | 23SEP2004 | 20 | |
| | | | 23SEP2004 | 264 | | 21OCT2004 | 96 | |
| | | | 21OCT2004 | 264 | | 18NOV2004 | 124 | |
| | | | 18NOV2004 | 264 | | 16DEC2004 | 124 | |
| | | | 16DEC2004 | 264 | | 10FEB2005 | 124 | |
| | | | 13JAN2005 | 264 | | 07FEB2005 | 140 | |
| | | | 10FEB2005 | 120 | | 07MAR2005 | 140 | |
| | | SAC2 | 07MAR2005 | 264 | | 14MAR2005 | 85 | |
| | | | 14MAR2005 | 264 | | 21MAR2005 | 85 | |
| | | | 21MAR2005 | 264 | | 04APR2005 | 195 | |
| | | | 04APR2005 | 264 | | 18APR2005 | 194 | |
| | | | 18APR2005 | 264 | | 03MAY2005 | 190 | |
| | | | 03MAY2005 | 264 | | 30MAY2005 | 190 | |
| | | | 30MAY2005 | 264 | | 27JUN2005 | 116 | |
| E0403007 | PLA / VAL | SAC1 | 08SEP2004 | 64 | | 15SEP2004 | 28 | |
| | | | 15SEP2004 | 64 | | 22SEP2004 | 22 | |
| | | | 22SEP2004 | 128 | | 06OCT2004 | 44 | |
| | | | 06OCT2004 | 264 | | 03NOV2004 | 96 | |
| | | | 03NOV2004 | 264 | | 01DEC2004 | 96 | |
| | | | 01DEC2004 | 264 | | 15DEC2004 | 180 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205l2.lst   sac100.sas   02MAR2007:13:46   kcpx265

703

CONFIDENTIAL
AZSER12757631

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403007 | PLA / VAL | SAC2 | 15DEC2004 | 120 | 56 tabl. Seroquel 100 mg | 22DEC2004 | 78 | 30 tabl. Seroquel 100 mg |
| | | | | | 64 tabl. Seroquel or | | | and 48 tabl. Seroquel or |
| | | | | | placebo | | | placebo |
| | | | 22DEC2004 | 120 | 56 tabl. Seroquel 100 mg | 29DEC2004 | 78 | 52 tabl. Seroquel 100 mg |
| | | | | | 64 tabl. Seroquel or | | | 26 tabl. Seroquel or |
| | | | | | placebo | | | placebo |
| | | | 29DEC2004 | 264 | | 12JAN2005 | 180 | |
| | | | 12JAN2005 | 264 | | 26JAN2005 | 180 | |
| | | | 26JAN2005 | 264 | | 09FEB2005 | 180 | |
| | | | 09FEB2005 | 264 | | 09MAR2005 | 40 | |
| | | | 09MAR2005 | 264 | | 31MAR2005 | 88 | |
| E0403008 | PLA / VAL | SAC1 | 08SEP2004 | 64 | | 15SEP2004 | 37 | |
| | | | 15SEP2004 | 64 | | 23SEP2004 | 42 | |
| | | | 23SEP2004 | 128 | | 06OCT2004 | 44 | |
| | | | 06OCT2004 | 264 | | 03NOV2004 | 96 | |
| | | | 03NOV2004 | 264 | | 01DEC2004 | 96 | |
| | | | 01DEC2004 | 264 | | 13DEC2004 | 180 | |
| | | SAC2 | 15DEC2004 | 120 | 56 tabl. Seroquel 100 mg | 22DEC2004 | 78 | 30 tabl. Seroquel 100 mg |
| | | | | | and 64 tabl. Seroquel or | | | and 48 tabl. Seroquel or |
| | | | | | placebo | | | placebo |
| | | | 22DEC2004 | 120 | 56 tabl. Seroquel 100 mg | 29DEC2004 | 78 | 52 tabl. Seroquel 100 mg |
| | | | | | 64 tabl. Seroquel or | | | 26 tabl. Seroquel or |
| | | | | | placebo | | | placebo |
| | | | 29DEC2004 | 264 | | 12JAN2005 | 180 | |
| | | | 12JAN2005 | 264 | | 26JAN2005 | 180 | |
| | | | 26JAN2005 | 264 | | 09FEB2005 | 180 | |
| | | | 09FEB2005 | 264 | | 09MAR2005 | 96 | |
| | | | 09MAR2005 | 264 | | 10MAR2005 | 256 | |
| E0403009 | QTP / VAL | SAC1 | 20SEP2004 | 64 | | 27SEP2004 | 36 | |
| | | | 27SEP2004 | 64 | | 04OCT2004 | 36 | |
| | | | 04OCT2004 | 128 | | 18OCT2004 | 72 | |
| | | | 18OCT2004 | 264 | | 15NOV2004 | 152 | |
| | | | 15NOV2004 | 264 | | 13DEC2004 | 152 | |
| | | | 13DEC2004 | 264 | | 10JAN2005 | 152 | |
| | | | 10JAN2005 | 264 | | 31JAN2005 | 180 | |
| | | SAC2 | 07FEB2005 | 120 | | 14FEB2005 | 82 | |
| | | | 14FEB2005 | 264 | | 28FEB2005 | 86 | |
| | | | 28FEB2005 | 264 | | 16MAR2005 | 180 | |
| | | | 16MAR2005 | 264 | | 04APR2005 | 180 | |
| | | | 04MAR2005 | 264 | | 25APR2005 | 162 | |
| | | | 28MAR2005 | 264 | | 25MAY2005 | 25 | |
| | | | 25APR2005 | 264 | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205l2.lst  sac100.sas  02MAR2007:13:46  kcpx265

704

CONFIDENTIAL
AZSER12757632

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403009 | QTP / VAL | SAC2 | 25MAY2005 | 264 | | 20JUN2005 | 56 | |
| E0403010 | PLA / VAL | SAC1 | 21SEP2004 | 64 | | 28SEP2004 | 32 | |
| | | | 28SEP2004 | 64 | | 05OCT2004 | 27 | |
| | | | 05OCT2004 | 128 | | 19OCT2004 | 58 | |
| | | | 19OCT2004 | 264 | | 01NOV2004 | 154 | |
| | | | 16NOV2004 | 264 | | 16DEC2004 | 125 | |
| | | | 14DEC2004 | 264 | | 11JAN2005 | 124 | |
| | | | 11JAN2005 | 120 | | 03FEB2005 | 150 | |
| | | SAC2 | 03FEB2005 | 120 | | 17FEB2005 | 85 | |
| | | | 10FEB2005 | 120 | | 17FEB2005 | 85 | |
| | | | 17FEB2005 | 264 | | 02MAR2005 | 200 | |
| | | | 02MAR2005 | 264 | | 17MAR2005 | 174 | |
| | | | 17MAR2005 | 264 | | 31MAR2005 | 100 | |
| | | | 31MAR2005 | 264 | | 08APR2005 | 100 | |
| | | | 28APR2005 | 264 | | 26MAY2005 | 98 | |
| | | | 26MAY2005 | 264 | | 27JUN2005 | 76 | |
| | | | 27JUN2005 | 264 | | 21JUL2005 | 99 | |
| | | | 21JUL2005 | 264 | | 18AUG2005 | 95 | |
| | | | 18AUG2005 | 264 | | 15SEP2005 | 45 | |
| | | | 15SEP2005 | 264 | | 13OCT2005 | 44 | |
| | | | 13OCT2005 | 264 | | 10NOV2005 | 42 | |
| | | | 10NOV2005 | 264 | | 12DEC2005 | 42 | |
| | | | 12DEC2005 | 264 | No bottle for visit 15 was found at site. Additional bottle for visit 11 was found instead, and used for dispensing. | 19DEC2005 | 10 | |
| | | | | | | | 244 | |
| E0403011 | QTP / VAL | SAC1 | 23SEP2004 | 64 | | 30SEP2004 | 37 | |
| | | | 30SEP2004 | 64 | | 07OCT2004 | 29 | |
| | | | 07OCT2004 | 128 | | 21OCT2004 | 44 | |
| | | | 18NOV2004 | 264 | | 16NOV2004 | 96 | |
| | | | 16DEC2004 | 264 | | 16DEC2004 | 96 | |
| | | | 13JAN2005 | 264 | | 13JAN2005 | 96 | |
| | | SAC2 | 23FEB2005 | 120 | | 10FEB2005 | 96 | |
| | | | | | | 02MAR2005 | 78 | |
| | | SAC2 | 02MAR2005 | 120 | | 09MAR2005 | 78 | 30 tabl. Seroquel 100 mg and 48 tabl. Seroquel or placebo 100 mg 52 tabl. Seroquel 100 mg and 26 tabl. seroquel or placebo 100 mg |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

705

CONFIDENTIAL
AZSER12757633

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | SAC2 | 09MAR2005 | 264 | | 23MAR2005 | 180 | |
| | | | 09MAR2005 | 264 | | 09APR2005 | 264 | |
| | | | 06APR2005 | 264 | | 19APR2005 | 186 | |
| | | | 19APR2005 | 264 | | 18MAY2005 | 90 | |
| | | | 18MAY2005 | 264 | | 15JUN2005 | 96 | |
| | | | 15JUN2005 | 264 | | 12JUL2005 | 162 | |
| | | | 12JUL2005 | 264 | | 10AUG2005 | 90 | |
| | | | 10AUG2005 | 264 | | 07SEP2005 | 96 | |
| | | | 07SEP2005 | 264 | | 05OCT2005 | 96 | |
| E0403012 | PLA / VAL | SAC1 | 07OCT2004 | 64 | | 14OCT2004 | 19 | |
| | | | 14OCT2004 | 64 | | 21OCT2004 | 19 | |
| | | | 21OCT2004 | 128 | | 04NOV2004 | 47 | |
| | | | 04NOV2004 | 264 | | 02DEC2004 | 96 | |
| | | | 02DEC2004 | 264 | | 29DEC2004 | 106 | |
| | | | 29DEC2004 | 264 | | 27JAN2005 | 90 | |
| | | | 27JAN2005 | 264 | | 24FEB2005 | 97 | |
| | | | 24FEB2005 | 264 | | 24MAR2005 | 103 | |
| | | SAC2 | 23MAR2005 | 120 | | 30MAR2005 | 78 | The blister wallet is lost by the patient. |
| | | | 30MAR2005 | 120 | | 06APR2005 | U | |
| | | | 06APR2005 | 264 | Due to lack of 5071 randomized pack for visits 7-10, 180 tablets from visit 5 are redispensed. | 20APR2005 | 180 | |
| | | | 20APR2005 | 264 | | 04MAY2005 | 180 | |
| | | | 04MAY2005 | 264 | | 18MAY2005 | 180 | |
| | | | 18MAY2005 | 264 | | 15JUN2005 | 97 | |
| | | | 15JUN2005 | 180 | | 13JUL2005 | 14 | |
| E0403013 | PLA / VAL | SAC1 | 13OCT2004 | 64 | | 20OCT2004 | 9 | |
| | | | 20OCT2004 | 64 | | 27OCT2004 | 8 | |
| | | | 27OCT2004 | 128 | | 10NOV2004 | 16 | |
| | | | 10NOV2004 | 264 | | 08DEC2004 | 40 | |
| | | | 08DEC2004 | 264 | | 05JAN2005 | 40 | |
| | | | 05JAN2005 | 264 | | 02FEB2005 | 40 | |
| | | | 02FEB2005 | 264 | | 02MAR2005 | 40 | |
| | | | 02MAR2005 | 264 | | 30MAR2005 | 40 | |
| | | SAC2 | 30MAR2005 | 264 | | 13APR2005 | 152 | 16 tabl. Seroquel 100 mg |
| | | | 13APR2005 | 120 | | 20APR2005 | 64 | 48 tabl. Seroquel/placebo 100 mg |

706

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757634

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403013 | PLA / VAL | SAC2 | 20APR2005 | 120 | | 27APR2005 | 64 | 40 tabl. Seroquel 100 mg / 24 tabl. Seroquel/placebo 100 mg |
| | | | 27APR2005 | 264 | | 11MAY2005 | 152 | |
| | | | 11MAY2005 | 264 | | 25MAY2005 | 152 | |
| | | | 25MAY2005 | 264 | | 08JUN2005 | 152 | |
| | | | 08JUN2005 | 264 | | 06JUL2005 | 40 | |
| | | | 06JUL2005 | 264 | | 03AUG2005 | 40 | |
| | | | 03AUG2005 | 264 | | 31AUG2005 | 40 | |
| | | | 31AUG2005 | 264 | | 26SEP2005 | 40 | |
| | | | 28SEP2005 | 264 | | 26OCT2005 | 40 | |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 40 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 40 | |
| | | | 21DEC2005 | 264 | | 25JAN2006 | 40 | |
| | | | 18JAN2006 | 264 | | 15FEB2006 | 40 | The patient is prematurely discontinued from the study |
| | | | 15FEB2006 | 264 | | 27FEB2006 | 168 | |
| E0403014 | QTP / VAL | SAC1 | 09NOV2004 | 64 | | 16NOV2004 | 22 | |
| | | | 16NOV2004 | 64 | | 23NOV2004 | 22 | |
| | | | 07DEC2004 | 128 | | 07DEC2004 | 44 | |
| | | | 27DEC2004 | 264 | | 05JAN2005 | 90 | |
| | | | 05JAN2005 | 264 | | 01FEB2005 | 104 | |
| | | | 01FEB2005 | 264 | | 01MAR2005 | 104 | |
| | | | 01MAR2005 | 264 | | 31MAR2005 | 129 | |
| | | SAC2 | 24MAR2005 | 120 | | | 78 | |
| | | | 31MAR2005 | 120 | | 07APR2005 | 78 | |
| | | | 07APR2005 | 264 | | 21APR2005 | 182 | |
| | | | 21APR2005 | 264 | Due to lack of V7-V10 medication at site 264 tablets are redispensed from visits 4(162)+5(102) | 05MAR2005 | 162 | |
| | | | 05MAY2005 | 264 | | 19MAY2005 | 152 | Redispensed at visit V7 on 2005.06.14. 102 of them redispensed on 2005.06.14. |
| | | | 19MAY2005 | 264 | | 14JUN2005 | 56 | |
| | | | 14JUN2005 | 264 | | 14JUL2005 | 24 | 24 tablets remain in visit V4 bottle. |
| E0403015 | OL QTP | SAC1 | 14JUL2005 | 264 | | 11AUG2005 | 40 | |
| | | | 11AUG2005 | 264 | | 08SEP2005 | 40 | |
| | | | 08SEP2005 | 264 | | 27SEP2005 | 170 | |
| | | | 26JAN2005 | 64 | | 02FEB2005 | 8 | |
| | | | 02FEB2005 | 64 | | 09FEB2005 | 8 | |

CONFIDENTIAL
AZSER12757635

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403015 | OL QTP | SAC1 | 09FEB2005 | 128 | | 23FEB2005 | 16 | |
| | | | 13FEB2005 | 264 | | 13MAR2005 | 40 | |
| | | | 16MAR2005 | 264 | | 13APR2005 | 40 | |
| | | | 13APR2005 | 264 | | 18MAY2005 | 58 | |
| E0403016 | QTP / VAL | SAC1 | 31JAN2005 | 64 | | 07FEB2005 | 28 | |
| | | | 07FEB2005 | 64 | | 14FEB2005 | 22 | |
| | | | 14FEB2005 | 128 | | 28FEB2005 | 44 | |
| | | | 28FEB2005 | 264 | | 28MAR2005 | 99 | |
| | | | 28MAR2005 | 264 | | 3APR2005 | 97 | |
| | | | 25APR2005 | 264 | | 25MAY2005 | 55 | |
| | | | 25MAY2005 | 264 | | 20JUN2005 | 82 | |
| | | | 20JUN2005 | 264 | | 11JUL2005 | 117 | |
| | | SAC2 | 18JUL2005 | 120 | | 18JUL2005 | 71 | |
| | | | 25JUL2005 | 264 | | 25JUL2005 | 71 | |
| | | | 08AUG2005 | 264 | | 08AUG2005 | 166 | |
| | | | 22AUG2005 | 264 | | 22AUG2005 | 168 | |
| | | | 08SEP2005 | 264 | | 0SEP2005 | 146 | |
| | | | 03OCT2005 | 264 | | 03OCT2005 | 87 | |
| | | | 31OCT2005 | 264 | | 31OCT2005 | 68 | |
| | | | 28NOV2005 | 264 | | 28NOV2005 | 70 | |
| | | | 2DEC2005 | 264 | | 2DEC2005 | 99 | |
| | | | 23JAN2006 | 264 | | 2JAN2006 | 43 | |
| | | | 20FEB2006 | 264 | | 20FEB2006 | 70 | Redispensed 71 from V12 + 68 from V13 + 68 from V14 |
| | | | 20FEB2006 | 264 | | 20FEB2006 | 71 | |
| | | | 17APR2006 | 264 | | 15MAY2006 | 68 | |
| | | | 15MAY2006 | 207 | | 12JUN2006 | 68 | |
| | | | | | | | 11 | |
| | | | 12JUN2006 | 264 | | 10JUL2006 | 70 | |
| | | | 10JUL2006 | 528 | | 28AUG2006 | 189 | |
| E0403017 | OL QTP | SAC1 | 01FEB2005 | 64 | | 08FEB2005 | 22 | |
| | | | 08FEB2005 | 64 | | 15FEB2005 | 22 | |
| | | | 15FEB2005 | 128 | | 01MAR2005 | 44 | |
| | | | 01MAR2005 | 264 | | 29MAR2005 | 98 | |
| | | | 26APR2005 | 264 | | 9MAR2005 | 97 | |
| | | | 25MAY2005 | 264 | | 25MAY2005 | 90 | |
| | | | | | | 22JUN2005 | 98 | |
| E0403018 | PLA / VAL | SAC1 | 03FEB2005 | 64 | | 10FEB2005 | 22 | |
| | | | 10FEB2005 | 64 | | 17FEB2005 | 22 | |
| | | | 17FEB2005 | 128 | | 02MAR2005 | 50 | |

CONFIDENTIAL
AZSER12757636

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL | SAC1 | 02MAR2005 | 264 | | 31MAR2005 | 90 | |
| | | | 28MAR2005 | 264 | | 28APR2005 | 98 | |
| | | SAC2 | 25MAY2005 | 120 | | 25MAY2005 | 104 | |
| | | | 01JUN2005 | 264 | | 01JUN2005 | 78 | |
| | | | 22JUN2005 | 264 | | 08JUN2005 | 166 | |
| | | | 06JUL2005 | 264 | | 22JUN2005 | 166 | |
| | | | 20JUL2005 | 264 | | 06JUL2005 | 166 | |
| | | | 17AUG2005 | 264 | | 20JUL2005 | 44 | |
| | | | | | | 17SEP2005 | 44 | |
| | | | | | | 14SEP2005 | 42 | |
| E0403019 | PLA / VAL | SAC1 | 08FEB2005 | 64 | | 15FEB2005 | 22 | |
| | | | 15FEB2005 | 64 | | 22FEB2005 | 22 | |
| | | | 08MAR2005 | 128 | | 08MAR2005 | 44 | |
| | | | 05APR2005 | 264 | | 08APR2005 | 98 | |
| | | | 03MAY2005 | 264 | | 03MAY2005 | 96 | |
| | | | 31MAY2005 | 264 | | 31MAY2005 | 96 | |
| | | SAC2 | 28JUN2005 | 120 | | 28JUN2005 | 78 | |
| | | | 05JUL2005 | 120 | | 05JUL2005 | 78 | |
| | | | 12JUL2005 | 264 | | 12JUL2005 | 78 | |
| | | | 09AUG2005 | 264 | | 26JUL2005 | 182 | |
| | | | 23AUG2005 | 264 | | 23AUG2005 | 181 | |
| | | | 20SEP2005 | 264 | | 20SEP2005 | 184 | |
| | | | 15NOV2005 | 264 | | 18OCT2005 | 177 | |
| | | | 13DEC2005 | 264 | | 18NOV2005 | 72 | |
| | | | | | | 13DEC2005 | 70 | |
| | | | | | | 13DEC2005 | 42 | |
| | | | | | | 05JAN2006 | 119 | |
| E0403020 | PLA / VAL | SAC1 | 09FEB2005 | 64 | | 16FEB2005 | 22 | |
| | | | 16FEB2005 | 64 | | 23FEB2005 | 22 | |
| | | | 23FEB2005 | 128 | | 09MAR2005 | 44 | |
| | | | 09MAR2005 | 264 | | 06APR2005 | 96 | |
| | | | 06APR2005 | 264 | | 04MAY2005 | 96 | |
| | | SAC2 | 04MAY2005 | 264 | | 01JUN2005 | 78 | |
| | | | 01JUN2005 | 120 | | 08JUN2005 | 78 | |
| | | | 08JUN2005 | 264 | | 15JUN2005 | 160 | |
| | | | 29JUN2005 | 264 | | 29JUN2005 | 166 | |
| | | | 13JUL2005 | 264 | | 13JUL2005 | 150 | |
| | | | 27JUL2005 | 264 | | 27JUL2005 | 42 | |
| | | | | | | 24AUG2005 | | |

709

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120205O2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757637

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403020 | PLA / VAL | SAC2 | 24AUG2005 | 222 | Due to lack of drug and details from V9 I.P. at site 108 tablets from V3 + 42 tablets from V6 were redispensed to patient. | 21SEP2005 | 0 | |
| E0403021 | OL QTP | SAC1 | 21SEP2005 | 264 | | 19OCT2005 | 44 | |
| | | | 19OCT2005 | 264 | | 16NOV2005 | 45 | |
| | | | 16NOV2005 | 264 | | 05DEC2005 | 150 | |
| E0403021 | OL QTP | SAC1 | 02MAR2005 | 64 | | 09MAR2005 | 36 | |
| | | | 09MAR2005 | 64 | | 16MAR2005 | 36 | |
| | | | 16MAR2005 | 64 | | 23MAR2005 | 36 | |
| E0403022 | OL QTP | SAC1 | 02MAR2005 | 64 | | 09MAR2005 | 49 | |
| | | | 09MAR2005 | 64 | | 16MAR2005 | 28 | |
| | | | 16MAR2005 | 128 | | 30MAR2005 | 44 | |
| | | | 30MAR2005 | 264 | | 21APR2005 | 132 | |
| E0403023 | PLA / VAL | SAC1 | 03MAR2005 | 64 | | 10MAR2005 | 22 | |
| | | | 10MAR2005 | 64 | | 17MAR2005 | 22 | |
| | | | 17MAR2005 | 128 | | 31MAR2005 | 44 | |
| | | | 31MAR2005 | 264 | | 8APR2005 | 98 | |
| | | | 28APR2005 | 264 | | 26MAY2005 | 98 | |
| | | | 26MAY2005 | 264 | | 23JUN2005 | 97 | |
| | | | 23JUN2005 | 264 | | 23JUN2005 | 110 | |
| | | SAC2 | 19JUL2005 | 120 | | 19JUL2005 | 78 | |
| | | | 26JUL2005 | 120 | | 26JUL2005 | 78 | |
| | | | 02AUG2005 | 264 | | 02AUG2005 | 180 | |
| | | | 16AUG2005 | 264 | | 16AUG2005 | 174 | |
| | | | 29AUG2005 | 264 | | 29AUG2005 | 164 | |
| | | | 13SEP2005 | 264 | | 13SEP2005 | 177 | |
| | | | 11OCT2005 | 264 | | 11OCT2005 | 70 | |
| | | | 08NOV2005 | 264 | | 08NOV2005 | 72 | |
| | | | 06DEC2005 | 264 | | 06DEC2005 | 55 | |
| | | | 05JAN2006 | 264 | | 05JAN2006 | 84 | |
| | | | 31JAN2006 | 264 | | 31JAN2006 | 70 | |
| | | | 28FEB2006 | 264 | | 28FEB2006 | 70 | |
| | | | 28MAR2006 | 264 | | 28MAR2006 | 70 | |
| | | | 25APR2006 | 264 | | 23APR2006 | 69 | |
| | | | 23MAY2006 | 264 | | 23MAY2006 | 70 | |
| | | | 20JUN2006 | 264 | | 20JUN2006 | 71 | |
| | | | 18JUL2006 | 528 | | 18JUL2006 | 70 | |
| | | | | | | 29AUG2006 | 239 | |

710

CONFIDENTIAL
AZSER12757638

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL | SAC1 | 15MAR2005 | 64 | | 22MAR2005 | 22 | |
| | | | 29MAR2005 | 64 | | 29MAR2005 | 64 | |
| | | | 29MAR2005 | 128 | | 12APR2005 | 47 | |
| | | | 12APR2005 | 264 | | 10MAY2005 | 97 | |
| | | | 10MAY2005 | 264 | | 07JUN2005 | 98 | |
| | | | 07JUN2005 | 264 | | 03JUN2005 | 117 | |
| | | | 30JUN2005 | 264 | | 03AUG2005 | 62 | |
| | | | 03AUG2005 | 264 | | 29AUG2005 | 110 | |
| | | SAC2 | 29AUG2005 | 120 | | 05SEP2005 | 78 | |
| | | | 05SEP2005 | 264 | | 12SEP2005 | 78 | |
| | | | 12SEP2005 | 264 | | 26SEP2005 | 180 | |
| | | | 26SEP2005 | 264 | | 10OCT2005 | 174 | |
| | | | 10OCT2005 | 264 | | 25OCT2005 | 142 | |
| | | | 21NOV2005 | 264 | | 09DEC2005 | 97 | |
| | | | 19DEC2005 | 264 | | 17JAN2006 | 92 | |
| | | | 17JAN2006 | 264 | | 13FEB2006 | 105 | |
| | | | 13FEB2006 | 264 | | 13MAR2006 | 99 | |
| | | | 13MAR2006 | 264 | | 12APR2006 | 86 | |
| | | | 12APR2006 | 264 | | 08MAY2006 | 109 | |
| | | | 08MAY2006 | 264 | | 05JUN2006 | 96 | |
| | | | 28JUN2006 | 264 | | 28JUN2006 | 129 | |
| | | | 31JUL2006 | 264 | | 03JUL2006 | 80 | |
| | | | | | | 31AUG2006 | U | The patient is lost to follow-up. The bottle was not returned. |
| E0403025 | QTP / VAL | SAC1 | 21MAR2005 | 64 | | 28MAR2005 | 25 | |
| | | | 28MAR2005 | 64 | | 04APR2005 | 22 | |
| | | | 04APR2005 | 128 | | 18APR2005 | 44 | |
| | | | 18APR2005 | 264 | | 16MAY2005 | 98 | |
| | | | 16MAY2005 | 264 | | 13JUN2005 | 98 | |
| | | | 13JUN2005 | 264 | | 11JUL2005 | 96 | |
| | | | 11JUL2005 | 264 | | 15AUG2005 | 78 | |
| | | SAC2 | 08AUG2005 | 120 | | 22AUG2005 | 78 | |
| | | | 15AUG2005 | 264 | | 08SEP2005 | 162 | |
| | | | 22AUG2005 | 264 | | 22AUG2005 | 162 | |
| | | | 19SEP2005 | 264 | | 08SEP2005 | 118 | |
| | | | 03OCT2005 | 264 | | 19SEP2005 | 181 | |
| | | | 31OCT2005 | 264 | | 03OCT2005 | 199 | |
| | | | 28NOV2005 | 264 | | 31OCT2005 | 100 | |
| | | | 22DEC2005 | 264 | | 28NOV2005 | 100 | |
| | | | 23JAN2006 | 264 | | 23DEC2005 | 175 | |
| | | | | | | 23JAN2006 | 100 | |
| | | | | | | 20FEB2006 | 100 | |

711

CONFIDENTIAL
AZSER12757639

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403025 | QTP / VAL | SAC2 | 20FEB2006 | 264 | | 20MAR2006 | 101 | |
| | | | 20MAR2006 | 264 | | 30MAR2006 | 204 | |
| E0403026 | OL QTP | SAC1 | 11APR2005 | 64 | | 18APR2005 | 21 | |
| | | | 18APR2005 | 64 | | 25APR2005 | 22 | |
| | | | 25APR2005 | 128 | | 09MAY2005 | 47 | |
| | | | 09MAY2005 | 264 | | 09MAY2005 | 96 | |
| | | | 06JUN2005 | 264 | | 06JUN2005 | 96 | |
| | | | 04JUL2005 | 264 | | 04JUL2005 | 44 | |
| | | | 01AUG2005 | 264 | | 01AUG2005 | 40 | |
| | | | 01SEP2005 | 264 | | 01SEP2005 | 66 | |
| | | | 26SEP2005 | 264 | | 26SEP2005 | 44 | |
| | | | 24OCT2005 | 264 | | 27OCT2005 | 252 | |
| E0403027 | PLA / VAL | SAC1 | 27APR2005 | 64 | | 04MAY2005 | 8 | |
| | | | 04MAY2005 | 64 | | 11MAY2005 | 8 | |
| | | | 11MAY2005 | 128 | | 25MAY2005 | 16 | |
| | | | 25MAY2005 | 264 | | 20JUN2005 | 40 | |
| | | | 22JUN2005 | 264 | | 20JUL2005 | 40 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 40 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 44 | |
| | | SAC2 | 21SEP2005 | 120 | | 21SEP2005 | 64 | |
| | | | 28SEP2005 | 264 | | 28SEP2005 | 64 | |
| | | | 12OCT2005 | 264 | | 12OCT2005 | 152 | |
| | | | 09NOV2005 | 264 | | 26OCT2005 | 154 | |
| | | | 07DEC2005 | 264 | | 07NOV2005 | 115 | |
| | | | 04JAN2006 | 264 | | 07DEC2005 | 42 | |
| | | | 01FEB2006 | 264 | | 04JAN2006 | 40 | |
| | | | 01MAR2006 | 264 | | 01FEB2006 | 40 | |
| | | | 29MAR2006 | 264 | | 01MAR2006 | 40 | |
| | | | 26APR2006 | 264 | | 29MAR2006 | 41 | |
| | | | 23MAY2006 | 264 | | 26APR2006 | 43 | |
| | | | 21JUN2006 | 264 | | 23MAY2006 | 51 | |
| | | | 19JUL2006 | 264 | | 19JUL2006 | 42 | |
| | | | 16AUG2006 | 264 | | 16AUG2006 | 40 | |
| | | | | | | 23AUG2006 | 224 | |
| E0403028 | QTP / VAL | SAC1 | 11MAY2005 | 64 | | 18MAY2005 | 22 | |
| | | | 18MAY2005 | 64 | | 25MAY2005 | 22 | |
| | | | 25MAY2005 | 128 | | 08JUN2005 | 44 | |
| | | | 06JUN2005 | 264 | | 06JUL2005 | 96 | |
| | | | 03AUG2005 | 264 | | 03AUG2005 | 96 | |
| | | | | | | 31AUG2005 | 96 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200502.lst   sac100.sas   02MAR2007:13:46   kcpx265

712

CONFIDENTIAL
AZSER12757640

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL | SAC1 | 31AUG2005 | 264 | | 28SEP2005 | 96 | |
| | | | 26SEP2005 | 264 | | 23OCT2005 | 96 | |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 96 | |
| | | | 23NOV2005 | 264 | | 07DEC2005 | 180 | |
| | | | 07DEC2005 | 120 | | 14DEC2005 | 78 | 30 tabl. Seroquel 100 mg, 48 tabl. Seroquel/Placebo 100 mg |
| | | SAC2 | 14DEC2005 | 120 | | 21DEC2005 | 78 | 52 tabl. Seroquel 100 mg, 26 tabl. Seroquel/Placebo 100 mg |
| E0403029 | OL QTP | SAC1 | 21DEC2005 | 264 | | 04JAN2006 | 180 | |
| | | | 04JAN2006 | 264 | | 18JAN2006 | 180 | |
| | | | 18JAN2006 | 264 | | 01FEB2006 | 180 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 96 | |
| | | | 01MAR2006 | 264 | | 09MAR2006 | 96 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 96 | |
| | | | 26APR2006 | 264 | | 23MAY2006 | 102 | |
| | | | 24MAY2006 | 264 | | 21JUN2006 | 90 | |
| | | | 21JUN2006 | 264 | | 19JUL2006 | 96 | |
| | | | 19JUL2006 | 264 | | 16AUG2006 | 96 | |
| | | | 16AUG2006 | 264 | | 13SEP2006 | 96 | |
| | | SAC2 | 26MAY2005 | 64 | | 02JUN2005 | 36 | |
| | | | 02JUN2005 | 64 | | 09JUN2005 | 38 | |
| | | | 09JUN2005 | 64 | | 16JUN2005 | 40 | |
| | | | 16JUN2005 | 264 | | 28JUN2005 | 222 | |
| E0403030 | PLA / VAL | SAC1 | 01JUN2005 | 64 | | 08JUN2005 | 8 | |
| | | | 08JUN2005 | 64 | | 15JUN2005 | 8 | |
| | | | 22JUN2005 | 64 | | 22JUN2005 | 8 | |
| | | | 22JUN2005 | 264 | | 20JUL2005 | 40 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 40 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 68 | |
| | | | 14SEP2005 | 264 | | 12OCT2005 | 68 | |
| | | | 12OCT2005 | 264 | | 09NOV2005 | 96 | |
| | | | 09NOV2005 | 264 | | 07DEC2005 | 96 | |
| | | | 07DEC2005 | 264 | | 04JAN2006 | 124 | |
| | | SAC2 | 04JAN2006 | 264 | | 11JAN2006 | 25 | |
| | | | 11JAN2006 | 120 | | 18JAN2006 | 84 | |
| | | | 18JAN2006 | 264 | | 01FEB2006 | 194 | |
| E0403031 | QTP / VAL | SAC1 | 06JUN2005 | 64 | | 13JUN2005 | 22 | |
| | | | 13JUN2005 | 64 | | 20JUN2005 | 22 | |
| | | | 20JUN2005 | 264 | | 27JUN2005 | 22 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757641

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | SAC1 | 27JUN2005 | 264 | | 21JUL2005 | 120 | |
| | | | 22JUL2005 | 264 | | 09AUG2005 | 72 | |
| | | | 22AUG2005 | 264 | | 19SEP2005 | 96 | |
| | | | 19SEP2005 | 264 | | 11OCT2005 | 132 | |
| | | SAC2 | 11OCT2005 | 120 | | 17OCT2005 | 84 | |
| | | | 17OCT2005 | 264 | | 24OCT2005 | 78 | |
| | | | 24OCT2005 | 264 | | 07NOV2005 | 180 | |
| | | | 07NOV2005 | 264 | | 22NOV2005 | 174 | |
| | | | 22NOV2005 | 264 | | 06DEC2005 | 180 | |
| | | | 06DEC2005 | 264 | | 05JAN2006 | 84 | |
| | | | 05JAN2006 | 264 | | 02FEB2006 | 96 | |
| | | | 02FEB2006 | 264 | | 02MAR2006 | 96 | |
| | | | 02MAR2006 | 264 | | 30MAR2006 | 96 | |
| | | | 30MAR2006 | 264 | | 27APR2006 | 96 | |
| | | | 27APR2006 | 264 | | 25MAY2006 | 96 | |
| | | | 25MAY2006 | 264 | | 22JUN2006 | 102 | |
| | | | 22JUN2006 | 264 | | 19JUL2006 | 96 | |
| | | | 19JUL2006 | 264 | | 17AUG2006 | 90 | |
| E0403032 | QTP / VAL | SAC1 | 13JUN2005 | 64 | | 20JUN2005 | 22 | |
| | | | 20JUN2005 | 64 | | 27JUN2005 | 22 | |
| | | | 05JUL2005 | 64 | | 11JUL2005 | 16 | |
| | | | 05JUL2005 | 264 | | 01AUG2005 | 102 | |
| | | | 01AUG2005 | 264 | | 29AUG2005 | 96 | |
| | | | 29AUG2005 | 264 | | 26SEP2005 | 96 | |
| | | SAC2 | 26SEP2005 | 264 | | 31OCT2005 | 96 | |
| | | | 24OCT2005 | 120 | | 31OCT2005 | 78 | |
| | | | 31OCT2005 | 264 | | 07NOV2005 | 79 | |
| | | | 07NOV2005 | 264 | | 21NOV2005 | 180 | |
| | | | 21NOV2005 | 264 | | 05DEC2005 | 180 | |
| | | | 05DEC2005 | 264 | Tablets are from bottle for V5 | 19DEC2005 | 194 | |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 124 | |
| | | | 16JAN2006 | 194 | | 13FEB2006 | 48 | |
| E0403034 | PLA / VAL | SAC1 | 31JUL2006 | 264 | | 28AUG2006 | 124 | |
| | | | 23AUG2005 | 64 | | 30AUG2005 | 22 | With 21 more than the expected exact number |

CONFIDENTIAL
AZSER12757642

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL | SAC1 | 30AUG2005 | 64 | | 06SEP2005 | 22 | |
| | | | 20SEP2005 | 128 | | 18OCT2005 | 44 | |
| | | | 20SEP2005 | 264 | | 18OCT2005 | 96 | |
| | | | 18OCT2005 | 264 | | 15NOV2005 | 96 | |
| | | | 15NOV2005 | 264 | | 13DEC2005 | 124 | |
| | | SAC2 | 15NOV2005 | 120 | | 13DEC2005 | 85 | |
| | | | 20DEC2005 | 264 | | 20DEC2005 | 80 | |
| | | | 28DEC2005 | 264 | | 28DEC2005 | 199 | |
| | | | 10JAN2006 | 264 | | 10JAN2006 | 194 | |
| | | | 24JAN2006 | 264 | | 24JAN2006 | 194 | |
| | | | 07FEB2006 | 264 | | 07FEB2006 | 124 | |
| | | | 07MAR2006 | 264 | | 07MAR2006 | 121 | |
| | | | 05APR2006 | 264 | | 05APR2006 | 121 | |
| | | | 05APR2006 | 264 | | 03MAY2006 | 119 | |
| | | | 03MAY2006 | 264 | | 03MAY2006 | 124 | |
| | | | 31MAY2006 | 264 | | 20JUN2006 | 124 | |
| | | | 28JUN2006 | 264 | | 20JUL2006 | 154 | |
| | | | 20JUL2006 | 264 | | 23AUG2006 | 128 | |
| E0403036 | OL QTP | SAC1 | 30NOV2005 | 64 | | 07DEC2005 | 36 | |
| | | | 07DEC2005 | 64 | | 14DEC2005 | 24 | |
| | | | 14DEC2005 | 128 | | 28DEC2005 | 44 | |
| | | | 25JAN2006 | 264 | | 25JAN2006 | 96 | |
| | | | 22FEB2006 | 264 | | 22FEB2006 | 112 | |
| | | | 22MAR2006 | 264 | | 22MAR2006 | U | no tablets returned |
| | | | 19APR2006 | 264 | | 19APR2006 | 173 | 21 tabl more |
| | | | | | | 04MAY2006 | 238 | 34 tabl more |
| E0403037 | PLA / VAL | SAC1 | 06DEC2005 | 64 | | 13DEC2005 | 15 | |
| | | | 13DEC2005 | 64 | | 20DEC2005 | 15 | |
| | | | 13DEC2005 | 128 | | 05JAN2006 | 16 | |
| | | | 05JAN2006 | 264 | | 02FEB2006 | 68 | |
| | | | 02FEB2006 | 264 | | 02MAR2006 | 68 | |
| | | SAC2 | 02MAR2006 | 264 | | 30MAR2006 | 68 | |
| | | | 02MAR2006 | 120 | | 06APR2006 | 71 | |
| | | | 06APR2006 | 264 | | 13APR2006 | 71 | |
| | | | 13APR2006 | 264 | | 27APR2006 | 166 | |
| | | | 27APR2006 | 264 | | 11MAY2006 | 166 | |
| | | | 11MAY2006 | 264 | | 11MAY2006 | 166 | |
| | | | 25MAY2006 | 264 | | 25MAY2006 | 68 | |
| | | | 22JUN2006 | 264 | | 22JUN2006 | 75 | |
| | | | 19JUL2006 | 264 | | 17AUG2006 | 61 | |
| E0403038 | QTP / VAL | SAC1 | 12DEC2005 | 64 | | 19DEC2005 | 22 | |
| | | | 19DEC2005 | 64 | | 26DEC2005 | 22 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205D2.lst   sac100.sas   02MAR2007:13:46   kcpx265

715

CONFIDENTIAL
AZSER12757643

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0403038 | QTP / VAL | SAC1 | 26DEC2005 | 128 | | 09JAN2006 | 44 | |
| | | | 06JAN2006 | 264 | | 06FEB2006 | 70 | |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 70 | |
| | | | 06MAR2006 | 264 | | 04APR2006 | 65 | |
| | | | 04APR2006 | 264 | | 03MAY2006 | 65 | |
| | | | 30APR2006 | 264 | | 30MAY2006 | 77 | |
| | | SAC2 | 30MAY2006 | 120 | | 06JUN2006 | 71 | |
| | | | 06JUN2006 | 120 | | 13JUN2006 | 71 | |
| | | | 13JUN2006 | 264 | | 27JUN2006 | 166 | |
| | | | 27JUN2006 | 264 | | 11JUL2006 | 168 | |
| | | | 11JUL2006 | 264 | | 25JUL2006 | 169 | |
| | | | 25JUL2006 | 264 | | 22AUG2006 | 71 | |
| E0403039 | PLA / VAL | SAC1 | 12DEC2005 | 64 | | 19DEC2005 | 8 | |
| | | | 19DEC2005 | 64 | | 26DEC2005 | 8 | |
| | | | 26DEC2005 | 128 | | 09JAN2006 | 16 | |
| | | | 09JAN2006 | 264 | | 06FEB2006 | 41 | |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 43 | |
| | | | 06MAR2006 | 264 | | 03APR2006 | 44 | |
| | | | 03APR2006 | 264 | | 02MAY2006 | 35 | |
| | | | 02MAY2006 | 264 | | 29MAY2006 | 48 | |
| | | SAC2 | 26MAY2006 | 120 | | 03JUL2006 | 40 | |
| | | | 03JUN2006 | 120 | | 10JUL2006 | 64 | |
| | | | 10JUL2006 | 264 | | 24JUL2006 | 154 | |
| | | | 07AUG2006 | 264 | | 21AUG2006 | 201 | |
| E0403040 | QTP / VAL | SAC1 | 30JAN2006 | 64 | | 06FEB2006 | 22 | |
| | | | 13FEB2006 | 64 | | 13FEB2006 | 22 | |
| | | | 27FEB2006 | 128 | | 27FEB2006 | 44 | |
| | | | 23MAR2006 | 264 | | 23MAR2006 | 122 | |
| | | | 22APR2006 | 264 | | 25APR2006 | 69 | |
| | | | 22MAY2006 | 264 | | 22MAY2006 | 102 | |
| | | SAC2 | 19JUN2006 | 120 | | 19JUN2006 | 98 | |
| | | | 26JUN2006 | 120 | | 26JUN2006 | 78 | |
| | | | 03JUL2006 | 264 | | 03JUL2006 | 78 | |
| | | | 17JUL2006 | 264 | | 17JUL2006 | 100 | |
| | | | 31JUL2006 | 264 | | 31JUL2006 | 186 | |
| | | | 14AUG2006 | 264 | | 14AUG2006 | 184 | |
| | | | | | | 28AUG2006 | 180 | |
| E0403001 | PLA / VAL | SAC1 | 01SEP2005 | 64 | | 08SEP2005 | 36 | |
| | | | 08SEP2005 | 64 | | 15SEP2005 | 8 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757644

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0404001 | PLA / VAL | SAC1 | 15SEP2005 | 128 | | 29SEP2005 | 16 | |
| | | | 27OCT2005 | 264 | | 23NOV2005 | 86 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 102 | |
| | | SAC2 | 21DEC2005 | 264 | | 10JAN2006 | 147 | |
| | | | 17JAN2006 | 120 | | 17JAN2006 | 78 | |
| | | | 24JAN2006 | 264 | | 24JAN2006 | 180 | |
| | | | 07FEB2006 | 264 | | 07FEB2006 | 180 | |
| | | | 21FEB2006 | 264 | | 21FEB2006 | 177 | |
| | | | 07MAR2006 | 264 | | 07MAR2006 | 126 | |
| | | | 30MAR2006 | 264 | | 02MAY2006 | 72 | |
| | | | 02MAY2006 | 264 | | 30MAY2006 | 57 | |
| | | | 27JUN2006 | 264 | | 27JUN2006 | 50 | |
| | | | 25JUL2006 | 264 | | 25JUL2006 | 44 | |
| | | | | | | 22AUG2006 | 43 | |
| E0404002 | PLA / VAL | SAC1 | 01SEP2005 | 64 | | 08SEP2005 | 39 | |
| | | | 08SEP2005 | 64 | | 15SEP2005 | 29 | |
| | | | 15SEP2005 | 128 | | 29SEP2005 | 58 | |
| | | | 29SEP2005 | 264 | | 27OCT2005 | 124 | |
| | | | 23NOV2005 | 264 | | 23NOV2005 | 124 | |
| | | | 21DEC2005 | 264 | | 21DEC2005 | 124 | |
| | | SAC2 | 19JAN2006 | 264 | | 19JAN2006 | 117 | |
| | | | 08FEB2006 | 120 | | 01FEB2006 | 202 | |
| | | | 15FEB2006 | 264 | | 15FEB2006 | 85 | |
| | | | 01MAR2006 | 264 | | 01MAR2006 | 194 | |
| | | | 29MAR2006 | 264 | | 15MAR2006 | 194 | |
| | | | 26APR2006 | 264 | | 29MAR2006 | 130 | |
| | | | | | | 26APR2006 | 194 | |
| | | | | | | 23MAY2006 | 104 | |
| E0404003 | PLA / VAL | SAC1 | 06SEP2005 | 64 | | 13SEP2005 | 36 | |
| | | | 13SEP2005 | 64 | | 20SEP2005 | 9 | |
| | | | 20SEP2005 | 128 | | 04OCT2005 | 30 | |
| | | | 04OCT2005 | 264 | | 01NOV2005 | 102 | |
| | | | 29NOV2005 | 264 | | 29NOV2005 | 86 | |
| | | SAC2 | 28DEC2005 | 264 | | 8DEC2005 | 108 | |
| | | | 24JAN2006 | 264 | | 24JAN2006 | 99 | |
| | | | 21MAR2006 | 264 | | 21FEB2006 | 99 | |
| | | | 28MAR2006 | 120 | | 28MAR2006 | 78 | 6 tablets more |
| | | | | | | 8MAR2006 | 78 | |
| | | | | | | 04APR2006 | 78 | |

CONFIDENTIAL
AZSER12757645

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL | SAC2 | 04APR2006 | 264 | | 02MAY2006 | 99 U | |
| | | | 02MAY2006 | 264 | | 16MAY2006 | 180 U | |
| | | | 16MAY2006 | 264 | | 13JUN2006 | 98 | |
| | | | 13JUN2006 | 264 | | 11JUL2006 | 99 | |
| | | | 03JUL2006 | 264 | | 08AUG2006 | 99 | |
| | | | 08AUG2006 | 264 | | 23AUG2006 | 157 | |
| E0404004 | OL QTP | SAC1 | 06SEP2005 | 64 | | 13SEP2005 | 37 | |
| | | | 13SEP2005 | 64 | | 20SEP2005 | 22 | |
| | | | 20SEP2005 | 128 | | 04OCT2005 | 44 | |
| | | | 04OCT2005 | 264 | | 01NOV2005 | 98 | |
| | | | 01NOV2005 | 264 | | 01DEC2005 | 87 | |
| | | | 01DEC2005 | 264 | | 08DEC2005 | 105 | |
| | | | 28DEC2005 | 264 | | 26JAN2006 | 102 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 149 | 10 tablets more |
| E0404005 | QTP / VAL | SAC1 | 04OCT2005 | 64 | | 11OCT2005 | 37 | |
| | | | 11OCT2005 | 64 | | 18OCT2005 | 22 | |
| | | | 18OCT2005 | 128 | | 01NOV2005 | 17 | |
| | | | 01NOV2005 | 264 | | 29NOV2005 | 40 | |
| | | | 28NOV2005 | 264 | | 08DEC2005 | 36 | |
| | | | 28DEC2005 | 264 | | 26JAN2006 | 102 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 96 | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 99 | |
| | | SAC2 | 21FEB2006 | 120 | | 21MAR2006 | 99 | |
| | | | 28MAR2006 | 120 | | 28MAR2006 | 78 | |
| | | | 28MAR2006 | 264 | | 04APR2006 | 78 | |
| | | | 04APR2006 | 264 U | | 02MAY2006 | 95 | |
| E0404006 | QTP / VAL | SAC1 | 17OCT2005 | 64 | | 24OCT2005 | 40 | |
| | | | 24OCT2005 | 64 | | 31OCT2005 | 38 | |
| | | | 31OCT2005 | 128 | | 07NOV2005 | 72 | |
| | | | 14NOV2005 | 264 | | 12DEC2005 | 150 | |
| | | | 12DEC2005 | 264 | | 09JAN2006 | 154 | |
| | | | 09JAN2006 | 264 | | 06FEB2006 | 152 | |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 152 | |
| | | | 06MAR2006 | 264 | | 03APR2006 | 153 | |
| | | SAC2 | 03APR2006 | 120 | | 09APR2006 | 94 | |

CONFIDENTIAL
AZSER12757646

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL | SAC2 | 09APR2006 | 120 | | 16APR2006 | 92 | |
| | | | 16APR2006 | 264 | U | 14MAY2006 | 152 | |
| | | | 14MAY2006 | 264 | | 29MAY2006 | 206 | |
| | | | 29MAY2006 | 264 | | 26JUN2006 | 154 | |
| | | | 26JUN2006 | 264 | | 24JUL2006 | 152 | |
| | | | 24JUL2006 | 264 | | 21AUG2006 | 152 | |
| E0404007 | PLA / VAL | SAC1 | 24OCT2005 | 64 | | 31OCT2005 | 44 | |
| | | | 07NOV2005 | 64 | | 07NOV2005 | 39 | |
| | | | 07NOV2005 | 128 | | 21NOV2005 | 72 | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 152 | |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 158 | |
| | | | 16JAN2006 | 264 | | 09FEB2006 | 178 | |
| | | | 09FEB2006 | 264 | | 13MAR2006 | 137 | |
| | | | 13MAR2006 | 264 | | 27MAR2006 | 208 | |
| | | SAC2 | 27MAR2006 | 120 | | 03APR2006 | 90 | |
| | | | 03APR2006 | 264 | | 09APR2006 | 96 | |
| | | | 09APR2006 | 120 | U | 08MAY2006 | 150 | |
| | | | 08MAY2006 | 264 | | 22MAY2006 | 208 | |
| | | | 22MAY2006 | 264 | | 19JUN2006 | 145 | |
| E0404008 | OL QTP | SAC1 | 25OCT2005 | 64 | | 01NOV2005 | 35 | |
| | | | 01NOV2005 | 64 | | 08NOV2005 | 15 | |
| | | | 08NOV2005 | 128 | | 21NOV2005 | 55 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 128 | |
| | | | 21DEC2005 | 264 | | 17JAN2006 | 141 | 12 tablets more |
| E0404009 | OL QTP | SAC1 | 28OCT2005 | 64 | | 04NOV2005 | 42 | |
| | | | 04NOV2005 | 64 | | 11NOV2005 | 36 | |
| | | | 11NOV2005 | 128 | | 23NOV2005 | 80 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 156 | |
| | | | 21DEC2005 | 264 | | 19JAN2006 | 136 | |
| | | | 19JAN2006 | 264 | | 20FEB2006 | 135 | |
| | | | 20FEB2006 | 264 | | 16MAR2006 | 168 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 147 | |
| E0404010 | QTP / LI | SAC1 | 28OCT2005 | 64 | | 04NOV2005 | 45 | |
| | | | 04NOV2005 | 64 | | 11NOV2005 | 37 | |
| | | | 11NOV2005 | 128 | | 23NOV2005 | 80 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 80 | |
| | | | 21DEC2005 | 264 | | 19JAN2006 | 150 | |
| | | | 19JAN2006 | 264 | | 20FEB2006 | 133 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

719

CONFIDENTIAL
AZSER12757647

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | SAC1 | 20FEB2006 | 264 | | 16MAR2006 | 169 | |
| | | | 06MAR2006 | 264 | | 13APR2006 | 148 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 146 | |
| | | | 11MAY2006 | 264 | | 25MAY2006 | 207 | |
| | | | 25MAY2006 | 120 | | 01JUN2006 | 92 | |
| | | SAC2 | 01JUN2006 | 120 | | 08JUN2006 | 92 | |
| | | | 08JUN2006 | 264 | | 06JUL2006 | 149 | |
| | | | | U | | | U | |
| | | | 06JUL2006 | 264 | | 20JUL2006 | 209 | |
| | | | 20JUL2006 | 264 | | 17AUG2006 | 151 | |
| E0404011 | PLA / VAL | SAC1 | 24NOV2005 | 64 | | 01DEC2005 | 36 | |
| | | | 01DEC2005 | 64 | | 08DEC2005 | 29 | |
| | | | 21DEC2005 | 128 | | 21DEC2005 | 44 | |
| | | | 19JAN2006 | 264 | | 19JAN2006 | 77 | |
| | | | 20FEB2006 | 264 | | 20FEB2006 | 80 | |
| | | | 16MAR2006 | 264 | | 16MAR2006 | 125 | |
| | | | 13APR2006 | 264 | | 31MAR2006 | 96 | |
| | | SAC2 | 27APR2006 | 264 | | 27APR2006 | 183 | |
| | | | 04MAY2006 | 120 | | 04MAY2006 | 78 | |
| | | | 11MAY2006 | 120 | | 11MAY2006 | 78 | |
| | | | 11MAY2006 | 264 | | 08JUN2006 | 90 | |
| | | | | U | | | U | |
| | | | 08JUN2006 | 264 | | 20JUL2006 | 186 | 8 tablets more |
| | | | 22JUN2006 | 264 | | 20JUL2006 | 93 | |
| | | | 20JUL2006 | 264 | | 17AUG2006 | 104 | |
| E0404012 | OL QTP | SAC1 | 21NOV2005 | 64 | | 24NOV2005 | 56 | Consent withdrawal |
| E0404013 | PLA / VAL | SAC1 | 23NOV2005 | 64 | | 30NOV2005 | 36 | |
| | | | 30NOV2005 | 64 | | 07DEC2005 | 13 | |
| | | | 07DEC2005 | 128 | | 21DEC2005 | 30 | |
| | | | 21DEC2005 | 264 | | 18JAN2006 | 98 | |
| | | | 18JAN2006 | 264 | | 01FEB2006 | 132 | |
| | | | 09FEB2006 | 264 | | 13MAR2006 | 22 | |
| | | | 13MAR2006 | 264 | | 13APR2006 | 74 | |
| | | | 13APR2006 | 264 | | 27APR2006 | 180 | |
| | | SAC2 | 27APR2006 | 264 | | 04MAY2006 | 82 | |
| | | | 05MAY2006 | 120 | | 11MAY2006 | 81 | |
| | | | 11MAY2006 | 264 | | 08JUN2006 | 98 | |
| | | | | U | | | U | |
| | | | 08JUN2006 | 264 | | 22JUN2006 | 163 | |
| | | | 22JUN2006 | 264 | | 20JUL2006 | 96 | |
| | | | 20JUL2006 | 264 | | 17AUG2006 | 93 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757648

Case 6:06-md-01769-ACC-DAB   Document 1356-47   Filed 03/11/09   Page 47 of 90 PageID 71555

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0404014 | OL QTP | SAC1 | 07DEC2005 | 64 | | 14DEC2005 | 27 | |
| | | | 14DEC2005 | 64 | | 21DEC2005 | 22 | |
| | | | 21DEC2005 | 128 | | 04JAN2006 | 44 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 99 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 126 | 30 tablets more |
| | | | 01MAR2006 | 264 | | 29MAR2006 | 48 | |
| E0404015 | QTP / VAL | SAC1 | 07DEC2005 | 64 | | 14DEC2005 | 33 | |
| | | | 14DEC2005 | 64 | | 21DEC2005 | 17 | |
| | | | 21DEC2005 | 128 | | 04JAN2006 | 40 | |
| | | | 01FEB2006 | 264 | | 01FEB2006 | 45 | |
| | | | 01MAR2006 | 264 | | 29MAR2006 | 124 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 129 | |
| | | | 26APR2006 | 264 | | 25MAY2006 | 104 | |
| | | SAC2 | 25MAY2006 | 120 | | 01JUN2006 | 85 | |
| | | | 01JUN2006 | 264 | | 08JUN2006 | 85 | |
| | | | 08JUN2006 | 264 | | 06JUL2006 | U | |
| | | | | | | 20JUL2006 | 194 | |
| | | | | | | 17AUG2006 | 122 | |
| E0404016 | QTP / VAL | SAC1 | 23DEC2005 | 64 | | 30DEC2005 | 42 | |
| | | | 30DEC2005 | 64 | | 05JAN2006 | 41 | |
| | | | 05JAN2006 | 128 | | 19JAN2006 | 68 | |
| | | | 20FEB2006 | 264 | | 16FEB2006 | 163 | |
| | | | 16MAR2006 | 264 | | 16MAR2006 | 172 | |
| | | | 13APR2006 | 264 | | 13APR2006 | 147 | |
| | | SAC2 | 18MAY2006 | 120 | | 11MAY2006 | 153 | |
| | | | 25MAY2006 | 264 | | 18MAY2006 | 92 | |
| | | | 22JUN2006 | 264 | | 22JUN2006 | 151 | |
| | | | 06JUL2006 | 264 | | | U | |
| | | | 03AUG2006 | 264 | | 06JUL2006 | 210 | |
| | | | | | | 03AUG2006 | 152 | |
| | | | | | | 22AUG2006 | 182 | |
| E0404017 | OL QTP | SAC1 | 12DEC2005 | 64 | | 19DEC2005 | 36 | |
| | | | 19DEC2005 | 64 | | 26DEC2005 | 22 | |
| | | | 26DEC2005 | 128 | | 09JAN2006 | 44 | |
| | | | 09JAN2006 | 264 | | 06FEB2006 | 100 | |
| | | | 06FEB2006 | 264 | | 06MAR2006 | U | |
| | | | 06MAR2006 | 264 | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120205O2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757649

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | SAC1 | 27DEC2005 | 64 | | 03JAN2006 | 41 | |
| | | | 03JAN2006 | 64 | | 11JAN2006 | 47 | |
| | | | 11JAN2006 | 128 | | 24JAN2006 | 63 | |
| | | | 24JAN2006 | 264 | | 22FEB2006 | 114 | |
| | | | 22FEB2006 | 264 | | 21MAR2006 | 102 | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 96 | |
| | | | 18APR2006 | 264 | | 16MAY2006 | 95 | |
| | | | 16MAY2006 | 264 | | 15JUN2006 | 83 | |
| | | SAC2 | 15JUN2006 | 120 | | 03JUL2006 | 150 | |
| | | | 03JUL2006 | 120 | | 10JUL2006 | 78 | |
| | | | 10JUL2006 | 120 | | 17JUL2006 | 78 | |
| | | | 17JUL2006 | 264 | | 31JUL2006 | 180 | |
| | | | 31JUL2006 | 264 | | 14AUG2006 | 181 | |
| E0501001 | PLA / LI | SAC1 | 16MAR2005 | 128 | | 30MAR2005 | 98 | |
| | | | 30MAR2005 | 264 U | Bottle was dispensed due to the expected Visit S4 at 20.4.05 | 25APR2005 | 162 | |
| | | | 25APR2005 | 264 | | 08JUN2005 | U | |
| | | | 11MAY2005 | 264 | | 06JUN2005 | 152 | |
| | | | 06JUN2005 | 264 | | 06JUL2005 | 148 | |
| | | | 04JUL2005 | 264 | | 08AUG2005 | 124 | |
| | | SAC2 | 08AUG2005 | 120 | | 15AUG2005 | 89 | |
| | | | 15AUG2005 | 120 | | 22AUG2005 | 95 | |
| | | | 05AUG2005 | 264 | | 21AUG2005 | 298 | |
| | | | 05SEP2005 | 264 | | 21SEP2005 | 199 | |
| | | | 21SEP2005 | 264 | | 05OCT2005 | 209 | |
| | | | 05OCT2005 | 264 | | 31OCT2005 | 160 | |
| | | | 31OCT2005 | 264 | | 30NOV2005 | 119 | |
| | | | 30NOV2005 | 264 | | 29DEC2005 | 148 | |
| | | | 29DEC2005 | 264 | | 25JAN2006 | 156 | |
| | | | 25JAN2006 | 264 | | 22FEB2006 | 150 | |
| | | | 22FEB2006 | 264 | | 24MAR2006 | 138 | |
| | | | 24MAR2006 | 264 | | 31MAY2006 | 2 U | |
| | | | 31MAY2006 | 264 U | Visit not performed | 07AUG2006 | 264 U | 25 tablets were lost by the patient |
| | | | | U | Visit not performed | | U | |
| | | | | U | Visit not performed | | | |
| E0501002 | OL QTP | SAC1 | 06APR2005 | 128 U | | 18APR2005 | 75 U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757650

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0501002 | OL QTP | SAC1 | 18APR2005 | 128 | | 04MAY2005 | 32 | 1 blister will be return on the next visit. |
| | | | 04MAY2005 | 264 | | 06JUN2005 | 132 | |
| | | | 06JUN2005 | 264 | | 12JUL2005 | 121 | |
| | | | 12JUL2005 | 264 | | | U | |
| E0501003 | PLA / LI | SAC1 | 06APR2005 | 128 | | 20APR2005 | 85 | |
| | | | 20APR2005 | 128 | | | U | |
| | | | 04MAY2005 | 264 | | 04MAY2005 | 72 | |
| | | | 10JUN2005 | 264 | | 10JUN2005 | 116 | |
| | | | 04JUL2005 | 264 | | 04JUL2005 | 168 | |
| | | SAC2 | 08AUG2005 | 120 | | 08AUG2005 | 129 | |
| | | | 23AUG2005 | 264 | | 15AUG2005 | 89 | |
| | | | 05SEP2005 | 264 | | 23AUG2005 | 91 | |
| | | | 21SEP2005 | 264 | | 05SEP2005 | 209 | |
| | | | 05OCT2005 | 264 | | 21SEP2005 | 201 | |
| | | | 31OCT2005 | 264 | | | U | |
| | | | 19DEC2005 | 264 | | 31OCT2005 | 161 | |
| | | | 16JAN2006 | 264 | | 19DEC2005 | 168 | |
| | | | | | | 16JAN2006 | 118 | |
| | | | | | | 17JAN2006 | 258 | |
| E0501004 | QTP / VAL | SAC1 | 01APR2005 | 128 | | 11APR2005 | 47 | Second blister will be returned additionaly |
| | | | 15APR2005 | U | | 28APR2005 | U | |
| | | | 28APR2005 | 128 | | | 80 | |
| | | | 27MAY2005 | 264 | | | U | |
| | | | 24JUN2005 | 264 | | 24JUN2005 | 152 | |
| | | | 22JUL2005 | 264 | | 25JUL2005 | 140 | |
| | | | 22AUG2005 | 264 | | 22JUL2005 | 152 | |
| | | | 20SEP2005 | 264 | | 20SEP2005 | 176 | |
| | | SAC2 | 12OCT2005 | 120 | | 12OCT2005 | 126 | |
| | | | 21NOV2005 | U | | 15NOV2005 | U | |
| | | | 28NOV2005 | 120 | | | 97 | |
| | | | 12DEC2005 | 264 | | 28NOV2005 | 208 | |
| | | | 27DEC2005 | 264 | | 12DEC2005 | 204 | |
| | | | 10JAN2006 | 264 | | 27DEC2005 | 2 | |
| | | | | | | 10JAN2006 | U | Redispensed due to the bottle V7 was missing in the site |
| | | | 13FEB2006 | 264 | Dispensed out of visit date V7 | 07MAR2006 | 176 | |
| | | | 07MAR2006 | 264 | | 04APR2006 | 152 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

723

CONFIDENTIAL
AZSER12757651

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | SAC2 | 04APR2006 | 264 | | 02MAY2006 | 152 | Redispensed due to the bottle VII was missing at our site |
| | | | 02MAY2006 | 264 | D | | U | |
| E0501005 | OL QTP | SAC1 | 05JUN2006 | 264 | | 30JUN2006 | 164 | |
| | | | 27JUN2006 | 264 | | 24JUN2006 | 168 | |
| | | | 24JUL2006 | 264 | | 04SEP2006 | 197 | |
| E0501005 | OL QTP | SAC1 | 26MAY2005 | 256 | | 23JUN2005 | 159 | |
| | | | | D | | | U | |
| | | | 23JUN2005 | 264 | | 21JUL2005 | 152 | |
| | | | 21JUL2005 | 264 | | 19AUG2005 | 152 | |
| | | | 19AUG2005 | 264 | | 02SEP2005 | 225 | |
| E0501006 | OL QTP | SAC1 | 15SEP2005 | 256 | | 25OCT2005 | 203 | |
| E0502001 | PLA / VAL | SAC1 | 20DEC2004 | 64 | | 27DEC2004 | 22 | |
| | | | 27DEC2004 | 64 | | 03JAN2005 | 19 | 3 tablets lost |
| | | | 03JAN2005 | 128 | | 17JAN2005 | 44 | |
| | | | 17JAN2005 | 264 | | 14FEB2005 | 94 | 2 tablets lost |
| | | | 14FEB2005 | 120 | | 01MAR2005 | 95 | |
| | | SAC2 | 14MAR2005 | 120 | | 14MAR2005 | 78 | |
| | | | 21MAR2005 | 264 | | 28MAR2005 | 72 | |
| | | | 28MAR2005 | | | 09APR2005 | 167 | |
| E0502002 | OL QTP | SAC1 | 21MAR2005 | 256 | | 18APR2005 | 117 | |
| | | | | D | | | U | |
| | | | 18APR2005 | 264 | | 16MAY2005 | 126 | |
| | | | 16MAY2005 | 264 | | 15JUN2005 | 115 | |
| | | | 15JUN2005 | 264 | | 15JUL2005 | 115 | |
| | | | 14JUL2005 | 264 | | 08AUG2005 | 134 | |
| | | | 08AUG2005 | 264 | | 07SEP2005 | 138 | |
| | | | 07SEP2005 | 264 | | 03OCT2005 | 116 | |
| | | | 03OCT2005 | 264 | | 01NOV2005 | 134 | |
| | | | 03NOV2005 | 264 | | 28NOV2005 | 109 | |
| | | | | | | | 139 | |
| E0502003 | PLA / VAL | SAC1 | 21MAR2005 | 256 | | 18APR2005 | 142 | Study drug was returned before last visit due to mood event |
| | | | | D | | | U | |
| | | | 18APR2005 | 264 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757652

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0502003 | PLA / VAL | SAC1 | 16MAY2005 | 264 | | 13JUN2005 | 151 | |
| | | SAC1 | 11JUN2005 | 264 | | 11JUL2005 | 152 | |
| | | SAC1 | 11JUL2005 | 264 | | 08AUG2005 | 152 | |
| | | SAC1 | 08AUG2005 | 264 | | 05SEP2005 | 152 | |
| | | SAC2 | 05SEP2005 | 120 | | 12SEP2005 | 92 | |
| | | SAC2 | 19SEP2005 | 264 | | 19SEP2005 | 92 | |
| | | SAC2 | 03OCT2005 | 264 | | 03OCT2005 | 208 | |
| | | SAC2 | 17OCT2005 | 264 | | 17OCT2005 | 208 | |
| | | SAC2 | 31OCT2005 | 264 | | 31OCT2005 | 208 | |
| | | | | | | 28NOV2005 | 208 | |
| E0502005 | OL QTP | SAC1 | 21JUL2005 | 64 | | 28JUL2005 | 18 | |
| | | SAC1 | 28JUL2005 | 64 | | 04AUG2005 | 9 | |
| | | SAC1 | 04AUG2005 | 128 | | | U | |
| | | SAC1 | 18AUG2005 | 264 | | | U | |
| E0502006 | OL QTP | SAC1 | 06OCT2005 | 64 | | 13OCT2005 | 36 | |
| | | SAC1 | 13OCT2005 | 64 | | 20OCT2005 | 36 | |
| E0502007 | QTP / VAL | SAC1 | 06DEC2005 | 128 | | 20DEC2005 | 37 | |
| | | SAC2 | 20DEC2005 | 128 | | 03JAN2006 | U | |
| | | SAC2 | 03JAN2006 | 264 | | 31JAN2006 | 44 | |
| | | SAC2 | 31JAN2006 | 264 | | 27FEB2006 | 152 | |
| | | SAC2 | 27FEB2006 | 120 | | 06MAR2006 | 154 | |
| | | SAC2 | 06MAR2006 | 264 | | 13MAR2006 | 92 | |
| | | SAC2 | 13MAR2006 | 264 | | 27MAR2006 | 208 | |
| | | SAC2 | 27MAR2006 | 264 | | 10APR2006 | 208 | |
| | | SAC2 | 10APR2006 | 264 | | 24APR2006 | 208 | |
| | | SAC2 | 24APR2006 | 264 | | 23MAY2006 | 208 | |
| | | SAC2 | 23MAY2006 | 264 | | 20JUN2006 | 152 | |
| | | SAC2 | 20JUN2006 | 264 | | 20JUL2006 | 140 | |
| | | SAC2 | 20JUL2006 | 264 | | 22AUG2006 | 216 | |
| E0502008 | QTP / VAL | SAC1 | 10NOV2005 | 64 | | 16NOV2005 | 39 | |
| | | SAC1 | 24NOV2005 | 128 | | 24NOV2005 | 54 | |
| | | SAC1 | 08DEC2005 | 264 | | 08DEC2005 | 56 | |
| | | SAC1 | 05JAN2006 | 264 | | 05JAN2006 | 124 | |
| | | SAC1 | 31JAN2006 | 264 | | 31JAN2006 | 137 | |
| | | SAC2 | 31JAN2006 | 264 | | | U | |
| | | SAC2 | 28FEB2006 | 264 | | 30MAR2006 | 113 | Patient didn't used 84 tablets. Patient was not compliant. |
| | | SAC2 | 30MAR2006 | 120 | | 06APR2006 | 85 | |

CONFIDENTIAL
AZSER12757653

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0502008 | QTP / VAL | SAC2 | 06APR2006 | 120 | | 13APR2006 | 101 | |
| | | | 26APR2006 | 264 | | 24APR2006 | 204 | |
| | | | 26APR2006 | 264 | | 10MAY2006 | 194 | |
| | | | 10MAY2006 | 264 | | 24MAY2006 | 194 | |
| | | | 24MAY2006 | 264 | | 20JUN2006 | 114 | Patient used 15 tablets more |
| E0502009 | PLA / VAL | SAC1 | 11JAN2006 | 128 | | | U | |
| | | | | U | | 08FEB2006 | U | |
| | | | 25JAN2006 | 128 | | | 72 | |
| | | | 08FEB2006 | 264 | | | U | |
| | | SAC2 | 08MAR2006 | 264 | | 05APR2006 | 152 | |
| | | | 05APR2006 | 120 | | 12APR2006 | 92 | |
| | | | 12APR2006 | | | 19APR2006 | 92 | |
| E0502010 | QTP / VAL | SAC1 | 17JAN2006 | 64 | | 31JAN2006 | 22 | |
| | | | 17JAN2006 | 64 | | 31JAN2006 | 29 | |
| | | | 31JAN2006 | 128 | | 14FEB2006 | 58 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 152 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 152 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 92 | |
| | | SAC2 | 09MAY2006 | 120 | | 3MAY2006 | 92 | |
| | | | 16MAY2006 | 264 | | 06JUN2006 | 208 | |
| | | | 23MAY2006 | 264 | | 20JUN2006 | 208 | |
| | | | 06JUN2006 | 264 | | 04JUL2006 | 208 | |
| | | | 06JUN2006 | 264 | | 22AUG2006 | 78 | Patient didn't used 10 tablets |
| | | | 04JUL2006 | 264 | | | | |
| E0504001 | QTP / LI | SAC1 | 29MAR2005 | 64 | | 25MAY2005 | 47 | |
| | | | 29MAR2005 | 64 | | 25APR2005 | 37 | |
| | | | 29MAR2005 | 128 | | 25APR2005 | 78 | |
| | | | 25APR2005 | 264 | | 27JUN2005 | 264 | |
| | | | 25MAY2005 | 264 | | 19JUL2005 | 176 | Used from previous bottle |
| | | | 27JUN2005 | 264 | | 16AUG2005 | 152 | |
| | | | 19JUL2005 | 264 | | 20SEP2005 | 124 | |
| | | SAC2 | 16AUG2005 | 264 | | 27SEP2005 | 92 | |
| | | | 27SEP2005 | 120 | | 04OCT2005 | 92 | |
| | | | 04OCT2005 | 264 | | 18OCT2005 | 208 | |
| | | | 18OCT2005 | 264 | | | U | |
| | | | 22NOV2005 | 264 | | 13DEC2005 | 180 | Bottle redispensed due to mistake |
| | | | 13DEC2005 | 264 | | 09JAN2006 | 156 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

726

CONFIDENTIAL
AZSER12757654

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | SAC2 | | U | Bottle V7 was not dispensed due to re-dispense of bottle V4 at the visit V5 | | U | U |
| | | | 09JAN2006 | 264 | | 07FEB2006 | 148 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 152 | |
| | | | 07MAR2006 | 264 | | 03APR2006 | 156 | |
| | | | 03APR2006 | 264 | | 09MAY2006 | 120 | |
| | | | 09MAY2006 | 264 | | 30MAY2006 | 180 | |
| | | | 30MAY2006 | 264 | | 27JUN2006 | 152 | |
| | | | 27JUN2006 | 264 | | 25JUL2006 | 152 | |
| | | | 25JUL2006 | 264 | | 22AUG2006 | 152 | |
| E0504002 | PLA / LI | SAC1 | 04AUG2005 | 264 | The bottle was dispensed by mistake | 06SEP2005 | 66 | |
| | | SAC2 | 06SEP2005 | U | | 28SEP2005 | U | |
| | | | 26SEP2005 | U | | 01NOV2005 | 144 | |
| | | | 01NOV2005 | 264 | | 08NOV2005 | 48 | |
| | | | 08NOV2005 | 264 | | 15NOV2005 | 78 | |
| | | | 29NOV2005 | 120 | | 29NOV2005 | 78 | |
| | | | 13DEC2005 | 264 | | 13DEC2005 | 160 | |
| | | | 29DEC2005 | 264 | | 29DEC2005 | 180 | |
| | | | 20FEB2006 | 264 | | 24JAN2006 | 168 | |
| | | | | | | 24JAN2006 | 108 | |
| | | | | | | 08FEB2006 | 108 | |
| | | | | | | 8MAR2006 | 216 | |
| E0504003 | QTP / LI | SAC1 | 27SEP2005 | 256 | | 01NOV2005 | 120 | |
| | | SAC2 | 01NOV2005 | 264 | | 29NOV2005 | U | |
| | | | 29NOV2005 | 264 | | 20DEC2005 | U | |
| | | | 20DEC2005 | 264 | | 24JAN2006 | 152 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 180 | |
| | | | 21FEB2006 | 120 | | 21FEB2006 | 124 | |
| | | | 28FEB2006 | 264 | | 07MAR2006 | 152 | The patient was not compliant with medication. |
| | | | 07MAR2006 | 264 | | 21MAR2006 | 92 | |
| | | | 21MAR2006 | 264 | | 04APR2006 | 208 | |
| | | | 04APR2006 | 264 | | 04APR2006 | 208 | |
| | | | 18APR2006 | 264 | | 08MAY2006 | 156 | |
| | | | 15MAY2006 | 264 | | 15MAY2006 | 156 | |
| | | | | | | 20JUN2006 | 120 | |

CONFIDENTIAL
AZSER12757655

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0504004 | PLA / LI | SAC1 | 13SEP2005 | 64 | | 11OCT2005 | 38 | |
| | | | 13SEP2005 | 64 | | 11OCT2005 | 32 | |
| | | | 13SEP2005 | 128 | | 11OCT2005 | 78 | |
| | | | 11OCT2005 | 264 | | 08NOV2005 | 152 | |
| | | | 08NOV2005 | 264 | | 13DEC2005 | 124 | |
| | | | 03DEC2005 | 264 | | 3JAN2006 | 120 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 152 | |
| | | | 31JAN2006 | 264 | | 07MAR2006 | 124 | |
| | | SAC2 | 07MAR2006 | 120 | | 14MAR2006 | 92 | |
| | | | 14MAR2006 | 264 | | 21MAR2006 | 124 | |
| | | | 21MAR2006 | 264 | | 3APR2006 | 212 | |
| | | | 03APR2006 | 264 | | 18APR2006 | 204 | |
| | | | 18APR2006 | 264 | | 02MAY2006 | 208 | |
| E0504005 | PLA / VAL | SAC1 | 10NOV2005 | 64 | | 06DEC2005 | 24 | |
| | | | 10NOV2005 | 64 | | 06DEC2005 | 22 | |
| | | | 10NOV2005 | 128 | | 06DEC2005 | 54 | |
| | | | 06DEC2005 | 264 | | 03JAN2006 | 96 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 102 | |
| | | | 31JAN2006 | 264 | | 27FEB2006 | 54 | |
| | | SAC2 | 27FEB2006 | 264 | | 03APR2006 | 78 | |
| | | | 10APR2006 | 120 | | 18APR2006 | 72 | |
| | | | 18APR2006 | 264 | | 02MAY2006 | 180 | |
| E0504006 | PLA / VAL | SAC1 | 14DEC2005 | 256 | | 16JAN2006 | 112 | |
| | | | | U | | | U | |
| | | SAC2 | 16JAN2006 | 264 | | 07FEB2006 | 176 | |
| | | | 09FEB2006 | 264 | | 09MAR2006 | 144 | |
| | | | 09MAR2006 | 264 | | 11APR2006 | 132 | |
| | | | 11APR2006 | 120 | | 18APR2006 | 92 | |
| | | | 18APR2006 | 264 | | 25APR2006 | 92 | |
| | | | 25APR2006 | 264 | | 11MAY2006 | 200 | |
| E0504007 | QTP / LI | SAC1 | 31JAN2006 | 64 | | 27FEB2006 | 42 | |
| | | | 31JAN2006 | 64 | | 27FEB2006 | 40 | |
| | | | 27FEB2006 | 128 | | 27FEB2006 | 78 | |
| | | | 27FEB2006 | 264 | | 8MAR2006 | 148 | |
| | | | 28MAR2006 | 264 | | 27APR2006 | 144 | |
| | | SAC2 | 27APR2006 | 264 | | 30MAY2006 | 132 | |
| | | | 30MAY2006 | 264 | | 06JUN2006 | 90 | |
| | | | 06JUN2006 | 120 | | 13JUN2006 | 92 | |
| | | | 13JUN2006 | 264 | | 27JUN2006 | 208 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757656

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0504007 | QTP / LI | SAC2 | 27JUN2006 | 264 | | 25JUL2006 | 152 | |
| | | | 25JUL2006 | 264 | | 22AUG2006 | U | |
| | | | | | | | 152 | |
| E0504008 | PLA / LI | SAC1 | 14FEB2006 | 64 | | 20MAR2006 | 38 | |
| | | | 14FEB2006 | 64 | | 20MAR2006 | 32 | |
| | | | 14FEB2006 | 128 | | 20MAR2006 | 58 | |
| | | | 20MAR2006 | 264 | | 20MAR2006 | U | |
| | | | 20APR2006 | 264 | Dispensed later due to absent new bottle | 10MAY2006 | 184 | |
| | | SAC2 | 10MAY2006 | 264 | | 12JUN2006 | 132 | |
| | | | 12JUN2006 | 120 | | 19JUN2006 | 92 | |
| | | | 19JUN2006 | 120 | | 26JUN2006 | 92 | |
| | | | 26JUN2006 | 264 | | 10JUL2006 | 208 | |
| | | | 10JUL2006 | 264 | | 01AUG2006 | 176 | |
| E0504010 | QTP / LI | SAC1 | 06MAR2006 | 264 | Bottle was dispensed, wallets were missing at site | 30MAR2006 | 176 | |
| | | | 30MAR2006 | U | | 02MAY2006 | U | |
| | | | 02MAY2006 | 264 | | 30MAY2006 | 112 | |
| | | | 30MAY2006 | 264 | | 27JUN2006 | 152 | |
| | | SAC2 | 27JUN2006 | 120 | | 04JUL2006 | 92 | |
| | | | 04JUL2006 | 264 | | 11JUL2006 | 92 | |
| | | | 11JUL2006 | 264 | | 25JUL2006 | 208 | |
| | | | 25JUL2006 | 264 | | 22AUG2006 | 152 | |
| E0505001 | QTP / VAL | SAC1 | 17MAR2005 | 128 | | 31MAR2005 | 29 | 1 tablets missing |
| | | | | U | | | U | |
| | | | 31MAR2005 | 128 | | 14APR2005 | 15 | 1 blister wallet will be returned additionally |
| | | SAC2 | 14APR2005 | 264 | | 16MAY2005 | 44 | 4 tablets not taken |
| | | | 16MAY2005 | 264 | | 09JUN2005 | 95 | 1 tablets missing |
| | | | 09JUN2005 | 264 | | 04JUL2005 | 88 | 1 tablets not taken |
| | | | 04JUL2005 | 264 | | 28JUL2005 | 96 | 1 blister wallet not retured |
| | | SAC2 | 28JUL2005 | 120 | | 11AUG2005 | 70 | 1 tablets missing |
| | | | 04AUG2005 | 120 | | 29AUG2005 | 137 | |
| | | | 11AUG2005 | 264 | | 08SEP2005 | 164 | |
| | | | 29AUG2005 | 264 | | 22SEP2005 | 166 | |
| | | | 08SEP2005 | 264 | | 17OCT2005 | 89 | |
| | | | 22SEP2005 | 264 | | | | |

729

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757657

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0505001 | QTP / VAL | SAC2 | 17OCT2005 | 264 | | 14NOV2005 | 68 | 3 tablets not taken |
| | | | 14NOV2005 | 264 | | 14NOV2005 | 47 | 3 tablets not taken |
| | | | 15DEC2005 | 264 | | 09JAN2006 | 92 | |
| | | | 09JAN2006 | 264 | | 09FEB2006 | 50 | 8 tablets not taken |
| | | | 09FEB2006 | 264 | | 09MAR2006 | 68 | |
| | | | 09MAR2006 | 264 | | 06APR2006 | 76 | |
| | | | 06APR2006 | 264 | | 03MAY2006 | 75 | |
| | | | 03MAY2006 | 264 | | 05JUN2006 | 11 | 22 tablets missing, were lost by patient |
| | | SAC2 | 05JUN2006 | 264 | | 29JUN2006 | 103 | 7 tablets not taken |
| | | | 29JUN2006 | 264 | | 27JUL2006 | 71 | 7 tablets not taken |
| | | | 27JUL2006 | 528 | | 24AUG2006 | 329 | 3 tablets lost by mistake |
| E0505002 | PLA / VAL | SAC1 | 02MAR2006 | 128 | U | 16MAR2006 | 16 | |
| | | | 16MAR2006 | 128 | | 30MAR2006 | 16 | |
| | | | 30MAR2006 | 264 | | 27APR2006 | 40 | |
| | | | 27APR2006 | 264 | | 25MAY2006 | 39 | 1 tablets lost by mistake |
| | | SAC2 | 25MAY2006 | 264 | | 26JUN2006 | 7 | 1 tablets lost by mistake |
| | | | 26JUN2006 | 264 | | 20JUL2006 | 72 | |
| | | | 20JUL2006 | 120 | | 27JUL2006 | 64 | |
| | | | 03AUG2006 | 264 | | 17AUG2006 | 64 | 1 tablets lost by mistake |
| | | | | | | | 151 | |
| E0505003 | PLA / VAL | SAC1 | 25JAN2006 | 128 | U | 08FEB2006 | 72 | |
| | | | 08FEB2006 | 128 | | 22FEB2006 | 72 | 1 tablets missing |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 151 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 152 | 2 tablets missing |
| | | SAC2 | 19APR2006 | 120 | | 18MAY2006 | 96 | |
| | | | 18MAY2006 | 120 | | 25MAY2006 | 92 | |
| | | | 25MAY2006 | 264 | | 31MAY2006 | 208 | |
| | | | 31MAY2006 | 264 | | 14JUN2006 | 207 | 1 tablets missing |
| | | | 14JUN2006 | 264 | | 28JUN2006 | 188 | |
| | | | 28JUN2006 | 264 | | 17JUL2006 | U | Bottle was redispensed on Visit 7 |
| | | | 17JUL2006 | 264 | | | | |
| E0506001 | OL QTP | SAC1 | 25APR2005 | 256 | U | 24MAY2005 | 157 | |
| | | | 24MAY2005 | 264 | | 21JUN2005 | U | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 150 | |
| | | | 19JUL2005 | 264 | | | 120 | Noncompliance |
| | | | | | | | U | |

CONFIDENTIAL
AZSER12757658

Page 182 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | SAC1 | 19JUL2005 | 256 | | 16AUG2005 | 150 | |
| | | | | | U | | U | |
| | | | 16AUG2005 | 264 | | 12SEP2005 | 156 | |
| | | | 12SEP2005 | 264 | | 10OCT2005 | 152 | |
| | | | 10OCT2005 | 264 | | 07NOV2005 | 152 | |
| | | | 07NOV2005 | 264 | | 05DEC2005 | 150 | 2 tablets was lost by patient |
| | | SAC2 | 05DEC2005 | 264 | | 06JAN2006 | 136 | |
| | | | 06JAN2006 | 264 | | 30JAN2006 | 148 | |
| | | | 30JAN2006 | 120 | | 06FEB2006 | 92 | |
| | | | 06FEB2006 | 120 | | 13FEB2006 | 92 | |
| | | | 13FEB2006 | 264 | | 02MAR2006 | 196 | |
| | | | 02MAR2006 | 264 | | 13MAR2006 | 216 | |
| | | | 13MAR2006 | 264 | | 27MAR2006 | 208 | |
| | | | 27MAR2006 | 264 | | 24APR2006 | 150 | 2 tablets was lost by patient |
| | | | 24APR2006 | 264 | | 22MAY2006 | 180 | last week patient didn't take study medication |
| E0506003 | PLA / VAL | SAC1 | 26JUL2005 | 256 | | 23AUG2005 | 158 | |
| | | | | | U | | U | |
| | | | 23AUG2005 | 264 | | 21SEP2005 | 148 | |
| | | | 21SEP2005 | 264 | | 19OCT2005 | 156 | |
| | | | 19OCT2005 | 264 | | 13NOV2005 | 156 | |
| | | | 15NOV2005 | 264 | | 20DEC2005 | 92 | |
| | | SAC2 | 13DEC2005 | 120 | | 27DEC2005 | 92 | |
| | | | 20DEC2005 | 264 | | 09JAN2006 | 204 | |
| | | | 09JAN2006 | 264 | | 24JAN2006 | 206 | |
| | | | 24JAN2006 | 264 | | 08FEB2006 | 206 | |
| | | | 08FEB2006 | 264 | | 07MAR2006 | 156 | He forgot to take 2 tablets |
| | | | 07MAR2006 | 264 | | 11APR2006 | 120 | |
| | | | 11APR2006 | 264 | | 02MAY2006 | 180 | |
| E0506004 | PLA / VAL | SAC1 | 02AUG2005 | 256 | | 30AUG2005 | 159 | |
| | | | | | U | | U | |
| | | | 30AUG2005 | 264 | | 27SEP2005 | 152 | |
| | | | 27SEP2005 | 264 | | 25OCT2005 | 150 | |
| | | | 25OCT2005 | 264 | | 21NOV2005 | 154 | He forgot to take 2 tablets |

731

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757659

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | SAC1 | 22NOV2005 | 264 | | 20DEC2005 | 154 | He forget to take 2 tablets |
| | | SAC2 | 20DEC2005 | 264 | | 27DEC2005 | 92 | |
| | | | 27DEC2005 | 120 | | 03JAN2006 | 92 | |
| | | | 03JAN2006 | 120 | | 17JAN2006 | 208 | Patient used 3 tablets more |
| | | | 17JAN2006 | 264 | | 31JAN2006 | 205 | |
| | | | 31JAN2006 | 264 | | 14FEB2006 | 194 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 152 | |
| | | | 14MAR2006 | 264 | | 1APR2006 | 152 | |
| | | | 11APR2006 | 264 | | 9MAY2006 | 150 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 153 | |
| | | | 06JUN2006 | 264 | | 04JUL2006 | 152 | |
| | | | 04JUL2006 | 264 | | 01AUG2006 | 154 | |
| | | | 01AUG2006 | 264 | | 29AUG2006 | 154 | |
| E0506005 | QTP / VAL | SAC1 | 09AUG2005 | 256 | | 06SEP2005 | 157 | |
| | | | 06SEP2005 | U | | 04OCT2005 | U | |
| | | | 04OCT2005 | 264 | | 02NOV2005 | 152 | |
| | | | 02NOV2005 | 264 | | 29NOV2005 | 148 | 4 tablets was lost by patient |
| | | SAC2 | 29NOV2005 | 264 | | 22DEC2005 | 172 | |
| | | | 22DEC2005 | 120 | | 29DEC2005 | 92 | |
| | | | 06JAN2006 | 264 | | 06JAN2006 | 208 | |
| | | | 17JAN2006 | 264 | | 17JAN2006 | 208 | |
| | | | 31JAN2006 | 264 | | 14FEB2006 | 208 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 156 | Patient forgot use 4 tablets |
| | | | 14MAR2006 | 264 | | 11APR2006 | 149 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 154 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 154 | |
| | | | 06JUN2006 | 264 | | 04JUL2006 | 154 | |
| | | | 04JUL2006 | 264 | | 01AUG2006 | 152 | |
| | | | 01AUG2006 | 264 | | 29AUG2006 | 150 | |
| E0506006 | PLA / VAL | SAC1 | 25JAN2006 | 256 | | 21FEB2006 | 165 | |
| | | | 21FEB2006 | U | | 1MAR2006 | U | |
| | | | 21MAR2006 | U | | | U | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 152 | |
| | | | 18APR2006 | 264 | | 17MAY2006 | 152 | |
| | | | | 264 | | | 148 | |

CONFIDENTIAL
AZSER12757660

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0506006 | PLA / VAL | SAC2 | 17MAY2006 | 120 | | 26MAY2006 | 92 | |
| | | | 24MAY2006 | U | | 30MAY2006 | U | |
| | | | 30MAY2006 | 264 | | 13JUN2006 | 208 | |
| | | | 13JUN2006 | 264 | | 27JUN2006 | 208 | |
| E0508001 | PLA / LI | SAC1 | 07DEC2004 | 256 | | 04JAN2005 | 144 | |
| | | | U | U | | | U | |
| | | SAC2 | 04JAN2005 | 264 | | 01FEB2005 | 152 | |
| | | | 01FEB2005 | 264 | | 01MAR2005 | 152 | |
| | | | 01MAR2005 | 264 | | 22MAR2005 | 180 | |
| | | | 22MAR2005 | 120 | | 29MAR2005 | 92 | |
| | | | 29MAR2005 | 120 | | 05APR2005 | 92 | |
| | | | 19APR2005 | 264 | | 19APR2005 | 208 | |
| | | | 03MAY2005 | 264 | | 03MAY2005 | 208 | |
| | | | 17MAY2005 | 264 | | 17MAY2005 | U | Redispensed due to missing study drug for visit V7 |
| | | | 17JUN2005 | 264 | Dispense later than visit V-7 | 12JUL2005 | 166 | |
| | | SAC2 | 12JUL2005 | 264 | | 09AUG2005 | 152 | |
| | | | 09AUG2005 | 264 | | 07SEP2005 | 148 | |
| | | | 07SEP2005 | 264 | | 04OCT2005 | 156 | |
| | | | 04OCT2005 | 264 | | 01NOV2005 | 152 | |
| | | | 01NOV2005 | 264 | | 27DEC2005 | 152 | |
| | | | 29NOV2005 | 264 | | 24JAN2006 | 152 | |
| | | | 27DEC2005 | 264 | | 21FEB2006 | 152 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 160 | |
| | | | 21FEB2006 | 528 | | 16MAY2006 | 304 | |
| | | | 21MAR2006 | 528 | | 11JUL2006 | 304 | |
| | | | 16MAY2006 | 528 | | 16JUL2006 | 304 | |
| | | | 11JUL2006 | 528 | | 16AUG2006 | 332 | |
| E0509001 | PLA / VAL | SAC1 | 29DEC2004 | 64 | | 06JAN2005 | 4 | |
| | | | 06JAN2005 | 192 | | 24JAN2005 | 52 | |
| | | | U | U | | | U | |
| | | SAC2 | 24JAN2005 | 264 | | 21FEB2005 | 96 | |
| | | | 21FEB2005 | 264 | | 29MAR2005 | 120 | |
| | | | 29MAR2005 | 120 | | 04APR2005 | 94 | |
| | | | 04APR2005 | 120 | | 11APR2005 | 92 | |
| | | | 25APR2005 | 264 | | 25APR2005 | 202 | |
| | | | 10MAY2005 | 264 | | 23MAY2005 | 216 | |

CONFIDENTIAL
AZSER12757661

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL | SAC2 | 23MAY2005 | 264 | | 20JUN2005 | 152 | |
| | | | 15JUN2005 | 264 | | 15JUL2005 | 164 | |
| | | | 15JUL2005 | 264 | | 15AUG2005 | 160 | |
| | | | 15AUG2005 | 264 | | 08SEP2005 | 168 | |
| | | | 08SEP2005 | 264 | | 10OCT2005 | 164 | |
| | | | 10OCT2005 | 264 | | 07NOV2005 | 132 | |
| | | | 07NOV2005 | 264 | | 06DEC2005 | 148 | |
| | | | 06DEC2005 | 264 | | 06JAN2006 | 140 | |
| | | | 06JAN2006 | 264 | | 30JAN2006 | 169 | |
| | | | 30JAN2006 | 264 | | 27FEB2006 | 152 | |
| | | | 27FEB2006 | 264 | | 27MAR2006 | 152 | |
| | | | 27MAR2006 | 528 | | 22MAY2006 | 307 | |
| | | | 22MAY2006 | 528 | | 20JUL2006 | 292 | |
| | | | 20JUL2006 | 528 | | 28AUG2006 | 372 | |
| E0509002 | QTP / VAL | SAC1 | 09FEB2005 | 64 | | 10MAR2005 | 16 | |
| | | | 09FEB2005 | 64 | | 10MAR2005 | 16 | |
| | | | 10MAR2005 | 128 | | 10MAR2005 | 49 | |
| | | | 10MAR2005 | 64 | | 06APR2005 | 97 | |
| | | | 06APR2005 | 120 | | 09MAY2005 | 71 | |
| | | | 09MAY2005 | 120 | | 16MAY2005 | 73 | |
| | | | 16MAY2005 | 64 | SAC2 | 3MAY2005 | 78 | |
| | | | 23MAY2005 | 264 | | 20JUN2005 | 180 | |
| | | | 06JUN2005 | 264 | | 20JUN2005 | 179 | |
| | | | 20JUN2005 | 264 | | 04JUL2005 | 180 | |
| | | | 04JUL2005 | 264 | | 27JUL2005 | 186 | |
| | | | 27JUL2005 | 264 | | 26AUG2005 | 83 | |
| | | | 26AUG2005 | 264 | | 22SEP2005 | 103 | |
| | | | 22SEP2005 | 264 | | 25OCT2005 | 86 | |
| | | | 25OCT2005 | 264 | | 20DEC2005 | 61 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 152 | |
| | | | 20DEC2005 | 264 | | 13FEB2006 | 84 | |
| | | | 19JAN2006 | 264 | | 19JAN2006 | 114 | |
| | | | 13FEB2006 | 264 | | 10APR2006 | 96 | |
| | | | 10APR2006 | 264 | | 09MAY2006 | 90 | |
| | | | 09MAY2006 | 528 | | 03JUL2006 | 198 | |
| | | | 03JUL2006 | 528 | | 28AUG2006 | 192 | |
| E0509003 | QTP / VAL | SAC1 | 01DEC2005 | 64 | | 27DEC2005 | 36 | |
| | | | 01DEC2005 | 64 | | 27DEC2005 | 36 | |
| | | | 01DEC2005 | 128 | | 27DEC2005 | 36 | |
| | | | 27DEC2005 | 264 | | 24JAN2006 | 151 | |
| | | | 24JAN2006 | 264 | | 24FEB2006 | 140 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205J2.lst   sac100.sas   02MAR2007:13:46   kcpx265

734

CONFIDENTIAL
AZSER12757662

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0509003 | QTP / VAL | SAC2 | 24FEB2006 | 120 | | 03MAR2006 | 90 | |
| | | | 03MAR2006 | 264 | | 10MAR2006 | 204 | |
| | | | 10MAR2006 | 264 | | 23MAR2006 | 213 | |
| | | | 23MAR2006 | 264 | | 04APR2006 | 213 | |
| | | | 04APR2006 | 264 | | 25APR2006 | 182 | Returned later missing new bottle |
| | | | 25APR2006 | | | | U | |
| | | | 03JUN2006 | 264 | Dispensed later missing new botle | 13JUN2006 | 223 | |
| | | | 13JUN2006 | 264 | | 11JUL2006 | 157 | Patient did not use medication |
| | | | 11JUL2006 | 264 | | 15AUG2006 | 128 | |
| | | | 15AUG2006 | 264 | | 28AUG2006 | 212 | |
| E0510001 | PLA / VAL | SAC1 | 31AUG2005 | 256 | | 27SEP2005 | 40 | |
| | | | | U | | | U | |
| | | SAC2 | 27SEP2005 | 264 | | 25OCT2005 | 40 | |
| | | | 25OCT2005 | 264 | | 24NOV2005 | 24 | |
| | | | 24NOV2005 | 120 | | 02DEC2005 | 60 | Patient did not return 1 wallet |
| | | | 08DEC2005 | 264 | | 23DEC2005 | 144 | |
| | | | 23DEC2005 | 264 | | 02JAN2006 | 182 | |
| | | | 02JAN2006 | 264 | | 23JAN2006 | 96 | |
| E0510002 | PLA / VAL | SAC1 | 11MAY2005 | 256 | | 07JUN2005 | 155 | |
| | | | | U | | | U | |
| | | SAC2 | 07JUN2005 | 264 | | 07JUL2005 | 150 | |
| | | | 07JUL2005 | 264 | | 01AUG2005 | 165 | |
| | | | 01AUG2005 | 264 | | 24AUG2005 | 171 | |
| | | | 24AUG2005 | 120 | | 31AUG2005 | 90 | |
| | | | 07SEP2005 | 264 | | 07SEP2005 | 92 | |
| | | | 22SEP2005 | 264 | | 22SEP2005 | 204 | |
| | | | 06OCT2005 | 264 | | 06OCT2005 | 211 | |
| | | | 20OCT2005 | 264 | | 20OCT2005 | 208 | |
| | | | | | | 15NOV2005 | 160 | |
| E0510003 | QTP / VAL | SAC1 | 18MAY2005 | 256 | | 16JUN2005 | 140 | |
| | | | | U | | | U | |
| | | | 16JUN2005 | 264 | | 14JUL2005 | 152 | |
| | | | 14JUL2005 | 264 | | 08AUG2005 | 168 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

735

CONFIDENTIAL
AZSER12757663

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | SAC2 | 08AUG2005 | 120 | | 15AUG2005 | 90 | |
| | | | 12AUG2005 | 264 | | 02SEP2005 | 92 | |
| | | | 22AUG2005 | 264 | | 05SEP2005 | 210 | |
| | | | 05SEP2005 | 264 | | 19SEP2005 | 209 | |
| | | | 19SEP2005 | 264 | | 03OCT2005 | 113 | |
| | | | 03OCT2005 | 264 | | 17OCT2005 | 112 | |
| | | | 31OCT2005 | 264 | | 28NOV2005 | 148 | |
| | | | 28NOV2005 | 264 | | 27DEC2005 | 156 | |
| | | | 27DEC2005 | 264 | | 23JAN2006 | 150 | |
| | | | 23JAN2006 | 264 | | 21FEB2006 | 108 | |
| | | | 21FEB2006 | 264 | | 20MAR2006 | 140 | |
| | | | 20MAR2006 | 264 | | 20APR2006 | 164 | |
| | | | 20APR2006 | 264 | Dispensed later | 15MAY2006 | U | |
| | | | 15MAY2006 | 264 | | 10JUL2006 | 152 | |
| | | | 15JUN2006 | 264 | | 07AUG2006 | 152 | |
| | | | 10JUL2006 | 264 | | 24AUG2006 | 460 | |
| | | | 07AUG2006 | 528 | | | | Bottle redispensed |
| E0510004 | QTP / VAL | SAC1 | 19DEC2005 | 128 | | 02JAN2006 | 72 | |
| | | | | U | | | 72 | |
| | | SAC2 | 02JAN2006 | 128 | | 16JAN2006 | 142 | |
| | | | 13FEB2006 | 264 | | 13FEB2006 | 164 | |
| | | | 10MAR2006 | 264 | | 10MAR2006 | 196 | |
| | | | 27MAR2006 | 120 | | 27MAR2006 | 92 | |
| | | | 10APR2006 | 264 | | 03APR2006 | 204 | |
| | | | 25APR2006 | 264 | | 25APR2006 | 208 | |
| | | | 09MAY2006 | 264 | | 09MAY2006 | 208 | |
| | | | 20JUN2006 | 264 | | 23MAY2006 | 208 | |
| | | | 19JUL2006 | 264 | | 09JUN2006 | 142 | |
| | | | | | | 19JUL2006 | 148 | |
| | | | | | | 15AUG2006 | 156 | |
| E0511001 | PLA / VAL | SAC1 | 07SEP2005 | 256 | | 14SEP2005 | 36 | |
| | | | | U | | | U | |
| | | SAC2 | 05OCT2005 | 264 | | 02NOV2005 | U | |
| | | | 02NOV2005 | 264 | | | 152 | |
| | | | 02DEC2005 | 120 | | 08DEC2005 | 96 | |
| | | | 08DEC2005 | 120 | | 14DEC2005 | 96 | |
| | | | 14DEC2005 | 264 | | 29DEC2005 | 204 | |
| | | | 28DEC2005 | 264 | | 23JAN2006 | 204 | |
| | | | 11JAN2006 | 264 | | 25JAN2006 | 208 | |
| | | | 25JAN2006 | 264 | | 27FEB2006 | 132 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

736

CONFIDENTIAL
AZSER12757664

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL | SAC2 | 27FEB2006 | 264 | | 27MAR2006 | 152 | Patient did not used study drug properly |
| | | | 27MAR2006 | 264 | | 27APR2006 | 240 | |
| E0511003 | PLA / VAL | SAC1 | 27DEC2005 | 256 | | 25JAN2006 | 16 | 8 tablets + 2 wallets was lost by patient |
| | | | 25JAN2006 | U | U | | U | |
| | | | 27FEB2006 | 264 | | | U | |
| | | | 22MAR2006 | 264 | | | U | |
| | | | 20APR2006 | 264 | | | U | |
| | | | 17MAY2006 | 264 | | | U | |
| | | SAC2 | 19JUN2006 | 120 | | 26JUN2006 | 72 | |
| | | | 26JUN2006 | 120 | | 04JUL2006 | 56 | |
| | | | 04JUL2006 | 264 | | 19JUL2006 | 144 | |
| | | | 19JUL2006 | 264 | | 02AUG2006 | 192 | |
| E0511004 | QTP / VAL | SAC1 | 10JAN2006 | 256 | | 19JAN2006 | 34 | Patient non-compliance |
| | | | | U | | | U | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 152 | |
| | | | 07MAR2006 | 264 | | 03APR2006 | 152 | |
| | | | 03APR2006 | 264 | | 19APR2006 | 200 | |
| | | SAC2 | 19APR2006 | 120 | | 26APR2006 | 92 | |
| | | | 03MAY2006 | 120 | | 03MAY2006 | 208 | |
| | | | 17MAY2006 | 264 | | 17MAY2006 | 208 | |
| | | | 31MAY2006 | 264 | | 31MAY2006 | 208 | |
| | | | 14JUN2006 | 264 | | 14JUN2006 | U | |
| | | SAC1 | 13JUL2006 | 264 | Dispensed later due to missing new bottle | 09AUG2006 | 156 | Bottle was redispensed due to missing new bottle |
| | | | 09AUG2006 | 264 | | 23AUG2006 | 208 | |
| E0512001 | OL QTP | SAC1 | 07JUN2005 | 64 | | 14JUN2005 | 14 | |
| | | | 14JUN2005 | 64 | | 21JUN2005 | 22 | |
| | | | 04JUL2005 | 128 | | 04JUL2005 | 61 | |
| | | | 04JUL2005 | 264 | | 11JUL2005 | 14 | |
| | | | 03AUG2005 | 264 | | 30AUG2005 | 80 | |
| | | | 30AUG2005 | 264 | | 03OCT2005 | 95 | |
| | | | 03OCT2005 | 264 | | 01NOV2005 | 19 | |
| | | | 01NOV2005 | 264 | | 23NOV2005 | 154 | |
| | | | 01NOV2005 | 264 | | 23NOV2005 | 129 | |
| | | | 23NOV2005 | 264 | | 20DEC2005 | | |

737

CONFIDENTIAL
AZSER12757665

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0512001 | OL QTP | SAC1 | 20DEC2005 | 264 | | 17JAN2006 | 124 | |
| | | | 17JAN2006 | 264 | | U | U | |
| E0512002 | OL QTP | SAC1 | 06MAR2006 | 264 | Dispensed bottle intead of wallets | 03APR2006 | 96 | |
| | | | | U | | U | U | |
| | | | 03APR2006 | 264 | | 02MAY2006 | 86 | |
| | | | 02MAY2006 | 264 | | 29MAY2006 | 122 | Patient did not used 20 tablets |
| | | | 29MAY2006 | 264 | | 26JUN2006 | 126 | Patient did not use 36 tablets |
| | | | 26JUN2006 | 264 | | 17JUL2006 | U | Bottle was redispensed on visit S8 by mistake |
| | | | | U | | | U | |
| E0601001 | PLA / VAL | SAC1 | 03FEB2005 | 64 | | 09FEB2005 | 52 | |
| | | | 09FEB2005 | 64 | | 16FEB2005 | 42 | |
| | | | 16FEB2005 | 128 | | 02MAR2005 | 72 | |
| | | | 02MAR2005 | 256 | | 30MAR2005 | 144 | |
| | | | 30MAR2005 | 264 | | 27APR2005 | 151 | |
| | | | 27APR2005 | 264 | | 25MAY2005 | 152 | |
| | | | 25MAY2005 | 264 | | 22JUN2005 | 128 | |
| | | SAC2 | 28JUN2005 | 120 | Only randomised part of the blister was given to the pat. | 05JUL2005 | 94 | |
| | | | 05JUL2005 | 64 | | 26JUL2005 | 0 | |
| E0602001 | QTP / LI | SAC1 | 05JUL2005 | 264 | | 26JUN2005 | 244 | |
| | | | 26JUL2005 | 264 | | 10AUG2005 | 204 | |
| | | | 24AUG2005 | 264 | | 24AUG2005 | 208 | |
| | | | 21SEP2005 | 264 | | 21SEP2005 | 150 | |
| | | | 18OCT2005 | 264 | | 18OCT2005 | 156 | |
| | | | 16NOV2005 | 264 | | 16NOV2005 | 156 | |
| | | | 13DEC2005 | 264 | | 13DEC2005 | 148 | |
| | | | | | | 16DEC2005 | 152 | |
| | | | | | | 10JAN2006 | 152 | |
| E0602001 | QTP / LI | SAC1 | 07FEB2005 | 64 | | 14FEB2005 | 50 | |
| | | | 21FEB2005 | 64 | | 21FEB2005 | 38 | |
| | | | 28FEB2005 | 64 | | 28FEB2005 | 36 | |
| | | | 21APR2005 | 328 | | 21APR2005 | 120 | |
| | | SAC2 | 19MAY2005 | 264 | | 19MAY2005 | 152 | |
| | | | 07JUN2005 | 120 | | 07JUN2005 | 108 | |
| | | | 14JUN2005 | 120 | | 14JUN2005 | 108 | |
| | | | | | | 21JUN2005 | 92 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  saci100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757666

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | SAC2 | 21JUN2005 | 264 | | 06JUL2005 | 204 | |
| | | | 05JUL2005 | 264 | 1 + 3 | 25JUL2005 | 128 | |
| | | | 25JUL2005 | 264 | 1 + 3 | 03AUG2005 | 128 | |
| E0602002 | OL QTP | SAC1 | 28FEB2005 | 128 | | 16MAR2005 | 89 | |
| | | | 04MAR2005 | 128 | | 24MAR2005 | 73 | |
| | | | 29MAR2005 | 256 | | 21APR2005 | 134 | |
| E0602003 | OL QTP | SAC1 | 04MAY2005 | 64 | | 13MAY2005 | 17 | |
| | | | 11MAY2005 | 64 | | 18MAY2005 | 8 | |
| | | | 18MAY2005 | 128 | | 01JUN2005 | 17 | |
| | | | 01JUN2005 | 264 | By mistake label was | 27JUL2005 | U | |
| | | | 29JUN2005 | 264 | attached on this place. | 27JUL2005 | 96 | |
| | | | 27JUL2005 | 264 | | 29AUG2005 | 65 | |
| E0603001 | PLA / LI | SAC1 | 19MAY2004 | 64 | | 25MAY2004 | 37 | |
| | | | 25MAY2004 | 64 | | 01JUN2004 | 21 | |
| | | | 02JUN2004 | 128 | | 15JUN2004 | 18 | |
| | | | 16JUN2004 | 264 | | 12JUL2004 | 0 | |
| | | | 12JUL2004 | 264 | | 17AUG2004 | U | |
| | | | 17AUG2004 | 264 | | 09SEP2004 | 128 | |
| | | | 09SEP2004 | 264 | | 07OCT2004 | 37 | |
| | | | 07OCT2004 | 264 | | 04NOV2004 | 111 | |
| | | | 04NOV2004 | 264 | | 02DEC2004 | 96 | |
| | | SAC2 | 02DEC2004 | 264 | | 15DEC2004 | 200 | |
| | | | 08DEC2004 | 120 | | 21DEC2004 | 89 | |
| | | | 15DEC2004 | 120 | | | | |
| E0603002 | QTP / VAL | SAC1 | 04JUN2004 | 128 | | 17JUN2004 | 79 | |
| | | | 11JUN2004 | U | | 17JUN2004 | U | |
| | | | 18JUN2004 | 128 | | 01JUL2004 | 72 | |
| | | | 02JUL2004 | 264 | | 02AUG2004 | U | |
| | | | 02AUG2004 | 264 | | 30AUG2004 | 153 | |
| | | | 02SEP2004 | 264 | | 30SEP2004 | 151 | |
| | | | 30SEP2004 | 264 | | 28OCT2004 | 157 | |
| | | | 28OCT2004 | 264 | | 23NOV2004 | 157 | |
| | | | 23NOV2004 | 264 | | 02DEC2004 | 176 | |
| | | | 02DEC2004 | 264 | | 13JAN2005 | 91 | |
| | | SAC2 | 22DEC2004 | 264 | | 20JAN2005 | 93 | |
| | | | 13JAN2005 | 120 | | 27JAN2005 | 92 | |
| | | | 20JAN2005 | 120 | | 17FEB2005 | 202 | |
| | | | 27JAN2005 | 120 | | 23FEB2005 | 202 | |
| | | | 09FEB2005 | 264 | | 09MAR2005 | 208 | |
| | | | 23FEB2005 | 264 | | | | |

739

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757667

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | SAC2 | 09MAR2005 | 264 | | 06APR2005 | 152 | |
| | | | 04APR2005 | 264 | | 04MAY2005 | 152 | |
| | | | 04MAY2005 | 264 | | 01JUN2005 | 152 | |
| | | | 01JUN2005 | 264 | | 29JUN2005 | 151 | |
| | | | 29JUN2005 | 264 | | 29JUL2005 | 145 | |
| | | | 29JUL2005 | 264 | | 25AUG2005 | 146 | |
| | | | 25AUG2005 | 264 | | 21SEP2005 | 155 | |
| | | | 21SEP2005 | 264 | | 05OCT2005 | 208 | |
| E0603003 | QTP / VAL | SAC1 | 09AUG2004 | 64 | | 17AUG2004 | 38 | |
| | | | 17AUG2004 | 64 | | 24AUG2004 | 40 | |
| | | | 24AUG2004 | 128 | | 07SEP2004 | 71 | One tbl had dropped and not found. |
| | | SAC2 | 07SEP2004 | 264 | | | U | |
| | | | 08OCT2004 | 264 | | 16DEC2004 | 161 | |
| | | | 09DEC2004 | 120 | | | U | |
| | | | 16DEC2004 | 120 | | 16DEC2004 | 104 | Patient did not return V3 pot. |
| | | | 23DEC2004 | 264 | | 23DEC2004 | 92 | |
| | | | 02FEB2005 | 264 | U | | U | |
| | | | | | U | 24MAY2005 | 40 | |
| | | | 27APR2005 | 264 | | 24MAY2005 | 159 | |
| | | | 24MAY2005 | 264 | | 17JUN2005 | 167 | |
| | | | 17JUN2005 | 264 | | 01AUG2005 | 78 | |
| | | | 01AUG2005 | 264 | | 03AUG2005 | 173 | |
| | | | 03AUG2005 | 264 | | 20SEP2005 | 173 | |
| | | | 20SEP2005 | 264 | | 27OCT2005 | 117 | |
| | | | 27OCT2005 | 264 | | 22NOV2005 | 162 | |
| | | | 22NOV2005 | 264 | | 13DEC2005 | 178 | |
| | | | 13DEC2005 | 528 | | 28FEB2006 | 321 | |
| | | | 02FEB2006 | 528 | | 30MAR2006 | 308 | |
| | | | 30MAR2006 | 528 | | 24MAY2006 | 307 | |
| | | | 24MAY2006 | 528 | | 12JUL2006 | 335 | |
| | | | 12JUL2006 | 528 | | 23AUG2006 | 360 | |
| E0603004 | OL QTP | SAC1 | 11AUG2004 | 64 | | 18AUG2004 | 40 | |
| | | | 18AUG2004 | 64 | | 25AUG2004 | 37 | |
| | | | 06AUG2004 | 128 | | 08SEP2004 | 68 | |
| | | | 08SEP2004 | 264 | | | U | |
| | | | 07OCT2004 | 264 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757668

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | SAC1 | 30AUG2004 | 64 | | 06SEP2004 | 37 | |
| | | | 13SEP2004 | 64 | | 17SEP2004 | 0 | |
| | | | 13SEP2004 | 128 | | 27SEP2004 | 38 | |
| | | | 27SEP2004 | 264 | | 09NOV2004 | 0 | |
| | | | 25OCT2004 | 264 | | | U | |
| | | | 03NOV2004 | 264 | | 03JAN2005 | 0 | |
| | | | 03JAN2005 | 264 | | 02FEB2005 | 72 | |
| | | | 26JAN2005 | 120 | | 02FEB2005 | 56 | |
| | | | 02FEB2005 | 120 | | 09FEB2005 | 68 | |
| | | SAC2 | 09FEB2005 | 264 | | 24MAR2005 | 0 | |
| | | | 25FEB2005 | 264 | | 24MAR2005 | 181 | |
| | | | 24MAR2005 | 264 U | This was Visit V6 | 21APR2005 | 38 | |
| | | | 21APR2005 | 264 | | | N | 2 tablets dropped, not found. |
| | | | 19MAY2005 | 264 | | 19MAY2005 | 42 | |
| | | | 21JUN2005 | 264 | | 23JUN2005 | 0 | |
| | | | 23JUL2005 | 264 | | 21JUL2005 | 26 | |
| | | | 23AUG2005 | 264 | | 03AUG2005 | 0 | |
| | | | 22SEP2005 | 264 | | 13OCT2005 | 22 | |
| | | | 13OCT2005 | 264 | | 13OCT2005 | 106 | |
| | | | 03NOV2005 | 264 | | 03NOV2005 | 83 | |
| | | | 01DEC2005 | 264 | | 01DEC2005 | 63 | |
| | | | 04JAN2006 | 264 | | 04JAN2006 | 7 | |
| | | | 25JAN2006 | 264 | | 12JAN2006 | 10 | |
| | | | 25JAN2006 | 528 | | 22MAR2006 | 228 | |
| | | | 17MAY2006 | 528 | | 02JUL2006 | 29 | |
| | | | 12JUL2006 | 528 | | 12JUL2006 | 128 | |
| | | | | 528 | | 16AUG2006 | 216 | |
| E0603006 | OL QTP | SAC1 | 05NOV2004 | 64 | | 12NOV2004 | 25 | |
| | | | 12NOV2004 | 64 | | 19NOV2004 | 8 | |
| | | | 19NOV2004 | 128 | | 03DEC2004 | 16 | |
| | | | 03DEC2004 | 264 | | 11JAN2005 | 0 | |
| | | | 04JAN2005 | 264 | | 01FEB2005 | 0 | |
| | | | 01FEB2005 | 264 | | 01MAR2005 | 0 | |
| | | | 01MAR2005 | 264 | | 26APR2005 | 92 | |
| | | | 29MAR2005 | 264 | | | | |
| E0603007 | PLA / VAL | SAC1 | 01DEC2004 | 64 | | 08DEC2004 | 37 | |
| | | | 08DEC2004 | 64 | | 15DEC2004 | 9 | |
| | | | 15DEC2004 | 128 | | 04JAN2005 | 16 | |
| | | | 15DEC2004 | 264 | | 15DEC2004 | 0 | |
| | | | 25FEB2005 | 264 | | 09MAY2005 | 15 | |
| | | | | U | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757669

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | SAC1 | 09MAY2005 | U | | 16MAY2005 | U | |
| | | | 16MAY2005 | 120 | | 23MAY2005 | 92 | |
| | | | 23MAY2005 | 120 | | 05JUL2005 | 93 | |
| | | | 05JUL2005 | 264 | | 05JUL2005 | 211 | |
| | | | 05JUL2005 | 264 | | 2JUL2005 | 115 | |
| | | SAC2 | 21JUL2005 | 264 | | 2JUL2005 | 251 | |
| | | | | U | | 13SEP2005 | 131 | |
| | | | | | | | U | |
| | | | 13SEP2005 | 264 | | 13OCT2005 | 186 | |
| | | | 13OCT2005 | 264 | | 04NOV2005 | 215 | |
| | | | 04NOV2005 | 264 | | 24NOV2005 | 209 | |
| | | | 24NOV2005 | 264 | | 21DEC2005 | 173 | |
| | | | 21DEC2005 | 264 | Visit V7 pot was not | 16JAN2006 | 152 | |
| | | | 16JAN2006 | 264 | given for the patient. | 14FEB2006 | 152 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 152 | |
| | | | 14MAR2006 | 264 | | 14APR2006 | 186 | |
| | | | 11APR2006 | 264 | | 16MAY2006 | 136 | |
| | | | 16MAY2006 | 528 | | 04JUL2006 | 339 | |
| | | | 04JUL2006 | 528 | | 29AUG2006 | 339 | |
| E0603010 | OL QTP | SAC1 | 31MAY2005 | 64 | | 07JUN2005 | 45 | |
| | | | 07JUN2005 | 64 | | 15JUN2005 | 23 | |
| | | | 15JUN2005 | 128 | | 28JUN2005 | 63 | |
| | | | 28JUN2005 | 264 | | 21JUL2005 | 209 | |
| E0603011 | QTP / VAL | SAC1 | 21OCT2005 | 64 | | 27OCT2005 | 43 | |
| | | | 27OCT2005 | 64 | | 03NOV2005 | 23 | |
| | | | 03NOV2005 | 128 | | 16NOV2005 | 50 | |
| | | | 16NOV2005 | 264 | | 14DEC2005 | 100 | |
| | | | 14DEC2005 | 264 | | 11JAN2006 | 91 | |
| | | | 11JAN2006 | 264 | | 08FEB2006 | 96 | |
| | | | 09FEB2006 | 264 | | 09MAR2006 | 92 | |
| | | | 09MAR2006 | 264 | | 06APR2006 | 92 | |
| | | | 06APR2006 | 264 | | 03MAY2006 | 82 | |
| | | SAC2 | 03MAY2006 | 264 | | 31MAY2006 | 117 | |
| | | | | 120 | | 07JUN2006 | 71 | |
| | | | 07JUN2006 | 264 | | 14JUN2006 | 77 | |
| | | | 14JUN2006 | 264 | | 28JUN2006 | 182 | |
| | | | 28JUN2006 | 264 | | 12JUL2006 | 180 | |
| | | | 26JUL2006 | 264 | | 26JUL2006 | 104 | |
| | | | | | | 23AUG2006 | 101 | |

CONFIDENTIAL
AZSER12757670

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | SAC1 | 21NOV2005 | 64 | | 28NOV2005 | 42 | |
| | | | 05DEC2005 | 64 | | 05DEC2005 | 29 | |
| | | | 19DEC2005 | 128 | | 19DEC2005 | 58 | |
| | | | 19DEC2005 | 64 | | 16JAN2006 | 97 | |
| | | | 16JAN2006 | 264 | | 13FEB2006 | 95 | |
| | | | 13FEB2006 | 264 | | 13FEB2006 | 96 | |
| | | | 13MAR2006 | 264 | | 1MAR2006 | 95 | |
| | | | 10APR2006 | 264 | | 10APR2006 | 124 | |
| | | SAC2 | 08MAY2006 | 264 | | 08MAY2006 | 145 | |
| | | | 06JUN2006 | 120 | | 01JUN2006 | 85 | |
| | | | 08JUN2006 | 120 | | 15JUN2006 | 85 | |
| | | | 15JUN2006 | 264 | | 30JUN2006 | 189 | |
| | | | 30JUN2006 | 264 | | 13JUL2006 | 198 | |
| | | | 13JUL2006 | 264 | | 27JUL2006 | 195 | |
| | | | 27JUL2006 | 264 | | 22AUG2006 | 124 | |
| E0603013 | PLA / VAL | SAC1 | 02DEC2005 | 64 | | 09DEC2005 | 29 | |
| | | | 09DEC2005 | 64 | | 09DEC2005 | 16 | |
| | | | 16DEC2005 | 128 | | 02JAN2006 | 16 | |
| | | | 02JAN2006 | 264 | | 27JAN2006 | 88 | |
| | | | 24FEB2006 | 264 | | 24FEB2006 | 68 | |
| | | | 24FEB2006 | 264 | | 24FEB2006 | 99 | |
| | | | 24MAR2006 | 264 | | 24MAR2006 | 90 | |
| | | | 20APR2006 | 264 | | 19MAY2006 | 90 | Patient did not return second S3 blister |
| | | SAC2 | 19MAY2006 | 264 | | 19MAY2006 | 191 | |
| | | | 22MAY2006 | 264 | | 29MAY2006 | 78 | |
| | | | 29MAY2006 | 120 | | 06JUN2006 | 78 | |
| E0603014 | PLA / VAL | SAC1 | 23JAN2006 | 264 | | 30JAN2006 | 29 | |
| | | | 30JAN2006 | 64 | | 06FEB2006 | 30 | |
| | | | 06FEB2006 | 128 | | 20FEB2006 | 58 | |
| | | | 20FEB2006 | 264 | | 20MAR2006 | 94 | |
| | | | 20MAR2006 | 264 | | 20MAR2006 | 99 | |
| | | | 18APR2006 | 264 | | 16MAY2006 | 139 | |
| | | | 16MAY2006 | 264 | | 30MAY2006 | 224 | |
| | | SAC2 | 30MAY2006 | 120 | | 06JUN2006 | 86 | |
| | | | 06JUN2006 | 264 | | 06JUN2006 | 85 | |
| | | | 13JUN2006 | 264 | | 27JUN2006 | 193 | |
| | | | 27JUN2006 | 264 | | 11JUL2006 | 194 | |
| | | | 11JUL2006 | 264 | | 25JUL2006 | 195 | |
| | | | 25JUL2006 | 264 | | 22AUG2006 | 127 | |
| E0604001 | OL QTP | SAC1 | 19MAY2004 | 64 | | 25MAY2004 | 43 | |

CONFIDENTIAL
AZSER12757671

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604001 | OL QTP | SAC1 | 25MAY2004 | 264 | Patient got pot instead of blisters. | 22JUN2004 | 195 | |
| E0604002 | PLA / LI | SAC1 | 25MAY2004 | 64 | | 02JUN2004 | 41 | |
| | | | 02JUN2004 | 64 | | 08JUN2004 | 27 | |
| | | | 21JUN2004 | 268 | | 21JUN2004 | 73 | |
| | | | 13JUL2004 | 264 | | 20AUG2004 | 116 | |
| | | | 12AUG2004 | 264 | | 09SEP2004 | 113 | |
| | | | 09SEP2004 | 264 | | 07OCT2004 | 124 | |
| | | | 21OCT2004 | 264 | | 21OCT2004 | 186 | |
| | | SAC2 | 27OCT2004 | 120 | | 04NOV2004 | 89 | |
| | | | 04NOV2004 | 120 | | 17NOV2004 | 202 | |
| | | | 17NOV2004 | 264 | | 19DEC2004 | 202 | |
| | | | 02DEC2004 | 264 | | 16DEC2004 | 148 | |
| | | | 16DEC2004 | 264 | | 16DEC2004 | 127 | |
| | | | 20JAN2005 | 264 | | 16FEB2005 | 128 | |
| | | | 16FEB2005 | 264 | | 10MAR2005 | 135 | |
| | | | 10MAR2005 | 264 | | 05APR2005 | 135 | |
| | | | 05APR2005 | 264 | | 10MAY2005 | 101 | |
| | | | 10MAY2005 | 264 | | 15JUN2005 | 95 | |
| | | | 05JUL2005 | 264 | | 02AUG2005 | 102 | |
| | | | 05JUL2005 | 264 | | 02AUG2005 | 100 | |
| | | | 30AUG2005 | 264 | | 30AUG2005 | 86 | |
| | | | 02SEP2005 | 264 | | 22SEP2005 | 124 | |
| | | | 21OCT2005 | 264 | | 21OCT2005 | 124 | |
| | | | 21OCT2005 | 528 | | 24FEB2006 | 185 | Patient did not return second V17 pot |
| | | | 15DEC2005 | 528 | | 24FEB2006 | 184 | Patient returned only |
| | | | 24FEB2006 | 528 | | 19APR2006 | 221 | one V19 pot |
| | | | 19APR2006 | 528 | No drugs for 1101 study team advised to give 1108 drugs | 31MAY2006 | 333 | |
| | | | 31MAY2006 | 528 | | 27JUL2006 | 213 | |
| | | | 27JUL2006 | 792 | | 31AUG2006 | 610 | |
| E0604003 | OL QTP | SAC1 | 17JUN2004 | 64 | | 23JUN2004 | 49 | |
| | | | 23JUN2004 | 64 | | 01JUL2004 | 38 | |
| | | | 01JUL2004 | 128 | | 13JUL2004 | 80 | |
| | | | 13JUL2004 | 264 | | 23JUL2004 | 236 | |
| E0604004 | QTP / VAL | SAC1 | 09JUL2004 | 64 | | 23JUL2004 | 42 | |
| | | | 16JUL2004 | 64 | | 20AUG2004 | 32 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

744

CONFIDENTIAL
AZSER12757672

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604004 | QTP / VAL | SAC1 | 22JUL2004 | 128 | | 20AUG2004 | 70 | |
| | | | 05AUG2004 | 264 | | 30SEP2004 | 94 | |
| | | | 02SEP2004 | 264 | | 02SEP2004 | 122 | |
| | | | 30SEP2004 | 264 | | 28OCT2004 | 105 | |
| | | | 28OCT2004 | 264 | | 05JAN2005 | 155 | |
| | | | 26NOV2004 | 264 | | 05JAN2005 | 11 | |
| | | | 30DEC2004 | 264 | | 05JAN2005 | 297 | |
| | | SAC2 | 04JAN2005 | 120 | | | | U |
| | | | 11JAN2005 | 120 | | | | U |
| | | | 19JAN2005 | 264 | | | | U |
| E0604005 | OL QTP | SAC1 | 09JUL2004 | 64 | | 22JUL2004 | 38 | |
| | | | 17JUL2004 | 64 | | 20AUG2004 | 18 | |
| | | | 22JUL2004 | 128 | | 20AUG2004 | 38 | |
| E0604006 | QTP / VAL | SAC1 | 23JUL2004 | 64 | | 05AUG2004 | 37 | |
| | | | 29JUL2004 | 64 | | 05AUG2004 | 37 | |
| | | | 05AUG2004 | 64 | | 16AUG2004 | 29 | |
| | | | 12AUG2004 | 264 | | 16SEP2004 | 122 | |
| | | | 16SEP2004 | 264 | | 12OCT2004 | 159 | |
| | | | 12OCT2004 | 264 | | 09NOV2004 | 150 | |
| | | | 25NOV2004 | 120 | | 02DEC2004 | 200 | |
| | | SAC2 | 02DEC2004 | 120 | | 02DEC2004 | 91 | |
| | | | 09DEC2004 | 264 | | 21DEC2004 | 103 | |
| | | | 16DEC2004 | 264 | | 21DEC2004 | 217 | |
| | | | 05JAN2005 | 264 | | 07JAN2005 | 220 | |
| | | | 20JAN2005 | 264 | | 20JAN2005 | 204 | |
| | | | 17FEB2005 | 264 | | 17FEB2005 | 154 | |
| | | | 15MAR2005 | 264 | | 15MAR2005 | 160 | |
| | | | 14APR2005 | 264 | | 14APR2005 | 152 | |
| | | | 03AUG2005 | 264 | | 12MAY2005 | 150 | |
| | | | 01SEP2005 | 264 | | 01SEP2005 | 150 | |
| | | | 29SEP2005 | 264 | | 29SEP2005 | 153 | |
| | | | 01NOV2005 | 264 | | 01NOV2005 | 171 | |
| | | | 24NOV2005 | 264 | | 24NOV2005 | 174 | |
| | | | 19JAN2006 | 528 | | 19JAN2006 | 298 | |
| | | | 16MAR2006 | 528 | | 16MAR2006 | 305 | |
| | | | 23MAY2006 | 528 | | 16MAR2006 | 306 | |
| | | | 11JUL2006 | 528 | | 1JUL2006 | 333 | |
| | | | | | | 31AUG2006 | 293 | |
| E0604008 | OL QTP | SAC1 | 13AUG2004 | 64 | | 19AUG2004 | 39 | |
| | | | 19AUG2004 | 64 | | 26AUG2004 | 22 | |
| | | | 26AUG2004 | 64 | | 02SEP2004 | 24 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200502.lst   sac100.sas   02MAR2007:13:46   kcpx265

745

CONFIDENTIAL
AZSER12757673

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604008 | OL QTP | SAC1 | 09SEP2004 | 264 | | 07OCT2004 | 78 | |
| | | | 07OCT2004 | 264 | | 07DEC2004 | 164 | |
| | | | 04NOV2004 | 264 | | 07DEC2004 | 151 | |
| | | | 07DEC2004 | 264 | | 30DEC2004 | 124 | |
| | | | 30DEC2004 | 264 | | 27JAN2005 | 92 | |
| | | | 27JAN2005 | 264 | | 11MAR2005 | | |
| E0604009 | OL QTP | SAC1 | 25AUG2004 | 64 | | 01SEP2004 | 35 | |
| | | | 01SEP2004 | 64 | | 09SEP2004 | 2 | |
| | | | 09SEP2004 | 128 | | 23SEP2004 | 52 | |
| E0604010 | OL QTP | SAC1 | 09SEP2004 | 64 | | 15SEP2004 | 52 | |
| | | | 15SEP2004 | 64 | | 07OCT2004 | 42 | |
| | | | 29SEP2004 | 128 | | 07OCT2004 | 80 | |
| | | | 07OCT2004 | 264 | | 02NOV2004 | 166 | |
| | | | 02NOV2004 | 264 | | 07DEC2004 | 107 | |
| | | | 07DEC2004 | 264 | | 25JAN2005 | 107 | |
| | | | 30DEC2004 | 264 | | 25JAN2005 | 78 | |
| E0604011 | QTP / VAL | SAC1 | 14SEP2004 | 64 | | 20SEP2004 | 39 | |
| | | | 20SEP2004 | 64 | | 28SEP2004 | 23 | |
| | | | 12OCT2004 | 128 | | 12OCT2004 | 59 | |
| | | | 09NOV2004 | 264 | | 07DEC2004 | 132 | |
| | | | 07DEC2004 | 264 | | 07DEC2004 | 96 | |
| | | | 07JAN2005 | 264 | | 05JAN2005 | 127 | |
| | | | 27JAN2005 | 264 | | 24FEB2005 | 123 | |
| | | | 24FEB2005 | 264 | | 24FEB2005 | 124 | |
| | | | 31MAR2005 | 264 | | 31MAR2005 | 101 | |
| | | | | | | 26APR2005 | 126 | |
| | | SAC2 | 07JUN2005 | 120 | | 14JUN2005 | 103 | |
| | | | 23JUN2005 | 120 | | 23JUN2005 | 80 | |
| | | | 06JUL2005 | 264 | | 06JUL2005 | 79 | |
| | | | 20JUL2005 | 264 | | 20JUL2005 | 179 | |
| | | | 05AUG2005 | 264 | | 05AUG2005 | 190 | |
| | | | 02SEP2005 | 264 | | 02SEP2005 | 194 | |
| | | | 27SEP2005 | 264 | | 27SEP2005 | 148 | |
| | | | | | | 21OCT2005 | 204 | |
| | | | | | | | 184 | |
| E0604012 | QTP / LI | SAC1 | 20SEP2004 | 64 | | 27SEP2004 | 34 | |
| | | | 27SEP2004 | 64 | | 04OCT2004 | 24 | |
| | | | 04OCT2004 | 128 | | 19OCT2004 | 38 | |
| | | | 19OCT2004 | 264 | | 11JAN2005 | 126 | |
| | | | 11NOV2004 | 264 | | 11JAN2005 | 55 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

746

CONFIDENTIAL
AZSER12757674

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | SAC1 | 16DEC2004 | 264 | | 08FEB2005 | 127 | |
| | | | 11JAN2005 | 264 | | 08FEB2005 | 131 | |
| | | | 08FEB2005 | 264 | | 10MAR2005 | 133 | |
| | | | 10MAR2005 | 264 | | 05APR2005 | 144 | |
| | | | 05APR2005 | 264 | | 08APR2005 | 251 | |
| | | | | | | | N | |
| | | SAC2 | 08APR2005 | 120 | | 15APR2005 | 83 | Patient did not return |
| | | | 15APR2005 | 120 | | 09MAY2005 | 85 | all remaining tablets. |
| | | | 22APR2005 | 264 | | 09MAY2005 | 174 | Dose was 500 mg/day. |
| | | | 09MAY2005 | 264 | | 18MAY2005 | 186 | |
| | | | 18MAY2005 | 264 | | 07JUN2005 | 170 | |
| | | | 06JUN2005 | 264 | | 01JUL2005 | 116 | |
| | | | 28JUL2005 | 264 | | 01SEP2005 | 162 | |
| | | | 01SEP2005 | 264 | | 01SEP2005 | 89 | |
| | | | 01SEP2005 | 264 | | 23SEP2005 | 157 | |
| | | | 21OCT2005 | 264 | | 21OCT2005 | 171 | |
| | | | 21OCT2005 | 264 | | 17NOV2005 | 97 | |
| | | | 17NOV2005 | 264 | | 15DEC2005 | 124 | V13 pot was returned |
| | | | 15DEC2005 | 264 | | 30DEC2005 | 199 | 12.15.05 as drugs |
| | | | | | | | | expired 12/2005 |
| | | | 30DEC2005 | 264 | | 13JAN2006 | 197 | V15 was dispensed |
| | | | | | | | | 30.12.05 as V13 and V14 |
| | | | | | | | | expired 12/05 and |
| | | | | | | | | replacing drug was not |
| | | | | | | | | available |
| | | | 13JAN2006 | 264 | V16 pot dispensed at | 14FEB2006 | 108 | |
| | | | | | Visit V15. | | | |
| | | | 14FEB2006 | 264 | Visit V15 | 07MAR2006 | 161 | At visit 15 V17 pot was |
| | | | | | | | | dispensed |
| | | | 11APR2006 | 528 | | 30MAY2006 | 303 | |
| | | | 30MAY2006 | 528 | Second pot / V17 (264 | 29JUL2006 | 206 | |
| | | | 27JUL2006 | 528 | tablets) was dispensed | 29AUG2006 | 366 | |
| | | | 10MAR2006 | 264 | at visit 16 (10.3.06). | 11APR2006 | 92 | |
| E0604013 | OL QTP | SAC1 | 27OCT2004 | 64 | | 04NOV2004 | 44 | |
| | | | 04NOV2004 | 64 | | 11NOV2004 | 42 | |
| | | | 11NOV2004 | 168 | | 17DEC2004 | 76 | |
| | | | 24NOV2004 | 264 | | 17DEC2004 | 181 | |
| | | | 17DEC2004 | 264 | | 18JAN2005 | 161 | |

CONFIDENTIAL
AZSER12757675

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604014 | OL QTP | SAC1 | 19OCT2004 | 64 | | 27OCT2004 | 34 | |
| | | | 27OCT2004 | 64 | | 07NOV2004 | 25 | |
| | | | 03NOV2004 | 128 | | 17NOV2004 | 47 | |
| | | | 17NOV2004 | 264 | | 13DEC2004 | 121 | |
| | | | 13DEC2004 | 264 | | 12JAN2005 | 114 | |
| | | | 12JAN2005 | 264 | | 08FEB2005 | 109 | |
| | | | 08FEB2005 | 264 | | 10MAR2005 | 142 | |
| | | | 10MAR2005 | 264 | | 06APR2005 | 140 | |
| | | | 06APR2005 | 264 | | | U | |
| E0604015 | PLA / VAL | SAC1 | 02NOV2004 | 64 | | 09NOV2004 | 44 | |
| | | | 09NOV2004 | 64 | | 16NOV2004 | 34 | |
| | | | 16NOV2004 | 128 | | 30NOV2004 | 72 | |
| | | | 30NOV2004 | 264 | | 21JAN2005 | 168 | |
| | | | 29DEC2004 | 264 | | 25JAN2005 | 150 | |
| | | | 25JAN2005 | 264 | | 21FEB2005 | 158 | |
| | | | 21FEB2005 | 264 | | 18MAR2005 | 172 | |
| | | | 18MAR2005 | 264 | | 14APR2005 | 168 | |
| | | | 14APR2005 | 264 | | 17MAY2005 | 136 | |
| | | | 17MAY2005 | 264 | | 16JUN2005 | 157 | |
| | | SAC2 | 16JUN2005 | 120 | | 23JUN2005 | 92 | |
| | | | 23JUN2005 | 120 | | 01JUN2005 | 92 | |
| | | | 30JUN2005 | 264 | | 02AUG2005 | 190 | |
| | | | 14JUL2005 | 264 | | 02AUG2005 | 180 | |
| | | | 02AUG2005 | 264 | | 11AUG2005 | 228 | |
| | | | 11AUG2005 | 264 | | 09SEP2005 | 158 | |
| | | | 09SEP2005 | 264 | | 06OCT2005 | 142 | |
| | | | 06OCT2005 | 264 | | 29NOV2005 | 144 | |
| | | | 03NOV2005 | 264 | | 29NOV2005 | 156 | |
| | | | 29NOV2005 | 264 | | 31JAN2006 | 188 | |
| | | | 29DEC2005 | 264 | | 13APR2006 | 162 | |
| | | | 31JAN2006 | 264 | | | | |
| E0604016 | OL QTP | SAC1 | 19JAN2005 | 64 | | 26JAN2005 | 42 | |
| | | | 26JAN2005 | 64 | | 02FEB2005 | 33 | |
| | | | 02FEB2005 | 128 | | 16FEB2005 | 75 | |
| | | | 16FEB2005 | 264 | | 21MAR2005 | 229 | |
| E0604017 | OL QTP | SAC1 | 27JAN2005 | 64 | | 31JAN2005 | 54 | |
| E0604018 | PLA / LI | SAC1 | 26JAN2005 | 64 | | 07FEB2005 | 34 | |
| | | | 26JAN2005 | 64 | | 23FEB2005 | 28 | |
| | | | 07FEB2005 | 128 | | 23FEB2005 | 66 | |
| | | | 23FEB2005 | 264 | | 18MAR2005 | 155 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

748

CONFIDENTIAL
AZSER12757676

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604018 | PLA / LI | SAC1 | 18MAR2005 | 264 | | 18MAY2005 | 87 | |
| | | | 18MAY2005 | 264 | | 06MAY2005 | 134 | |
| | | | 18MAY2005 | 264 | | 06JUL2005 | 112 | |
| | | SAC2 | 07JUN2005 | 120 | | 15JUN2005 | 72 | |
| | | | 07JUN2005 | 120 | | 23JUN2005 | 72 | |
| | | | 21JUN2005 | 264 | | 12JUL2005 | 216 | |
| E0604019 | OL QTP | SAC1 | 27JAN2005 | 64 | | 02FEB2005 | 44 | |
| | | | 02FEB2005 | 64 | | 09FEB2005 | 29 | |
| | | | 09FEB2005 | 128 | | 23FEB2005 | 19 | |
| | | SAC2 | 23FEB2005 | 264 | | 28FEB2005 | 219 | Patient did not returned second S3 blister. |
| E0604021 | PLA / VAL | SAC1 | 07FEB2005 | 64 | | 15FEB2005 | 40 | |
| | | | 15FEB2005 | 64 | | 21FEB2005 | 39 | |
| | | | 21FEB2005 | 128 | | 07MAR2005 | 73 | |
| | | | 07MAR2005 | 264 | | 04APR2005 | 152 | |
| | | | 02MAY2005 | 264 | | 02MAY2005 | 152 | |
| | | | 02MAY2005 | 264 | | 26MAY2005 | 167 | |
| | | | 26MAY2005 | 264 | | 06JUN2005 | 220 | |
| | | SAC2 | 06JUN2005 | 120 | | 14JUN2005 | 88 | |
| | | | 21JUN2005 | 120 | | 21JUN2005 | 82 | |
| | | | 07JUL2005 | 264 | | 07JUL2005 | 200 | |
| | | | 07JUL2005 | 264 | | 19JUL2005 | 216 | |
| | | | 19JUL2005 | 264 | | 01AUG2005 | 216 | |
| | | | 01AUG2005 | 264 | | 29AUG2005 | 215 | |
| E0604022 | QTP / VAL | SAC1 | 09FEB2005 | 64 | | 16FEB2005 | 28 | |
| | | | 16FEB2005 | 64 | | 23FEB2005 | 22 | |
| | | | 09MAR2005 | 128 | | 03MAR2005 | 44 | |
| | | | 09MAR2005 | 264 | | 06APR2005 | 94 | |
| | | | 06APR2005 | 264 | | 06APR2005 | 98 | |
| | | | 04MAY2005 | 264 | | 08JUN2005 | 166 | |
| | | | 02MAY2005 | 264 | | 08JUN2005 | 22 | |
| | | SAC2 | 08JUN2005 | 120 | | 16JUN2005 | 88 | |
| | | | 14JUN2005 | 120 | | 22JUN2005 | 88 | |
| | | | 22JUN2005 | 264 | | 24JUN2005 | 270 | Contains drugs from previous spot |
| E0604023 | PLA / VAL | SAC1 | 01MAR2005 | 64 | | 16MAR2005 | 33 | |
| | | | 01MAR2005 | 64 | | 16MAR2005 | 29 | |
| | | | 16MAR2005 | 128 | | 29MAR2005 | 30 | |
| | | | 30MAR2005 | 264 | | 29APR2005 | 127 | |
| | | | 29APR2005 | 264 | | 27MAY2005 | 107 | |

CONFIDENTIAL
AZSER12757677

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604023 | PLA / VAL | SAC1 | 27MAY2005 | 264 | | 02SEP2005 | U | |
| | | | 19JUL2005 | 264 | | 02SEP2005 | 246 | |
| | | | 16AUG2005 | 264 | | 02SEP2005 | 221 | |
| | | SAC2 | 02SEP2005 | 120 | | 09SEP2005 | 72 | |
| | | | 16SEP2005 | 120 | At visit V3 was not dispensed | 16SEP2005 | 83 | At visit V3 was not dispensed |
| | | | | U | | 16SEP2005 | U | |
| E0604024 | OL QTP | SAC1 | 08APR2005 | 64 | | 15APR2005 | 54 | |
| | | | 15APR2005 | 64 | | 22APR2005 | 36 | |
| | | | 22APR2005 | 128 | | 06MAY2005 | 50 | |
| | | | 06MAY2005 | 264 | | 06JUN2005 | 115 | |
| | | | 04JUL2005 | 264 | | 04JUL2005 | 135 | |
| | | | | | | 01AUG2005 | U | |
| E0604026 | QTP / VAL | SAC1 | 23MAY2005 | 64 | | 07JUN2005 | 25 | |
| | | | 23MAY2005 | 64 | | 07JUN2005 | 26 | |
| | | | 07JUN2005 | 128 | | 21JUN2005 | 72 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 153 | |
| | | | 16AUG2005 | 264 | | 18SEP2005 | 156 | |
| | | | 13SEP2005 | 264 | | 10OCT2005 | 151 | |
| | | SAC2 | 10OCT2005 | 264 | | 10OCT2005 | 156 | |
| | | | 08NOV2005 | 264 | | 08NOV2005 | 155 | |
| | | | 02DEC2005 | 120 | | 09DEC2005 | 92 | |
| E0604027 | OL QTP | SAC1 | 27MAY2005 | 64 | | 03JUN2005 | 40 | |
| | | | 10JUN2005 | 64 | | 10JUN2005 | 32 | |
| | | | 23JUN2005 | 128 | | 23JUN2005 | 68 | |
| | | | 24JUL2005 | 264 | | 24JUL2005 | 108 | |
| | | | | | | 03AUG2005 | 214 | |
| E0604028 | OL QTP | SAC1 | 15JUN2005 | 64 | | 23JUN2005 | 24 | |
| | | | 23JUN2005 | 64 | | 01JUL2005 | 24 | |
| | | | 01JUL2005 | 128 | | 13JUL2005 | 47 | |
| | | | 11AUG2005 | 264 | | 13JUL2005 | 78 | |
| | | | 09SEP2005 | 264 | Previus package not returned | 05OCT2005 | 114 | |
| | | | 05OCT2005 | 264 | | 05OCT2005 | 122 | Patient did not come for visit S7 |
| | | | 07NOV2005 | 264 | | 07NOV2005 | 104 | |
| | | | 29NOV2005 | 264 | | 29NOV2005 | 176 | |
| | | | | | | 07DEC2005 | 232 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

Page 202 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | SAC1 | 23AUG2005 | 64 | | 30AUG2005 | 22 | |
| | | | 06AUG2005 | 64 | | 20AUG2005 | 24 | |
| | | | 07SEP2005 | 128 | | 07SEP2005 | 64 | |
| | | | 20SEP2005 | 264 | | 11OCT2005 | 160 | |
| | | | 11OCT2005 | 264 | | 15NOV2005 | 92 | |
| | | | 15NOV2005 | 264 | | 13DEC2005 | 175 | |
| | | | 13DEC2005 | 264 | | 10JAN2006 | 153 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 152 | |
| | | SAC2 | 07FEB2006 | 120 | | 07FEB2006 | 252 | |
| | | | 17FEB2006 | 120 | | 10FEB2006 | 92 | |
| | | | 24FEB2006 | 264 | | 17FEB2006 | 92 | |
| | | | 07MAR2006 | 264 | | 24FEB2006 | 220 | |
| | | | 07MAR2006 | 264 | | 07MAR2006 | 196 | |
| | | | 07APR2006 | 264 | | 24MAR2006 | 208 | |
| | | | 05MAY2006 | 264 | | 05MAY2006 | 152 | |
| | | | 02JUN2006 | 264 | | 02JUN2006 | 156 | |
| | | | 28JUL2006 | 264 | | 28JUL2006 | 152 | |
| | | | | | | 18AUG2006 | 184 | |
| E0604030 | OL QTP | SAC1 | 12AUG2005 | 64 | | 19AUG2005 | 53 | |
| | | | 26AUG2005 | 64 | | 02SEP2005 | 47 | |
| | | | 09SEP2005 | 128 | | 09SEP2005 | 69 | |
| | | | 10OCT2005 | 264 | | 10OCT2005 | 131 | |
| | | | 04NOV2005 | 264 | | 04NOV2005 | 179 | |
| | | | 01DEC2005 | 264 | | 01DEC2005 | 167 | |
| | | | | | | 07DEC2005 | 240 | |
| E0604031 | QTP / LI | SAC1 | 20SEP2005 | 64 | | 27SEP2005 | 32 | |
| | | | 05OCT2005 | 64 | | 05OCT2005 | 64 | |
| | | | 21OCT2005 | 128 | | 21OCT2005 | 64 | |
| | | | 15NOV2005 | 264 | | 15NOV2005 | 175 | |
| | | | 14DEC2005 | 264 | | 14DEC2005 | 153 | |
| | | | 10JAN2006 | 264 | | 10JAN2006 | 160 | |
| | | | 07FEB2006 | 264 | | 07FEB2006 | 160 | |
| | | SAC2 | 10FEB2006 | 120 | | 10FEB2006 | 234 | |
| | | | 24FEB2006 | 264 | | 17FEB2006 | 88 | |
| | | | 07MAR2006 | 264 | | 24FEB2006 | 26 | |
| | | | 24MAR2006 | 264 | | 07MAR2006 | 226 | |
| | | | 07APR2006 | 264 | | 24MAR2006 | 195 | |
| | | | 05MAY2006 | 264 | | 07APR2006 | 205 | |
| | | | 02JUN2006 | 264 | | 05MAY2006 | 184 | |
| | | | | | | 02JUN2006 | 183 | |
| | | | | | | 28JUL2006 | 109 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007 13:46   kcpx265

CONFIDENTIAL
AZSER12757679

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | SAC2 | 28JUL2006 | 264 | U | | U | Patient used visit V8 days until visit V10 Patient did not retur visit V10 pot |
| | | | | | | | U | |
| E0604032 | OL QTP | SAC1 | 04OCT2005 | 64 | | 11OCT2005 | 36 | |
| | | | 11OCT2005 | 64 | | 18OCT2005 | 36 | |
| | | | 18OCT2005 | 128 | | 01NOV2005 | 58 | |
| | | | 01NOV2005 | 264 | | 19JAN2006 | 124 | |
| | | | 29NOV2005 | 264 | | 10JAN2006 | 110 | |
| | | | 29DEC2005 | 264 | | 26JAN2006 | 210 | |
| E0604033 | OL QTP | SAC1 | 24OCT2005 | 64 | | 31OCT2005 | 37 | |
| | | | 31OCT2005 | 64 | | 2NOV2005 | 32 | |
| | | | 09NOV2005 | 128 | | 22NOV2005 | 65 | |
| | | | 22NOV2005 | 264 | | 21DEC2005 | 92 | |
| | | | 21DEC2005 | 264 | | 12JAN2006 | 96 | |
| | | | 12JAN2006 | 264 | | 14FEB2006 | 54 | |
| | | | 14FEB2006 | 264 | | 3MAR2006 | 54 | |
| | | | 23MAR2006 | 264 | | 11APR2006 | 138 | |
| | | | 13APR2006 | | | | U | |
| E0604034 | OL QTP | SAC1 | 27OCT2005 | 64 | | 03NOV2005 | 44 | |
| | | | 03NOV2005 | 64 | | 10NOV2005 | 36 | |
| | | | 10NOV2005 | 128 | | 24NOV2005 | 72 | |
| | | | 24NOV2005 | 264 | | 20JAN2006 | 123 | |
| | | | 19DEC2005 | 264 | | 20JAN2006 | 120 | |
| | | | 20JAN2006 | 264 | | 16FEB2006 | 105 | |
| | | | 16FEB2006 | 264 | | 11APR2006 | 130 | |
| | | | 11APR2006 | 264 | | 11APR2006 | 148 | |
| | | | | | | | U | |
| E0604036 | OL QTP | SAC1 | 21NOV2005 | 64 | | 28NOV2005 | 54 | |
| | | | 05DEC2005 | 64 | | 09DEC2005 | 57 | |
| | | | 13DEC2005 | 128 | | 19DEC2005 | 70 | |
| | | | 13JAN2006 | 264 | | 13FEB2006 | 168 | |
| | | | 13FEB2006 | 264 | | 13MAR2006 | 169 | |
| | | | 13MAR2006 | 264 | | 13MAR2006 | 176 | |
| | | | | | | 9APR2006 | 164 | |
| E0604037 | OL QTP | SAC1 | 22NOV2005 | 64 | | 29NOV2005 | 28 | |
| | | | 29NOV2005 | 64 | | 07DEC2005 | 20 | |
| | | | 07DEC2005 | 128 | | 20DEC2005 | 56 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 96 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200502.lst   sac100.sas   02MAR2007:13:46  kcpx265

752

CONFIDENTIAL
AZSER12757680

Page 204 of 406

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604037 | OL QTP | SAC1 | 17JAN2006 | 264 | | 14FEB2006 | 77 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 62 | |
| | | | 15MAR2006 | 264 | | 11APR2006 | 112 | |
| E0604038 | QTP / LI | SAC1 | 16DEC2005 | 64 | | 22DEC2005 | 46 | |
| | | | 30DEC2005 | 64 | | 30DEC2005 | 49 | |
| | | | 30DEC2005 | 128 | | 10FEB2006 | 26 | |
| | | | 13JAN2006 | 264 | | 07MAR2006 | 80 | |
| | | | 10FEB2006 | 264 | | 07MAR2006 | 105 | |
| | | | 07MAR2006 | 264 | | 07APR2006 | 194 | |
| | | | 07APR2006 | 264 | | 05MAY2006 | 117 | |
| | | SAC2 | 05MAY2006 | 120 | | 19MAY2006 | 234 | |
| | | | 12MAY2006 | 264 | | 09JUN2006 | 77 | |
| | | | 20MAY2006 | 264 | | 09JUN2006 | 99 | |
| | | | 24MAY2006 | 264 | | 07JUN2006 | 192 | |
| | | | 09JUN2006 | 264 | | 04AUG2006 | 210 | |
| | | | 26JUN2006 | 264 | | 11JUL2006 | 216 | |
| | | | 01JUL2006 | 264 | | 01AUG2006 | 176 | |
| | | | 04AUG2006 | 264 | | 29AUG2006 | 180 | |
| E0604039 | OL QTP | SAC1 | 23DEC2005 | 64 | | 30DEC2005 | 38 | |
| | | | 05JAN2006 | 64 | | 21JAN2006 | 42 | |
| | | | 21JAN2006 | 128 | | 21JAN2006 | 64 | |
| | | | 17FEB2006 | 264 | | 17MAR2006 | 157 | |
| | | | 17MAR2006 | 264 | | 1APR2006 | 155 | |
| | | | 21APR2006 | 264 | | 12MAY2006 | 171 | |
| | | | 12MAY2006 | 264 | | 2MAY2006 | 176 | |
| | | | | | | 02JUN2006 | 200 | |
| E0604040 | PLA / LI | SAC1 | 17JAN2006 | 64 | | 24JAN2006 | 36 | |
| | | | 24JAN2006 | 64 | | 31JAN2006 | 29 | |
| | | | 31JAN2006 | 128 | | 14FEB2006 | 73 | |
| | | | 14FEB2006 | 264 | | 11APR2006 | 146 | |
| | | | 14MAR2006 | 264 | | 11MAR2006 | 147 | |
| | | | 11APR2006 | 264 | | 1MAY2006 | 149 | |
| | | SAC2 | 09MAY2006 | 120 | | 09MAY2006 | 256 | |
| | | | 11MAY2006 | 264 | | 11MAY2006 | 88 | |
| | | | 19MAY2006 | 264 | | 19MAY2006 | 89 | |
| | | | 24MAY2006 | 264 | | 2MAY2006 | 203 | |
| | | | 09JUN2006 | 264 | | 22JUN2006 | 214 | |
| | | | 22JUN2006 | 264 | | 22JUN2006 | 205 | |
| | | | 02JUL2006 | 264 | | 02AUG2006 | 208 | |
| | | | 02AUG2006 | 264 | | 31AUG2006 | 159 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757681

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | SAC1 | 27JAN2006 | 64 | | 10FEB2006 | 10 | |
| | | | 10FEB2006 | 64 | | 24FEB2006 | 18 | |
| | | | 10FEB2006 | 128 | | 24FEB2006 | 44 | |
| | | | 24FEB2006 | 264 | | 21APR2006 | 0 | |
| | | | 24MAR2006 | 264 | | 19MAY2006 | 0 | |
| | | | 21APR2006 | 264 | | 19MAY2006 | 97 | |
| E0604042 | OL QTP | SAC1 | 24JAN2006 | 64 | | 31JAN2006 | 2 | |
| | | | 31JAN2006 | 64 | | 07FEB2006 | 15 | |
| | | | 07FEB2006 | 128 | | 22FEB2006 | 8 | |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 40 | |
| | | | 22MAR2006 | 264 | | | U | |
| E0604043 | OL QTP | SAC1 | 24JAN2006 | 64 | | 31JAN2006 | 27 | |
| | | | 31JAN2006 | 64 | | 07FEB2006 | 22 | |
| | | | 07FEB2006 | 128 | | 22FEB2006 | 38 | |
| | | | 22FEB2006 | 264 | | 16MAR2006 | 132 | |
| | | | 16MAR2006 | 264 | | 20APR2006 | 49 | |
| | | | 20APR2006 | 264 | | 11MAY2006 | 157 | |
| | | | 11MAY2006 | 264 | | 13JUN2006 | 131 | |
| E0604044 | OL QTP | SAC1 | 14FEB2006 | 64 | | 22FEB2006 | 46 | |
| | | | 22FEB2006 | 64 | | 01MAR2006 | 36 | |
| | | | 01MAR2006 | 128 | | 14MAR2006 | 76 | |
| | | | 14MAR2006 | 264 | | 09MAY2006 | 153 | |
| | | | 14APR2006 | 264 | | 30MAY2006 | 154 | |
| | | | 09MAY2006 | 264 | | 29JUN2006 | 184 | |
| | | | 30MAY2006 | 264 | | 01AUG2006 | 160 | |
| | | | 29JUN2006 | 264 | | | 132 | |
| E0604045 | PLA / LI | SAC1 | 08MAR2006 | 64 | | 14MAR2006 | 24 | |
| | | | 14MAR2006 | 64 | | 21MAR2006 | 22 | |
| | | | 21MAR2006 | 128 | | 04APR2006 | 50 | |
| | | | 04APR2006 | 264 | | 02MAY2006 | 45 | |
| | | | 05MAY2006 | 264 | | 02JUN2006 | 46 | |
| | | | 02JUN2006 | 264 | | 30JUN2006 | 68 | |
| | | | 30JUN2006 | 264 | | 28JUL2006 | 67 | |
| | | | 28JUL2006 | 264 | | 11AUG2006 | 243 | S8 drugs were returned at visit V2 11.8.06 |
| E0605001 | QTP / LI | SAC2 | 04AUG2006 | 120 | | 11AUG2006 | 44 | |
| | | | 11AUG2006 | 120 | | 15AUG2006 | 102 | |
| | | SAC1 | 09JUN2004 | 256 | 4 blisters were dispensed at Visit 1 | 04AUG2004 | 164 | Patient forgot to return at V4 |

CONFIDENTIAL
AZSER12757682

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0605001 | QTP / LI | SAC1 | 07JUL2004 | 264 | | 04AUG2004 | 40 | |
| | | | 03AUG2004 | 264 | | 08OCT2004 | U | |
| | | | 03SEP2004 | 264 | | 05NOV2004 | 129 | |
| | | | 08OCT2004 | 264 | | 27DEC2004 | 165 | |
| | | | 05NOV2004 | 264 | | 14JAN2005 | 154 | |
| | | | 03DEC2004 | 264 | | 19JAN2005 | 52 | |
| | | | 14JAN2005 | 120 | | 28JAN2005 | 96 | |
| | | | 19JAN2005 | 120 | | 18FEB2005 | 88 | |
| | | | 28JAN2005 | 264 | | 18MAR2005 | 212 | |
| | | | 10FEB2005 | 264 | | | 16 | |
| | | SAC2 | 18MAR2005 | 264U | | | U | |
| | | | 10MAY2005 | 264 | | 10MAY2005 | 52 | Trial drugs were stolen from patient's car |
| | | | | | | | U | |
| E0605002 | PLA / LI | SAC1 | 09JUN2004 | 64 | 3 blisters were dispensed at Visit S2 | 15JUN2004 | 181 | |
| | | | 15JUN2004 | 192 | | 07JUL2004 | 72 | |
| | | | | | | | 164 | |
| | | | | | | | 58 | |
| | | | | | | | 26 | |
| | | | | | | | 60 | |
| | | SAC2 | 07JUL2004 | 264 | | 03SEP2004 | 0 | |
| | | | 04AUG2004 | 264 | | 03SEP2004 | 224 | |
| | | | 03SEP2004 | 264 | | 05OCT2004 | 212 | |
| | | | 08OCT2004 | 264 | | 05NOV2004 | 111 | |
| | | | 05NOV2004 | 264 | | 01DEC2004 | 108 | |
| | | | 01DEC2004 | 264 | | 12JAN2005 | 19 | |
| | | | 19JAN2005 | 120 | | 13JAN2005 | 78 | |
| | | | 26JAN2005 | 264 | | 26JAN2005 | 72 | |
| | | | 10FEB2005 | 264 | | 10FEB2005 | 181 | |
| | | | 25FEB2005 | 264 | | 25FEB2005 | 180 | |
| | | | 11MAR2005 | 264 | | 11MAR2005 | 173 | |
| | | | 08APR2005 | 264 | | 08APR2005 | 131 | Patient was hospitalised 150405. She never returned V7 pot. |
| | | | | | | | U | |
| E0605003 | QTP / LI | SAC1 | 15JUN2004 | 256 | Four blisters were dispensed at Visit S1 | 14JUL2004 | 171 | |
| | | | 14JUL2004 | 264 | | 11AUG2004 | 0 | |
| | | | 11AUG2004 | 264 | | 06OCT2004 | U | |
| | | | 08SEP2004 | 264 | | | 192 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757683

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI | SAC1 | 06OCT2004 | 264 | | 09NOV2004 | 128 | |
| | | | 03NOV2004 | 264 | | 03DEC2004 | 168 | |
| | | SAC2 | 12JAN2005 | 120 | | 12JAN2005 | 164 | |
| | | | 19JAN2005 | 120 | | 19JAN2005 | 96 | |
| | | | 26JAN2005 | 264 | | 26JAN2005 | 88 | |
| | | | | | | 10FEB2005 | 209 | |
| E0605004 | PLA / VAL | SAC1 | 15JUN2004 | 256 | Four blisters were dispensed at s1 | 14JUL2004 | 170 | |
| | | | 14JUL2004 | 264 | | 25AUG2004 | 108 | |
| | | | 25AUG2004 | 264 | | 15SEP2004 | 263 | |
| | | | 15SEP2004 | 264 | | 06OCT2004 | 195 | |
| | | | 06OCT2004 | 264 | | 09NOV2004 | 140 | |
| | | | 03NOV2004 | 264 | | 03DEC2004 | 140 | |
| | | | 03DEC2004 | 264 | | 11JAN2005 | 111 | |
| | | SAC2 | 11JAN2005 | 120 | | 19JAN2005 | 88 | |
| | | | 19JAN2005 | 120 | | 26JAN2005 | 88 | |
| | | | 26JAN2005 | 264 | | 10FEB2005 | 208 | |
| E0606001 | PLA / LI | SAC1 | 29SEP2004 | 64 | | 12OCT2004 | 24 | |
| | | | 12OCT2004 | 64 | | 19OCT2004 | 40 | |
| | | | 19OCT2004 | 64 | | 26OCT2004 | 32 | |
| | | | 26OCT2004 | 264 | | 31DEC2004 | 0 | |
| | | | 31DEC2004 | 264 | | 04MAR2005 | 237 | |
| | | | 04MAR2005 | 264 | U | 09MAR2005 | U | |
| | | SAC2 | 09MAR2005 | 120 | | 16MAR2005 | 95 | |
| | | | 16MAR2005 | 120 | | 23MAR2005 | 92 | |
| | | | 16MAR2005 | 264 | | 23MAR2005 | 208 | |
| | | | 06APR2005 | 264 | | 22APR2005 | 197 | |
| | | | 22APR2005 | 264 | | 10MAY2005 | 191 | |
| | | | 10MAY2005 | 264 | | 06JUN2005 | 159 | |
| | | | 06JUN2005 | 264 | | 08JUL2005 | 156 | |
| | | | 08JUL2005 | 264 | | 10AUG2005 | 132 | |
| | | | 10AUG2005 | 264 | | 09SEP2005 | 224 | |
| E0606002 | OL QTP | SAC1 | 05OCT2004 | 64 | | 13OCT2004 | 49 | |
| | | | 13OCT2004 | 64 | | 21OCT2004 | 30 | |
| | | | 21OCT2004 | 128 | | 03NOV2004 | 56 | |
| | | | 03NOV2004 | 264 | | 29DEC2004 | 30 | |
| E0606003 | QTP / LI | SAC1 | 24MAR2005 | 64 | | 01APR2005 | 18 | |
| | | | 01APR2005 | 64 | | 04APR2005 | 44 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757684

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0606003 | QTP / LI | SAC1 | 04APR2005 | 264 | | 20APR2005 | 165 | |
| | | | 19APR2005 | 264 | | 19MAY2005 | 93 | |
| | | | 19MAY2005 | 264 | | 14JUN2005 | 105 | |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 118 | |
| | | | 12JUL2005 | 264 | | 12JUL2005 | 100 | |
| | | | 10AUG2005 | 120 | | 10AUG2005 | U | Patient did not return the blister |
| | | SAC2 | 18AUG2005 | 120 | | 25AUG2005 | 80 | |
| | | | 25AUG2005 | 264 | | 08SEP2005 | 183 | |
| | | | 27SEP2005 | 264 | | 27SEP2005 | 150 | |
| | | | 13OCT2005 | 264 | | 13OCT2005 | 176 | The patient did not return the pot |
| | | | 24NOV2005 | 264 | | 13DEC2005 | 52 | Number of returned tablets is 52, patient did not return all remaining tablets, dose was 400 mg/day. |
| | | | 13DEC2005 | 264 | | | U | The patient did not return the pot |
| E0606004 | OL QTP | SAC1 | 24MAY2005 | 64 | | 30MAY2005 | 54 | |
| | | | 30MAY2005 | 64 | | 07JUN2005 | U | Patient lost follow-up |
| E0606005 | PLA / VAL | SAC1 | 07DEC2005 | 64 | Start date 161205 | 15DEC2005 | 16 | |
| | | | 19DEC2005 | 64 | | 04JAN2006 | 43 | |
| | | | 04JAN2006 | 264 | | 02FEB2006 | 83 | |
| | | | 02FEB2006 | 264 | | 02MAR2006 | 139 | |
| | | | 02MAR2006 | 264 | | 29MAR2006 | 156 | |
| | | | 29MAR2006 | 264 | | 24APR2006 | 167 | |
| | | | 24APR2006 | 264 | | 09MAY2006 | 208 | |
| | | SAC2 | 09MAY2006 | 264 | | 16MAY2006 | 91 | |
| | | | 16MAY2006 | 120 | | 23MAY2006 | 92 | By mistake patient has taken only 400 mg Seroquel daily |
| | | | 23MAY2006 | 264 | | 13JUN2006 | 208 | |
| E0701001 | PLA / LI | SAC1 | 14JUL2004 | 64 | | 27JUL2004 | 52 | |
| | | | 14JUL2004 | 64 | | 27JUL2004 | 48 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

757

CONFIDENTIAL
AZSER12757685

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | SAC1 | 27JUL2004 | 128 | 2 packages (64 + 64 tablets) were dispensed.2 packages (64 + 64 tablets) were dispensed | 12AUG2004 | 68 | Returned tablets are 36 + 32 |
| | | SAC2 | 12AUG2004 | 264 | | 09SEP2004 | 152 | |
| | | | 09SEP2004 | 264 | | 07OCT2004 | 152 | |
| | | | 07OCT2004 | 264 | | 15NOV2004 | 140 | |
| | | | 08NOV2004 | 120 | | 15NOV2004 | 92 | |
| | | | 23NOV2004 | 264 | | 07DEC2004 | 211 | |
| | | | 07DEC2004 | 264 | | 07DEC2004 | 208 | |
| | | | 21DEC2004 | 264 | | 21DEC2004 | 212 | |
| | | | 04JAN2005 | 264 | | 04JAN2005 | 212 | |
| | | | 01FEB2005 | 264 | | 01FEB2005 | 160 | |
| | | | 01MAR2005 | 264 | | 01MAR2005 | 139 | |
| | | | 30MAR2005 | 264 | | 30MAR2005 | 124 | |
| | | | | | | 27APR2005 | 187 | |
| E0701002 | QTP / LI | SAC1 | 27JUL2004 | 64 | | 10AUG2004 | 36 | Returned tablets are 32 + 40 |
| | | | 03AUG2004 | 64 | | 10AUG2004 | 36 | |
| | | | 10AUG2004 | 128 | 2 packages (64 + 64 tablets) were dispensed | 24AUG2004 | 72 | |
| | | SAC2 | 24AUG2004 | 264 | | 21SEP2004 | 152 | |
| | | | 21SEP2004 | 264 | | 20OCT2004 | 148 | |
| | | | 20OCT2004 | 264 | | 17NOV2004 | 152 | |
| | | | 17NOV2004 | 120 | | 17NOV2004 | 92 | |
| | | | 24NOV2004 | 264 | | 01DEC2004 | 208 | |
| | | | 01DEC2004 | 264 | | 15DEC2004 | 216 | |
| | | | 15DEC2004 | 264 | | 28DEC2004 | 148 | |
| | | | 28DEC2004 | 264 | | 09FEB2005 | 152 | |
| | | | 11JAN2005 | 264 | | 09MAR2005 | 152 | |
| | | | 09FEB2005 | 264 | | 06APR2005 | 152 | |
| | | | 09MAR2005 | 264 | | 03MAY2005 | 168 | |
| | | | 06APR2005 | 264 | | 25MAY2005 | 175 | |
| | | | 03MAY2005 | 264 | | 22JUN2005 | 151 | |
| | | | 25MAY2005 | 264 | | 21JUL2005 | 146 | |
| | | | 22JUN2005 | 264 | | 17AUG2005 | 142 | |
| | | | 21JUL2005 | 264 | | 14SEP2005 | 152 | |
| | | | 17AUG2005 | 264 | | 08NOV2005 | 152 | |
| | | | 14SEP2005 | 264 | | | | |
| | | | 12OCT2005 | 264 | | 08NOV2005 | 156 | Bottle of V15 was returned as additional return |

CONFIDENTIAL
AZSER12757686

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | SAC2 | 08NOV2005 | 528 | 2 bottles (2x264 tablets) dispensed | 10JAN2006 | 276 | 2 bottles (12 + 264 tablets) returned |
| | | | 10JAN2006 | 528 | 2 bottles (2x264 tablets) dispensed | 07MAR2006 | 304 | 2 bottles (40 + 264 tablets) return |
| | | | 07MAR2006 | 528 | 2 bottles (2x264 tablets) dispensed | 03MAY2006 | 300 | 36+264 tablets returned |
| | | | 03MAY2006 | 264 | Since the medication of visit 20 was not delivered in time, returned bottle of visit 19 dispensed | 28JUN2006 | 40 | |
| | | | 28JUN2006 | 528 | 2 bottles (2x264 tablets) dispensed | 28AUG2006 | 284 | |
| E0701004 | OL QTP | SAC1 | 14JAN2005 | 128 | Number of dispensed tablets is 128 (64 + 64 tablets) | 26JAN2005 | 84 | 20 + 64 tablets has been returned |
| | | | 26JAN2005 | 128 | 2 packages (2x64) | 02FEB2005 | 36 | Patient came only to bring back medication. |
| | | | 08FEB2005 | 128 | tablets were dispensed | 17FEB2005 | U | Bottle was not returned |
| E0701006 | OL QTP | SAC1 | 14FEB2005 | 64 | | 22FEB2005 | 46 | |
| | | | 22FEB2005 | 64 | 2 wallets were dispensed (64+64 tablets) | 28FEB2005 | 40 | No study visit, only tablets returned |
| | | | 28FEB2005 | 128 | | 08MAR2005 | 36 | |
| | | | 15MAR2005 | 264 | | 29MAR2005 | 251 | |
| E0701007 | QTP / LI | SAC1 | 17FEB2005 | 128 | 64 + 64 tablets dispensed | 24FEB2005 | 48 | Just one box with 48 tablets returned. No visit date, just return of study medication |
| | | | 02MAR2005 | 128 | 2 wallets (64+64) were dispensed | 15MAR2005 | 76 | 2 wallets (32+44) were returned |
| | | SAC2 | 15MAR2005 | 264 | | 09MAY2005 | U | |
| | | | 11APR2005 | 264 | | 04JUL2005 | U | |
| | | | 09MAY2005 | 264 | | 04JUL2005 | 182 | |
| | | | 06JUN2005 | 264 | | 27JUL2005 | 180 | |
| | | | 27JUL2005 | 264 | | 23AUG2005 | 257 | |
| | | | 23AUG2005 | 264 | | 23SEP2005 | 160 | |
| | | | 22SEP2005 | 264 | | 24OCT2005 | 126 | |
| | | | 24OCT2005 | 264 | | 31OCT2005 | 92 | |
| | | | 31OCT2005 | 120 | | 07NOV2005 | 92 | |
| | | | 07NOV2005 | 264 | | 21NOV2005 | 200 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205b2.lst  sac100.sas  02MAR2007:13:46  kcpx265

759

CONFIDENTIAL
AZSER12757687

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | SAC2 | 21NOV2005 | 264 | | 06DEC2005 | 200 | |
| | | | 06DEC2005 | 264 | | 16DEC2005 | 208 | |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 163 | |
| | | | 16JAN2006 | 264 | | 13FEB2006 | 156 | |
| | | | 13FEB2006 | 264 | | 15MAR2006 | 148 | |
| | | | 15MAR2006 | 264 | | 15MAR2006 | U | No bottle returned |
| | | | 05APR2006 | 264 | | 03MAY2006 | 163 | |
| | | | 03MAY2006 | 264 | | 07JUN2006 | 128 | |
| | | | 07JUN2006 | 264 | | 05JUL2006 | U | No bottle returned |
| | | | 05JUL2006 | 264 | | 07AUG2006 | 136 | |
| | | | 07AUG2006 | 264 | | 28AUG2006 | 179 | |
| E0701008 | PLA / VAL | SAC1 | 08MAR2005 | 128 | 2 wallets (64+64 tablets) were dispensed | 04APR2005 | 70 | 2 wallets (32+38 tablets) were returned |
| | | | 14MAR2005 | 128 | 2 wallets (64+64) were dispensed | 04APR2005 | 84 | 2 wallets (32+52) were returned |
| | | | 04APR2005 | 264 | | 02MAY2005 | 156 | No medication returned at S6. Tablets were returned as additional return. |
| | | | 02MAY2005 | 264 | | 27JUN2005 | 160 | |
| | | | 31MAY2005 | 264 | | 27JUN2005 | 155 | No return of medication at S8.Tablets were returned at S9. |
| | | | 27JUN2005 | 264 | | 23AUG2005 | 143 | |
| | | SAC2 | 26JUL2005 | 264 | | 23AUG2005 | 164 | |
| | | | 23AUG2005 | 264 | | 20SEP2005 | 183 | |
| | | | 20SEP2005 | 264 | | 18OCT2005 | 173 | |
| | | | 18OCT2005 | 120 | | 24OCT2005 | 96 | |
| | | | 24OCT2005 | 264 | | 31OCT2005 | 92 | |
| | | | 31OCT2005 | 264 | | 16NOV2005 | 227 | |
| | | | 16NOV2005 | 264 | | 29NOV2005 | 227 | |
| E0701009 | OL QTP | SAC1 | 22MAR2005 | 128 | 2 wallets (64+64 tablets) dispensed | 04APR2005 | 76 | 32+44 tablets returned |
| | | | 04APR2005 | 128 | 2 wallets (64+64) were dispensed | 29APR2005 | 46 | 2 wallets (18+28) were returned. No regular visit. Just return of study medication |
| | | | 18APR2005 | 264 | | 19MAY2005 | 130 | |
| | | | 19MAY2005 | 264 | | 20JUN2005 | 104 | |
| | | | 20JUN2005 | 264 | | 18JUL2005 | 197 | |
| | | | 18JUL2005 | 264 | | 15AUG2005 | 191 | |
| | | | 15AUG2005 | 264 | | 12SEP2005 | 96 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757688

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0701009 | OL QTP | SAC1 | 12SEP2005<br>10OCT2005 | 264<br>264 | | 10OCT2005<br>21NOV2005 | 107<br>U | Patient didn't return bottle |
| E0701010 | OL QTP | SAC1 | 11APR2005 | 64 | | 19APR2005 | 8 | No regular visit, just return of study medication |
| | | | 18APR2005 | 64 | | 26APR2005 | 15 | No regular visit, just return of study medication |
| | | | 25APR2005 | 128 | 64+64 tablets were dispensed | 12MAY2005 | 8 | No regular visit, just return of study medication, 0+8 tablets returned |
| | | | 09MAY2005 | 264 | | 20JUN2005 | 48 | No regular visit, just return of study medication |
| | | | 06JUN2005<br>04JUL2005<br>01AUG2005<br>29AUG2005<br>26SEP2005 | 264<br>264<br>264<br>264<br>264 | | 04JUL2005<br>29AUG2005<br>29AUG2005<br>26SEP2005<br>29SEP2005 | 65<br>82<br>104<br>96<br>264 | |
| E0701011 | OL QTP | SAC1 | 25APR2005<br>03MAY2005 | 64<br>64 | | 03MAY2005<br>20MAY2005 | 50<br>43 | No study visit, just returned medication |
| E0701012 | OL QTP | SAC1 | 25MAY2005 | 128 | 128 tablets (2x64) were dispensed | 08JUN2005 | 116 | 57 + 59 tablets have been returned on visit S3 |
| E0701014 | OL QTP | SAC1 | 28JUL2005<br>03AUG2005<br>10AUG2005<br>23AUG2005 | 64<br>64<br>128<br>264 | 2 wallets dispensed 64+64 | 10AUG2005<br>10AUG2005<br>23AUG2005<br>20SEP2005 | 50<br>58<br>98<br>U | No return on visit S2<br><br>Bottle not returned |
| E0701015 | OL QTP | SAC1 | 12SEP2005<br>26SEP2005 | 128<br>128 | 64+64 tablets dispensed 2 wallets were dispensed (64+64) | 26SEP2005<br>12OCT2005 | 72<br>65 | 32+40 tablets returned 2 wallets were returned (32+33) |
| | | | 12OCT2005<br>08NOV2005<br>07DEC2005<br>04JAN2006<br>07FEB2006 | 264<br>264<br>264<br>264<br>264 | | 08NOV2005<br>07DEC2005<br>04JAN2006<br>07FEB2006<br>28FEB2006 | 206<br>179<br>184<br>155<br>264 | Patient took no study medication |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

761

CONFIDENTIAL
AZSER12757689

Page 213 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0701018 | OL QTP | SAC1 | 14DEC2005 | 64 | | 20DEC2005 | 57 | Patient takes tablets irregularly |
| | | | 20DEC2005 | 64 | | 27DEC2005 | 61 | Just one wallet was returned on 4.1.06 |
| | | | 27DEC2005 | 128 | 2 wallets (2*64 tablets) were dispensed | 06JAN2006 | 62 | Patient took from |
| | | | 10JAN2006 | 264 | | 06FEB2006 | 169 | 26.01.31.01 only 2 instead of 4 tablets |
| | | | 06FEB2006 | 264 | 264 tablets dispensed on the 20.03.06 due to expiry date. | 09MAR2006 | 176 | 2 bottles (232+214) tablets were returned |
| | | | 09MAR2006 | 528 | | 05APR2006 | 446 | |
| | | | 05APR2006 | 264 | | 09MAY2006 | 182 | Patient is not compliant |
| | | | 09MAY2006 | 264 | | 31MAY2006 | 208 | |
| E0701019 | OL QTP | SAC1 | 19DEC2005 | 256 | 4 wallets (4x64 tablets) were dispensed | 17JAN2006 | 144 | 4 wallets (32+36+32+44 tablets) were returned |
| | | | 19DEC2005 | U | | 17JAN2006 | U | |
| | | | 19DEC2005 | U | | 17JAN2006 | U | |
| | | | 17JAN2006 | 264 | | 20FEB2006 | 131 | Patient was not compliant. |
| | | | 20FEB2006 | 264 | | 20MAR2006 | 197 | |
| E0701020 | OL QTP | SAC1 | 11JAN2006 | 64 | | 17JAN2006 | 40 | 2 wallets (27+27 tablets) were returned |
| | | | 17JAN2006 | 64 | | 25JAN2006 | 54 | |
| | | | 25JAN2006 | 128 | 2 wallets (2x64 tablets) were dispensed | 07FEB2006 | U | |
| | | | 07FEB2006 | 264 | 264 tablets dispensed on the 30.06.06 due to expiry date. | 30MAR2006 | 176 | Expired bottle returned |
| | | | 08MAR2006 | 528 | | | | |
| E0701021 | QTP / VAL | SAC1 | 05APR2006 | 264 | | 03MAY2006 | 152 | |
| | | | 03MAY2006 | 264 | | 30MAY2006 | 171 | |
| | | | 30MAY2006 | 264 | | 27JUN2006 | 108 | |
| | | | 29JUN2006 | 264 | | 27JUL2006 | 127 | |
| | | | 28FEB2006 | 128 | 2 wallets (2 x 64 tablets) were dispensed | 15MAR2006 | 38 | 2 wallets (20 + 18 tablets) were returned |
| | | | 28FEB2006 | U | | 29MAR2006 | U | |
| | | | 15MAR2006 | 128 | 2 wallets (2 x 64 tablets) were dispensed | 29MAR2006 | 46 | 2 wallets (32 + 14 tablets were returned) |
| | | SAC2 | 29MAR2006 | 264 | | 28APR2006 | 102 | |
| | | | 26APR2006 | 264 | | 29MAY2006 | 69 | |
| | | | 29MAY2006 | 120 | | 06JUN2006 | 72 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757690

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | SAC2 | 06JUN2006 | 120 | | 12JUN2006 | 82 | |
| | | | 12JUN2006 | 264 | | 28JUN2006 | 182 | |
| | | | 28JUN2006 | 264 | | 12JUL2006 | 181 | |
| | | | 12JUL2006 | 264 | | 20JUL2006 | 214 | |
| | | | 20JUL2006 | 264 | | 23AUG2006 | 69 | |
| E0702001 | PLA / VAL | SAC1 | 18OCT2004 | 64 | 2 packages (64+64 tablets) were dispensed. | 25OCT2004 | 22 | 16+22 tablets were returned. |
| | | | 25OCT2004 | 64 | | 01NOV2004 | 22 | |
| | | | 01NOV2004 | 128 | | 16NOV2004 | 38 | |
| | | SAC2 | 16NOV2004 | 264 | | 09DEC2004 | 122 | |
| | | | 09DEC2004 | 264 | | 19JAN2005 | 18 | |
| | | | 19JAN2005 | 264 | | 14FEB2005 | 120 | |
| | | | 21FEB2005 | 120 | | 21FEB2005 | 79 | |
| | | | 28FEB2005 | 264 | | 28FEB2005 | 81 | |
| | | | 14MAR2005 | 264 | | 14MAR2005 | 190 | |
| | | | 29MAR2005 | 264 | | 29MAR2005 | 171 | |
| | | | 11APR2005 | 264 | | 11APR2005 | 81 | |
| | | | | | | 12MAY2005 | 91 | |
| | | | 12MAY2005 | 264 | | 06JUN2005 | 134 | Study medication change 2 days after the V7-visit |
| | | | 29JUN2005 | 264 | | 06JUL2005 | 102 | |
| | | | 04JUL2005 | 264 | | 05AUG2005 | 89 | Strange number of tablets -> no cause found for that |
| | | | 05AUG2005 | 264 | 2 bottles dispensed | 29AUG2005 | 129 | 2 bottles returned due to mood termination: 2006-02-17 |
| | | | 29AUG2005 | 264 | | 23SEP2005 | 169 | |
| | | | 23SEP2005 | 264 | | 21OCT2005 | 40 | |
| | | | 21OCT2005 | 264 | | 21NOV2005 | 12 | |
| | | | 21NOV2005 | 264 | | 21DEC2005 | 23 | |
| | | | 21DEC2005 | 264 | | 16JAN2006 | 21 | |
| | | | 16JAN2006 | 264 | | 13FEB2006 | 48 | |
| | | | 13FEB2006 | 528 | | 21FEB2006 | 488 | |
| E0702002 | PLA / LI | SAC1 | 11JAN2005 | 64 | | 18JAN2005 | 34 | 2 packages returned (34+38) |
| | | | 18JAN2005 | 64 | | 25JAN2005 | 102 | |
| | | | 25JAN2005 | 128 | 2 packages dispensed (64+64) | 08FEB2005 | 72 | |
| | | | 08FEB2005 | 264 | | 08MAR2005 | 152 | Incompliance! => beginning affective worsening |
| | | | 08MAR2005 | 264 | | 05APR2005 | 98 | |

CONFIDENTIAL
AZSER12757691

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | SAC1 | 05APR2005 | 264 | | 03MAY2005 | 145 | |
| | | | 3MAY2005 | 264 | | 3MAY2005 | 174 | |
| | | | 31MAY2005 | 264 | | 24JUN2005 | 174 | |
| | | | 24JUN2005 | 264 | | 27JUL2005 | 124 | |
| | | | 27JUL2005 | 264 | | 24AUG2005 | 170 | |
| | | | 24AUG2005 | 264 | | 31AUG2005 | 47 | |
| | | SAC2 | 31AUG2005 | 120 | | 07SEP2005 | 36 | No tablets returned |
| | | | 07SEP2005 | 264 | | 21SEP2005 | U | |
| | | | 21SEP2005 | 264 | | 12OCT2005 | 176 | |
| | | | 27OCT2005 | 264 | | 27OCT2005 | 187 | |
| | | | | | | 01DEC2005 | U | No tablets returned |
| E0702003 | QTP / LI | SAC1 | 23MAR2005 | 64 | | 31MAR2005 | 20 | |
| | | | 31MAR2005 | 64 | | 06APR2005 | 26 | 2 wallets returned (32+32) |
| | | | 06APR2005 | 128 | Two wallets dispensed (64+64) | 19APR2005 | 64 | |
| | | | 19APR2005 | 264 | | 18MAY2005 | 172 | |
| | | | 15MAY2005 | 264 | | 15JUN2005 | 178 | |
| | | | 15JUN2005 | 264 | | 13JUL2005 | 181 | |
| | | | 13JUL2005 | 264 | | 10AUG2005 | 157 | |
| | | | 10AUG2005 | 264 | | 07SEP2005 | 169 | |
| | | | 05SEP2005 | 264 | | 05OCT2005 | 168 | |
| | | | 05OCT2005 | 264 | | 02NOV2005 | 164 | |
| | | | 02NOV2005 | 264 | | 11NOV2005 | U | |
| | | | 11NOV2005 | 264 | | 18NOV2005 | 88 | No bottle returned 44 Quetiapine, 44 Quetiapine or placebo |
| | | SAC2 | 18NOV2005 | 120 | 56 Quetiapin, 64 placebo Quetiapine or placebo 56 Quetiapine or placebo Quetiapine or placebo | 24NOV2005 | 92 | 56 Quetiapine or placebo |
| E0702004 | OL QTP | SAC1 | 24NOV2005 | 264 | | 12DEC2005 | 209 | |
| | | | 12DEC2005 | 264 | | 28DEC2005 | 221 | |
| | | | 28DEC2005 | 264 | | 11JAN2006 | 221 | |
| | | | 11JAN2006 | 264 | | 07FEB2006 | 162 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 164 | Incompliance told by patient |
| | | | 07MAR2006 | 264 | | 04APR2006 | 204 | |
| | | | 04APR2006 | 264 | | 04MAY2006 | 198 | Patient told not to be compliant the whole time Patient told not to be compliant the whole time |
| | | | 04MAY2006 | 264 | | 23MAY2006 | U | No tablets returned |
| | | SAC1 | 08JUN2005 | 64 | | 15JUN2005 | 41 | |
| | | | 15JUN2005 | 64 | | 15JUN2005 | 43 | |
| | | | 21JUN2005 | 128 | For two weeks 2 wallets dispensed (64+64) | 05JUL2005 | 72 | 2 wallets returned (34+38) |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

764

CONFIDENTIAL
AZSER12757692