Page 216 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0702004 | OL QTP | SAC1 | 05JUL2005 | 264 | | 02AUG2005 | 156 | |
| | | | 05AUG2005 | 264 | | 05SEP2005 | 129 | |
| | | | 05SEP2005 | 264 | | 10OCT2005 | 123 | |
| | | | 10OCT2005 | 264 | | 18NOV2005 | 110 | |
| E0702005 | PLA / VAL | SAC1 | 04NOV2005 | 64 | | 10NOV2005 | 22 | Inclusive medication for 2005/11/10 |
| | | | 10NOV2005 | 64 | 2 wallets (64+64 tablets) were dispensed | 16NOV2005 | 28 | Two wallets returned (28+16 tablets) |
| | | | 16NOV2005 | 128 | | 30NOV2005 | 44 | |
| | | SAC2 | 30NOV2005 | 264 | | 03JAN2006 | 64 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 98 | |
| | | | 31JAN2006 | 264 | | 22FEB2006 | 138 | |
| | | | 22FEB2006 | 264 | | 02MAR2006 | 72 | |
| | | | 02MAR2006 | 120 | | 09MAR2006 | 76 | |
| | | | 09MAR2006 | 264 | | 24MAR2006 | 180 | |
| | | | 24MAR2006 | 264 | | 30MAR2006 | 232 | |
| E0702006 | QTP / LI | SAC1 | 08NOV2005 | 64 | | 16NOV2005 | 16 | 2 wallets (20+16) were returned |
| | | | 16NOV2005 | 64 | 2 wallets (64+64) were dispensed | 22NOV2005 | 24 | |
| | | | 22NOV2005 | 128 | | 06DEC2005 | 36 | |
| | | SAC2 | 06DEC2005 | 264 | | 03JAN2006 | 110 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 98 | |
| | | | 31JAN2006 | 264 | 56+64 tablets were dispensed | 28FEB2006 | 124 | 41+43 tablets were returned |
| | | | 28FEB2006 | 264 | | 10MAR2006 | 124 | |
| | | | 14MAR2006 | 120 | 56+64 tablets were dispensed | 21MAR2006 | 84 | |
| | | SAC2 | 21MAR2006 | 120 | 56+64 tablets were dispensed | 28MAR2006 | 86 | 56 Quetiapine + 30 were returned |
| | | | 28MAR2006 | 264 | 2006/03/31: bottle 264 tablets emergency-medication | 31MAR2006 | 244 | Tablets were returned. Tablets were out of date of expiry. 2006/04/25: bottle 215 tablets returned |
| | | | 11APR2006 | 264 | | 25APR2006 | 194 | |
| | | | 25APR2006 | 264 | | 09MAY2006 | 194 | |
| | | | 09MAY2006 | 264 | | 07JUN2006 | 126 | |
| | | | 07JUN2006 | 264 | | 04JUL2006 | 126 | |
| | | | 04JUL2006 | 264 | | 01AUG2006 | 122 | |
| | | | 01AUG2006 | 264 | | 29AUG2006 | 123 | |
| | | | | | | | 156 | Patient took 500 mg from 11.07. - 01.08.06 |
| E0703001 | OL QTP | SAC1 | 02NOV2004 | 64 | | 09NOV2004 | 38 | |
| | | | 09NOV2004 | 64 | | 16NOV2004 | 32 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757693

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0703001 | OL QTP | SAC1 | 16NOV2004 | 128 | Investigator handed out four wallets instead of one bottle | 3NOV2004 | 72 | |
| | | | 30NOV2004 | 256 | | 03JAN2005 | 144 | |
| E0703002 | OL QTP | SAC1 | 03JAN2005 | 128 | Investigator handed out two wallets instead of one bottle | 18JAN2005 | 76 | |
| | | | 15MAR2005 | 64 | No study visit only medication was dispensed | 22MAR2005 | 2 | |
| | | | 22MAR2005 | 64 | | 30MAR2005 | 11 | |
| E0705001 | OL QTP | SAC1 | 06OCT2004 | 128 | 2 wallets (64 + 64 tablets) were dispensed | 21OCT2004 | 44 | 44 tablets (22 + 22) were returned |
| | | | 21OCT2004 | 128 | 128 tablets were dispensed | 04NOV2004 | 54 | 54 tablets (27 + 27) were returned |
| | | | 04NOV2004 | 264 | | 04DEC2004 | 27 | |
| E0705002 | PLA / VAL | SAC1 | 29DEC2004 | 64 | Bottle was dispensed by mistake | 05JAN2005 | 15 | |
| | | | 05JAN2005 | 64 | | 12JAN2005 | 15 | |
| | | | 12JAN2005 | 264 | | 24JAN2005 | 184 | |
| | | SAC2 | 24JAN2005 | 264 | | 24FEB2005 | 57 | |
| | | | 24FEB2005 | 264 | | 23MAR2005 | 79 | |
| | | | 23MAR2005 | 264 | | 26APR2005 | 34 | |
| | | | 26APR2005 | 264 | | 03MAY2005 | 21 | |
| | | | 03MAY2005 | 264 | | 10MAY2005 | 31 | |
| | | | 10MAY2005 | 264 | | 25MAY2005 | 15 | |
| | | | 13JUN2005 | 264 | | 13JUN2005 | 149 | |
| | | | 28JUN2005 | 264 | | 28JUN2005 | 163 | |
| | | | 21JUL2005 | 264 | | 21JUL2005 | 111 | |
| | | | 18AUG2005 | 264 | | 18AUG2005 | 72 | |
| | | | 15SEP2005 | 264 | | 15SEP2005 | 65 | |
| | | | 13OCT2005 | 264 | | 13OCT2005 | 76 | |
| | | | 14NOV2005 | 264 | | 14NOV2005 | 48 | |
| | | | 08DEC2005 | 264 | | 08DEC2005 | 150 | |
| | | | 29DEC2005 | 264 | | 29DEC2005 | 191 | |
| | | | 26JAN2006 | 264 | | 26JAN2006 | 98 | |
| | | | 22FEB2006 | 264 | | 22FEB2006 | 56 | |
| | | | 22MAR2006 | 264 | | 22MAR2006 | 96 | |
| | | | | | | 19APR2006 | 75 | |
| E0705003 | QTP / VAL | SAC1 | 10JAN2005 | 128 | 64 + 64 tablets dispensed | 24JAN2005 | 16 | 0 + 16 tablets returned |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

766

CONFIDENTIAL
AZSER12757694

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0705003 | QTP / VAL | SAC1 | 24JAN2005 | 264 | | 08FEB2005 | 136 | |
| | | | 07FEB2005 | 264 | | 07FEB2005 | 129 | |
| | | | 07MAR2005 | 264 | | 31MAR2005 | 63 | |
| | | | 31MAR2005 | 264 | | 04MAY2005 | 37 | |
| | | | | | | 25MAY2005 | 29 | |
| | | SAC2 | 04MAY2005 | 120 | 120 tablets dispensed at 2005-05-04, V1 | 11MAY2005 | 13 | |
| | | | | | | 25MAY2005 | 109 | |
| | | | | | | 28JUN2005 | 188 | |
| | | | | | | 18JUL2005 | 214 | Patient did not return bottle |
| | | | | | | 02AUG2005 | U | Pat: did not take study medication |
| | | | 19AUG2005 | 264 | V7 was no visit, tablets were however dispensed by mistake | 06SEP2005 | 264 | |
| E0705004 | QTP / VAL | SAC1 | 09MAR2005 | 64 | | 16MAR2005 | 22 | |
| | | | 16MAR2005 | 64 | 2 wallets (64+64) tablets were dispensed | 23MAR2005 | 22 | 22+22 tablets (2 wallets) were returned |
| | | | 23MAR2005 | 128 | | 06APR2005 | 44 | |
| | | SAC2 | 06APR2005 | 264 | | 03MAY2005 | 102 | |
| | | | 16MAY2005 | 264 | | 31MAY2005 | 66 | |
| | | | 31MAY2005 | 264 | | 30JUN2005 | U | Patient lost bottle |
| | | | 30JUN2005 | 264 | | 08JUL2005 | 61 | |
| | | | 08JUL2005 | 120 | I confirm to V2 dispensed 120 tablets, it was dispensed by mistake | 20SEP2005 | 120 | Patient didn't take tablets |
| E0705005 | PLA / VAL | SAC1 | 29APR2005 | 128 | 2 wallets (64 + 64 tablets) were dispensed / 64+64 tablets dispensed | 13MAY2005 | 70 | 70 tablets (6 + 64) were returned / 32+36 tablets returned |
| | | SAC2 | 13MAY2005 | 128 | | 27MAY2005 | 68 | |
| | | | 27MAY2005 | 264 | | 30JUN2005 | 129 | |
| | | | 01AUG2005 | 264 | | 23JUN2005 | 190 | |
| | | | 16AUG2005 | 264 | | 16AUG2005 | 194 | |
| | | | 23AUG2005 | 120 | 64 + 56 tablets dispensed | 23AUG2005 | 38 | |
| | | | 19SEP2005 | 264 | | 05SEP2005 | 16 | |
| | | | 05OCT2005 | 264 | | 09SEP2005 | 188 | |
| | | | 20OCT2005 | 264 | | 05OCT2005 | 199 | |
| | | | 08DEC2005 | 264 | | 20OCT2005 | 141 | |
| | | | 09JAN2006 | 264 | | 16NOV2005 | 156 | |
| | | | | | | 06DEC2005 | 155 | |
| | | | | | | 09JAN2006 | 170 | |
| | | | | | | 09FEB2006 | 131 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757695

Case 6:06-md-01769-ACC-DAB   Document 1356-48   Filed 03/11/09   Page 4 of 90 PageID 71602

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | SAC2 | 09FEB2006 | 264 | | 07MAR2006 | 142 | |
| | | | 07MAR2006 | 264 | | 31MAR2006 | 168 | |
| | | | 31MAR2006 | 264 | | 24APR2006 | 168 | |
| | | | 24APR2006 | 264 | | 22MAY2006 | 157 | |
| | | | 22MAY2006 | 264 | | 30JUN2006 | 113 | |
| | | | 22JUN2006 | 264 | | 21JUL2006 | 205 | |
| | | | 21JUL2006 | 264 | | 18AUG2006 | 161 | |
| E0705006 | QTP / VAL | SAC1 | 31MAY2005 | 128 | 2 wallets (64 + 64 tablets) were dispensed | 14JUN2005 | 8 | 8 tablets (0 + 8 tablets) were returned |
| | | SAC2 | 14JUN2005 | 128 | 64+64 tablets dispensed | 28JUN2005 | 29 | 0+29 tablets returned |
| | | | 28JUN2005 | 264 | | 20JUL2005 | 106 | |
| | | | 20JUL2005 | 264 | | 23AUG2005 | 21 | |
| | | | 23AUG2005 | 264 | | 06SEP2005 | 140 | |
| | | | 06SEP2005 | 264 | | 29SEP2005 | 140 | |
| | | | 27SEP2005 | 120 | | 04OCT2005 | U | No tablets returned |
| | | | 04OCT2005 | 120 | | 11OCT2005 | U | No tablets returned |
| | | | 16OCT2005 | 264 | | 16OCT2005 | U | No tablets returned |
| | | | 08NOV2005 | 264 | | 08NOV2005 | U | No tablets returned |
| | | | 22NOV2005 | 264 | | 02NOV2005 | U | No tablets returned |
| | | | | 264 | | 19DEC2005 | U | No tablets returned |
| | | | 16JAN2006 | 264 | | 16JAN2006 | U | No tablets returned |
| | | | 16FEB2006 | 264 | | 16FEB2006 | 42 | V3-V8: Patient was compliant |
| | | | | | | 31MAR2006 | 0 | |
| E0705007 | PLA / VAL | SAC1 | 31MAY2005 | 128 | 64+64 tablets have been dispensed | 14JUN2005 | 58 | 24+34 tablets have been returned |
| | | SAC2 | 14JUN2005 | 128 | 64+64 tablets dispensed | 28JUN2005 | 159 | 24+34 tablets returned |
| | | | 21JUL2005 | 264 | | 21JUL2005 | 112 | |
| | | | 23AUG2005 | 264 | | 23AUG2005 | 126 | |
| | | | 26SEP2005 | 264 | | 26SEP2005 | 228 | |
| | | | 10OCT2005 | 120 | | 18OCT2005 | 38 | |
| E0705008 | QTP / LI | SAC1 | 17JUN2005 | 64 | | 23JUN2005 | 40 | 32+48 tablets returned |
| | | | 23JUN2005 | 64 | | 30JUN2005 | 36 | |
| | | SAC2 | 12JUL2005 | 128 | 64+64 tablets dispensed | 02JUL2005 | 80 | |
| | | | 02AUG2005 | 264 | | 27AUG2005 | 169 | |
| | | | 27AUG2005 | 264 | | 02AUG2005 | 163 | |
| | | | 03SEP2005 | 120 | | 03SEP2005 | 42 | |
| | | | 09SEP2005 | 264 | | 19SEP2005 | 46 | |
| | | | 21SEP2005 | 264 | | 05OCT2005 | 230 | |
| | | | | | | | 200 | |

CONFIDENTIAL
AZSER12757696

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | SAC2 | 05OCT2005 | 264 | | 19OCT2005 | 208 | |
| | | | 19OCT2005 | 264 | | 28DEC2005 | 101 | |
| | | | 21NOV2005 | 264 | | 28DEC2005 | 101 | |
| | | | 28DEC2005 | 264 | | 25JAN2006 | 152 | |
| | | | 25JAN2006 | 264 | | 27FEB2006 | 142 | |
| | | | 27FEB2006 | 264 | | 22MAR2006 | 168 | |
| E0705009 | PLA / VAL | SAC1 | 21JUL2005 | 128 | Due to holiday of the investigator two wallets was dispensed. 64+64 tablets (two wallets) were dispensed | 01AUG2005 | 70 | 24+46 tablets are returned |
| | | | 01AUG2005 | 64 | | 04AUG2005 | 44 | Visit S3 was performed too early |
| | | | 04AUG2005 | 264 | Bottle was dispensed by mistake | 15AUG2005 | 189 | |
| | | SAC2 | 15AUG2005 | 264 | | 13SEP2005 | 90 | |
| | | | 13SEP2005 | 264 | | 19OCT2005 | 58 | |
| | | | 19OCT2005 | 264 | | 15NOV2005 | 108 | |
| | | | 15NOV2005 | 264 | | 29NOV2005 | 181 | |
| | | | 29NOV2005 | 64 | | 06DEC2005 | 41 | |
| | | | 06DEC2005 | 264 | | 13DEC2005 | 28 | |
| | | | 13DEC2005 | 264 | | 10JAN2006 | 120 | |
| | | | 10JAN2006 | 264 | | 24JAN2006 | 198 | |
| | | | 24JAN2006 | 264 | | 07MAR2006 | 198 | Tablets back at V7 |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 146 | Patient stopped medication for about 10 days. |
| | | | 07MAR2006 | 264 | | 11APR2006 | 19 | |
| E0705010 | QTP / VAL | SAC1 | 24AUG2005 | 64 | | 31AUG2005 | 12 | |
| | | | 31AUG2005 | 64 | | 08SEP2005 | 12 | |
| | | | 08SEP2005 | 128 | 64+64 tablets dispensed | 22SEP2005 | 44 | 16+28 tablets returned |
| | | | 20OCT2005 | 264 | | 10OCT2005 | 104 | |
| | | | 15NOV2005 | 120 | 56+64 tablets dispensed | 13DEC2005 | 37 | Patient returned bottle at visit 4 |
| | | SAC2 | 22NOV2005 | 120 | 56+64 tablets dispensed | 13DEC2005 | 22 | Patient returned bottle at V4 |
| | | | 29NOV2005 | 264 | | 13DEC2005 | 180 | Patient returned bottle at V4 |
| | | | 13DEC2005 | 264 | | 03JAN2006 | 158 | |
| | | | 03JAN2006 | 264 | | 17JAN2006 | 195 | |
| | | | 17JAN2006 | 264 | | 14FEB2006 | 123 | |

CONFIDENTIAL
AZSER12757697

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0705010 | QTP / VAL | SAC2 | 14FEB2006 | 264 | | 13MAR2006 | 156 | |
| | | | 01MAR2006 | 264 | | 11APR2006 | 148 | |
| | | | 11APR2006 | 264 | | 16MAY2006 | 124 | |
| | | | 16MAY2006 | 264 | | 20JUN2006 | 123 | |
| | | | 20JUN2006 | 264 | | 21JUL2006 | 151 | |
| | | | 21JUL2006 | 264 | | 16AUG2006 | 160 | |
| E0705011 | PLA / LI | SAC1 | 02SEP2005 | 64 | | 09SEP2005 | 36 | |
| | | | 09SEP2005 | 64 | | 16SEP2005 | 36 | 36 + 36 tablets returned |
| | | | 16SEP2005 | 128 | 64 + 64 tablets dispensed | 30SEP2005 | 72 | |
| | | | 30SEP2005 | 264 | | 20OCT2005 | 184 | |
| | | | 20OCT2005 | 264 | | 02DEC2005 | 75 | |
| | | | 02DEC2005 | 264 | | 09JAN2006 | 90 | |
| | | SAC2 | 09JAN2006 | 64 | | 16JAN2006 | 31 | |
| E0705012 | PLA / VAL | SAC1 | 03SEP2005 | 64 | | 08SEP2005 | 16 | |
| | | | 08SEP2005 | 64 | | 15SEP2005 | 16 | Patient did not return tablets |
| | | | 15SEP2005 | 128 | 2 wallets 64 + 64 tablets were dispensed | 01OCT2005 | U | |
| | | SAC2 | 01OCT2005 | 264 | | 24OCT2005 | 114 | |
| | | | 24OCT2005 | 264 | | 21NOV2005 | 58 | |
| | | | 21NOV2005 | 264 | | 27DEC2005 | 59 | |
| | | | 27DEC2005 | 264 | | 09JAN2006 | 200 | |
| | | | 09JAN2006 | 64 | | 16JAN2006 | 39 | Only medication was returned at 20.01.2006 |
| | | | 16JAN2006 | 64 | | 20JAN2006 | 34 | |
| E0705013 | QTP / VAL | SAC1 | 28SEP2005 | 64 | | 04OCT2005 | 14 | |
| | | | 04OCT2005 | 64 | | 12OCT2005 | 15 | |
| | | | 26OCT2005 | 128 | 64 + 64 tablets dispensed | 16OCT2005 | 25 | 11 + 14 tablets returned |
| | | | 21NOV2005 | 264 | | 21NOV2005 | 105 | |
| | | | 19DEC2005 | 264 | | 19DEC2005 | U | Not returned |
| | | SAC2 | 19JAN2006 | 120 | | 19JAN2006 | 105 | Returned tablets are V1: 37+41 tablets |
| | | | | | | 26JAN2006 | 78 | Returned tablets are V2: 28+56 tablets |
| | | SAC2 | 26JAN2006 | 120 | | 02FEB2006 | 84 | |
| | | | 02FEB2006 | 264 | 2006.04.05 264 tablets. Additional dispense of tablets due to expire date. | 22FEB2006 | 154 | |
| | | | 22FEB2006 | 264 | | 08MAR2006 | 195 | |
| | | | 08MAR2006 | 264 | | 22MAR2006 | 180 | |
| | | | 22MAR2006 | 528 | | 19APR2006 | 221 | |

CONFIDENTIAL
AZSER12757698

Listing 12.2.5.2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | SAC2 | 19APR2006 | 264 | | 16MAY2006 | 154 | |
| | | | 16MAY2006 | 264 | | 21JUN2006 | 105 | |
| | | | 20JUN2006 | 264 | | 21JUL2006 | 105 | |
| | | | 21JUL2006 | 264 | | 16AUG2006 | 146 | |
| E0705014 | OL QTP | SAC1 | 13OCT2005 | 264 | | 19OCT2005 | 28 | 8+8 tablets returned |
| | | | 19OCT2005 | 64 | | 26OCT2005 | 16 | Empty bottle returned, patient not compliant. |
| | | | 26OCT2005 | 128 | 64+64 tablets dispensed | 10NOV2005 | 16 | Patient didn't met S6, empty bottle returned |
| | | | 10NOV2005 | 264 | | 08DEC2005 | 0 | |
| | | | 08DEC2005 | 264 | | 19JAN2006 | 0 | |
| E0705015 | OL QTP | SAC1 | 21OCT2005 | 64 | | 27OCT2005 | 16 | 6+55 returned |
| | | | 27OCT2005 | 64 | | 03NOV2005 | 8 | No tablets returned at S5, patient lost of follow up. |
| | | | 03NOV2005 | 128 | 64+64 tablets dispensed | 11NOV2005 | 61 | |
| | | | 11NOV2005 | 264 | | 15DEC2005 | U | |
| | | | 15DEC2005 | 264 | | 19JAN2006 | U | estimated date (no tablets returned) |
| E0705016 | OL QTP | SAC1 | 31OCT2005 | 64 | | 07NOV2005 | 8 | |
| | | | 07NOV2005 | 64 | | 14NOV2005 | 0 | |
| | | | 14NOV2005 | 128 | 64+64 tablets were dispensed | 28NOV2005 | 14 | 6+8 tablets returned |
| | | | 28NOV2005 | 264 | | 16DEC2005 | U | Medication lost |
| E0705017 | OL QTP | SAC1 | 23NOV2005 | 64 | | 29NOV2005 | 16 | |
| | | | 30NOV2005 | 64 | | 06DEC2005 | 6 | |
| | | | 06DEC2005 | 128 | 64+64 tablets were dispensed | 19DEC2005 | U | No tablets returned |
| | | | 19DEC2005 | 264 | | 09JAN2006 | 114 | |
| | | | 09JAN2006 | 528 | | 12JAN2006 | U | No tablets returned |
| E0705018 | OL QTP | SAC1 | 09DEC2005 | 64 | | 15DEC2005 | 39 | |
| | | | 15DEC2005 | 64 | 64 + 64 tablets were dispensed | 22DEC2005 | U | No tablets returned |
| | | | 22DEC2005 | 128 | | 30DEC2005 | U | No tablets returned |
| E0705019 | OL QTP | SAC1 | 04JAN2006 | 64 | | 10JAN2006 | 33 | |
| | | | 17JAN2006 | 64 | | 17JAN2006 | 25 | |
| | | | 17JAN2006 | 128 | 64+64 were dispensed | 31JAN2006 | 63 | 34+29 returned |
| | | | 31JAN2006 | 264 | | 07MAR2006 | 81 | |

771

CONFIDENTIAL
AZSER12757699

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0705019 | OL QTP | SAC1 | 07MAR2006 | 264 | | 30MAR2006 | 131 | |
| | | | 20MAR2006 | 264 | | 24APR2006 | 87 | |
| | | | 25APR2006 | 264 | | 26MAY2006 | 126 | |
| | | | 26MAY2006 | 264 | | 27JUN2006 | U | |
| E0705020 | OL QTP | SAC1 | 27FEB2006 | 64 | | 06MAR2006 | 24 | |
| | | | 06MAR2006 | 64 | 64+64 tablets dispensed | 13MAR2006 | 19 | 16+23 tablets returned |
| | | | 13MAR2006 | 128 | | 27MAR2006 | 39 | |
| | | | 27MAR2006 | 264 | | 24APR2006 | 44 | |
| | | | 24APR2006 | 264 | | 22MAY2006 | 51 | |
| | | | 22MAY2006 | 264 | | 19JUN2006 | 60 | |
| | | | 19JUN2006 | 264 | | 06SEP2006 | U | No tablets returned |
| E0706002 | PLA / LI | SAC1 | 24FEB2005 | 64 | | 03MAR2005 | 34 | |
| | | | 03MAR2005 | 64 | | 10MAR2005 | 32 | |
| | | | 10MAR2005 | 128 | | 24MAR2005 | 76 | Tablets returned |
| | | | 24MAR2005 | 264 | 2x64 tablets dispensed | 21APR2005 | 152 | |
| | | | 21APR2005 | 264 | | 19MAY2005 | 154 | |
| | | | 19MAY2005 | 264 | | 28JUL2005 | 44 | Forgot to return tablets at S7. |
| | | SAC2 | 16JUN2005 | U | Forgot to dispense tablets | 28JUL2005 | U | |
| | | | 14JUL2005 | 264 | | 28JUL2005 | 203 | |
| | | | 28JUL2005 | 120 | | 04AUG2005 | 92 | |
| E0706003 | OL QTP | SAC1 | 28APR2005 | 64 | | 03MAY2005 | 50 | |
| | | | 03MAY2005 | 64 | | 10MAY2005 | 52 | 48 and 48 tablets returned |
| | | | 10MAY2005 | 128 | 2x64 tablets dispensed | 27MAY2005 | 96 | |
| | | | 27MAY2005 | 264 | | 21JUL2005 | 238 | |
| | | | 23JUN2005 | 264 | | 21JUL2005 | 241 | Forgot to bring back at S5. |
| E0706004 | OL QTP | SAC1 | 25MAY2005 | 64 | | 02JUN2005 | 35 | |
| | | | 02JUN2005 | 64 | | 09JUN2005 | 36 | |
| | | | 09JUN2005 | 128 | 2x64 tablets dispensed | 23JUN2005 | 86 | 2x43 tablets returned |
| | | | 23JUN2005 | 264 | | 22JUL2005 | 206 | |
| | | | 22JUL2005 | 264 | | 11AUG2005 | 204 | |
| | | | 11AUG2005 | 264 | | 15SEP2005 | 194 | |
| | | | 15SEP2005 | 264 | | 13OCT2005 | 208 | |
| | | | 13OCT2005 | 264 | | 09NOV2005 | 209 | |
| | | | 09NOV2005 | 264 | | 07DEC2005 | 207 | |
| | | | 07DEC2005 | 264 | | 11JAN2006 | 241 | |
| | | | 11JAN2006 | 264 | | 01FEB2006 | 263 | Compliance questionable |

CONFIDENTIAL
AZSER12757700

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0706005 | OL QTP | SAC1 | 08JUL2005 | 64 | | 14JUL2005 | 10 | 22 and 28 tablets returned |
| | | | 21JUL2005 | 64 | | 21JUL2005 | 64 | |
| | | | 21JUL2005 | 128 | 2x64tablets dispensed | 04AUG2005 | 50 | |
| | | | 04AUG2005 | 264 | | 01SEP2005 | 131 | |
| | | | 23SEP2005 | 264 | | 23SEP2005 | 152 | |
| | | | 29SEP2005 | 264 | | 26OCT2005 | 156 | |
| | | | 26OCT2005 | 264 | | 30NOV2005 | 119 | |
| | | | 30NOV2005 | 264 | | 20DEC2005 | 188 | |
| | | | 21DEC2005 | 264 | | 23JAN2006 | 145 | |
| | | | 18JAN2006 | 264 | | 15FEB2006 | 148 | |
| | | | 15FEB2006 | 264 | | 15MAR2006 | 152 | |
| E0706006 | PLA / LI | SAC1 | 09NOV2005 | 64 | | 16NOV2005 | 25 | |
| | | | 16NOV2005 | 64 | | | U | |
| | | | 16NOV2005 | 128 | 2 x 64 tablets dispensed | 07DEC2005 | 66 | 3 x 22 tablets returned |
| | | | 07DEC2005 | 264 | | 04JAN2006 | 90 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 94 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 229 | |
| | | | 01MAR2006 | 264 | | 08MAR2006 | 78 | |
| | | SAC2 | 08MAR2006 | 120 | | 15MAR2006 | 77 | Procedure: was discussed with CST. |
| | | | 08MAR2006 | 78 | | 29MAR2006 | 225 | |
| | | | 22MAR2006 | 528 | Additional dispense 264 tablets at 2006-03-29. | | | |
| E0707001 | QTP / VAL | SAC1 | 27JUN2005 | 64 | First dose on 2005-06-28 | 05JUL2005 | 41 | |
| | | | 04JUL2005 | 64 | First dose on 2005-07-05 | 12JUL2005 | 38 | |
| | | | 12JUL2005 | 192 | Another blister was given from 27.07. to 01.08.05. Patient returned 44 tablets, at 01.08.05, she was because of blood-drawing without medication at this visit | 01AUG2005 | 116 | Patient returned tablets by post. |
| | | | 01AUG2005 | 64 | Blister was dispensed instead of a bottle. | 08AUG2005 | 35 | |
| | | | 08AUG2005 | 264 | | 26SEP2005 | 68 | |
| | | | 26SEP2005 | 264 | | 26OCT2005 | 79 | |

773

CONFIDENTIAL
AZSER12757701

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | SAC1 | 26OCT2005 | 264 | | 19DEC2005 | 65 | |
| | | | 10NOV2005 | 264 | | 10NOV2005 | 156 | |
| | | | 19DEC2005 | 264 | | 23JAN2006 | 96 | |
| | | | 23JAN2006 | 120 | | 30JAN2006 | 78 | |
| | | SAC2 | 30JAN2006 | 120 | | 06FEB2006 | 80 | Pat. forgot to take 2 tabl. a 100 mg |
| | | | 06FEB2006 | 264 | Patient had enough medication, got a new bottle because a new medication was to old to given | 20FEB2006 | 189 | |
| | | | 20FEB2006 | 264 | | 23MAR2006 | 122 | |
| | | | 23MAR2006 | 264 | | 04APR2006 | 208 | |
| | | | 04APR2006 | 264 | Patient got old = expired medication and gave old medication back | 03MAY2006 | 127 | Pat. gave those expired medication back, got this new one: 4610 visit 8 |
| | | | 03MAY2006 | 528 | | 03MAY2006 | 264 | |
| | | | 23MAY2006 | 264 | Cave: last bottle always one visit in advance | 20JUN2006 | 208 | |
| | | | | | | 18JUL2006 | 203 | |
| | | | | | | 25JUL2006 | 0 | |
| | | | | | | 29AUG2006 | 0 | |
| E0707002 | OL QTP | SAC1 | 02AUG2005 | 64 | Visit S2 was not performed. Patient only returned the study medication from visit S1 and we dispensed the study medication from visit S2. 64/64 tablets dispensed | 09AUG2005 | 41 | |
| | | | 09AUG2005 | 64 | | 16AUG2005 | 32 | |
| | | | 16AUG2005 | 128 | | 07SEP2005 | 68 | Patient has been returned 32/36 tablets |
| E0707003 | PLA / VAL | SAC1 | 10OCT2005 | 64 | 3x64 tablets were dispensed | 17OCT2005 | 22 | 3x22 tablets were returned |
| | | | 17OCT2005 | 192 | | 07NOV2005 | 66 | |
| | | | 07NOV2005 | 264 | | 05DEC2005 | 68 | |
| | | | 05DEC2005 | 264 | | 31JAN2006 | 0 | Patient took all tablets of the bottle till end of bottle |

CONFIDENTIAL
AZSER12757702

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0707003 | PLA / VAL | SAC1 | 03JAN2006 | 264 | | 31JAN2006 | U | Patient forgot to bring the tablets bag. S6 returned at 2006-03-28 |
| | | | 31JAN2006 | 264 | Patient forgot to get former medication back | 28MAR2006 | 132 | |
| | | | 28FEB2006 | 264 | Patient forgot to bring med-bottle | 05JUL2006 | 20 | |
| | | | 03MAY2006 | 264 | Patient forgot to bring last bottle from visit 9 | 05JUL2006 | U | |
| | | | 03MAY2006 | 264 | | 05JUL2006 | 55 | |
| | | | 31MAY2006 | 264 | Patient forgot to bring the last bottle from S10 | 05JUL2006 | 264 | Patient took only the medication from bottle S10 therefor bottle S11 wasn't use! |
| | | SAC2 | 27JUN2006 | 120 | | 05JUL2006 | 88 | |
| E0707004 | PLA / LI | SAC1 | 15NOV2005 | 64 | | 21NOV2005 | 52 | |
| | | | 18NOV2005 | 64 | | 28NOV2005 | 36 | |
| | | | 28NOV2005 | 128 | 2*64 tablets dispensed | 12DEC2005 | 80 | 36 and 44 tablets returned, patient took 4 tablets Seroquel but not study medication because he forgot his wallet. |
| | | | 12DEC2005 | 264 | | 10JAN2006 | U | Patient forgot to bring medication |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 184 | Patient forgot to get medication back on Jan 30th |
| | | | 30JAN2006 | 264 | | 24MAR2006 | 174 | Patient forgot to bring back medication at 24.02.06 |
| | | SAC2 | 24FEB2006 | 264 | | 24MAR2006 | 164 | |
| | | | 24MAR2006 | 264 | | 04MAY2006 | 106 | |
| | | | 04MAY2006 | 264 | | 06JUN2006 | 194 | |
| | | | 06JUN2006 | 120 | | 15JUN2006 | 104 | |
| | | | 15JUN2006 | 120 | | 07JUL2006 | 88 | |
| | | | 23JUN2006 | 264 | | 07JUL2006 | 220 | |
| | | | 23JUN2006 | 264 | | 07JUL2006 | 16 | |
| | | | 31JUL2006 | 264 | | 19AUG2006 | U | |
| E0707006 | QTP / VAL | SAC1 | 09DEC2005 | 64 | | 15DEC2005 | 17 | Patient forgot to bring medication bag! |
| | | | 15DEC2005 | 64 | | 22DEC2005 | 0 | |

CONFIDENTIAL
AZSER12757703

Page 227 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL | SAC1 | 22DEC2005 | 128 | 128 Tablets were dispensed (in two doses) | 05JAN2006 | 24 | Patient took all of tablets from the wallet S1. It was a mistake by patient |
| | | | 05JAN2006 | 264 | | 03MAR2006 | 39 | Patient forgot to get medication back (see S5) |
| | | SAC2 | 06FEB2006 | 264 | Patient forgot to get medication back (S4!) | 03MAR2006 | 80 | |
| | | | 03MAR2006 | 264 | | 30MAR2006 | 79 | |
| | | | 30MAR2006 | 264 | | 01JUN2006 | 51 | |
| | | | 05MAY2006 | 264 | | 01JUN2006 | 154 | |
| | | | 01JUN2006 | 120 | | 09JUN2006 | 88 | |
| | | | 09JUN2006 | 264 | | 19JUN2006 | 80 | |
| | | | 19JUN2006 | 264 | | 17JUL2006 | 217 | |
| | | | 30JUN2006 | 264 | | 17JUL2006 | 202 | |
| | | | 17JUL2006 | 264 | | 28JUL2006 | 221 | |
| | | | 28JUL2006 | 264 | | 30AUG2006 | 131 | |
| E0707007 | PLA / VAL | SAC1 | 20DEC2005 | 64 | | 29DEC2005 | 24 | |
| | | | 29DEC2005 | 64 | 2x64 | 05JAN2006 | 29 | |
| | | | 05JAN2006 | 128 | | 19JAN2006 | 44 | 16+28=44 |
| | | | 21FEB2006 | 264 | Pat. didn't bring old bottle, next visit | 12FEB2006 | U | Patient forgot the bottle |
| | | | 14MAR2006 | 264 | | 14MAR2006 | 139 | |
| | | | 11APR2006 | 264 | Forgot to remove the label, will be done later | 25APR2006 | 96 | Brought bottle later instead of 11/04/2006 |
| | | | | | | 09MAY2006 | 96 | |
| | | SAC2 | 09MAY2006 | 264 | | 06JUN2006 | 94 | |
| | | | 06JUN2006 | 264 | | 06JUN2006 | 96 | |
| | | | 04JUL2006 | 120 | | 11JUL2006 | 77 | |
| | | | 11JUL2006 | 120 | All together 120 tablets | 18JUL2006 | 78 | |
| E0707008 | OL QTP | SAC1 | 23JAN2006 | 64 | | 30JAN2006 | 52 | Patient forgot to take medication on Jan 28th (4 tablets) |
| | | | 30JAN2006 | 64 | Dispense of medication, non-regular visit, last dose 2006-02-05, patient stopped taking medication | 08FEB2006 | 36 | Patient stopped taking medi. on Feb 5th |
| | | | 06FEB2006 | 64 | | 08FEB2006 | 64 | |

776

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757704

Page 228 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL | SAC1 | 01MAR2006 | 64 | | 08MAR2006 | 15 | 7 tablets (tablets stuck back to blister) taken out by mistake. seperately returned |
| | | | 08MAR2006 | 64 | Visit S2 was not performed. just dispensed and return of medication | 16MAR2006 | 8 | |
| | | | 16MAR2006 | 128 | Next visit in 2 weeks, seen patient on march 2nd for next medication | 29MAR2006 | 15 | |
| | | | 29MAR2006 | 264 | | 03MAY2006 | 82 | Patient forgot to get medication Back on April 26th |
| | | | 26APR2006 | 264 | Patient forgot to get medication Back on May 24th | 20JUN2006 | 93 | |
| | | | 24MAY2006 | 264 | | 20JUN2006 | 94 | |
| | | | 20JUN2006 | 264 | Brought medication S5 + S6 back | 18JUL2006 | 88 | |
| | | SAC2 | 18JUL2006 | 120 | | 26JUL2006 | 64 | Patient threw one pill away on July 28th By accident took less medication on July 30th because of sedation |
| | | | 26JUL2006 | 120 | | 02AUG2006 | 72 | |
| E0708001 | PLA / LI | SAC1 | 02AUG2006 | 264 | | 16AUG2006 | 185 | |
| | | | 04JUL2005 | 64 | | 13JUL2005 | 32 | |
| | | | 12JUL2005 | 64 | | 18JUL2005 | 40 | |
| | | | 18JUL2005 | 128 | 2x64 tablets dispensed | 01AUG2005 | 72 | 36 and 36 tablets returned |
| | | SAC2 | 01AUG2005 | 264 | | 01SEP2005 | 146 | Patient forgot 2 tablets |
| | | | 28SEP2005 | 264 | | 28SEP2005 | 162 | |
| | | | 29SEP2005 | 264 | | 06OCT2005 | 236 | |
| | | | 06OCT2005 | 264 | | 20OCT2005 | 208 | |
| | | | 20OCT2005 | 264 | | 27OCT2005 | 236 | |
| | | | 27OCT2005 | 264 | | 08NOV2005 | 236 | Patient forgot 16 tablets |
| | | | 08NOV2005 | 264 | | 22NOV2005 | 236 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 152 | |
| | | | 20DEC2005 | 264 | | 04JAN2006 | 232 | |
| E0708002 | QTP / LI | SAC1 | 17OCT2005 | 128 | 2 x 64 tablets dispensed | 02NOV2005 | 32 | 2 x 16 tablets return (S1 + S2) |

CONFIDENTIAL
AZSER12757705

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED U | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED U | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | SAC1 | 02NOV2005 | 128 | 2 x 64 tablets dispensed | 16NOV2005 | 44 | 1 x 16 tablets 1 x 28 tablets |
| | | SAC2 | 16NOV2005 | 264 | 1 x 264 tablets dispensed | 14DEC2005 | 124 | 1 x 124 tablets return |
| | | | 14DEC2005 | 264 | 1 x 264 tablets dispensed | 11JAN2006 | 129 | 1 x 129 tablets return |
| | | | 11JAN2006 | 264 | 1 x 264 tablets dispensed | 08FEB2006 | 152 | 1 x 152 tablets return |
| | | | 08FEB2006 | 120 | 1x120 tablets dispensed | 15FEB2006 | 92 | 1x92 tablets returned |
| | | | 15FEB2006 | 120 | 1x120 tablets dispensed | 22FEB2006 | 92 | 1x92 tablets returned |
| | | | 22FEB2006 | 264 | 1x264 tablets dispensed | 08MAR2006 | 208 | 1x208 tablets returned |
| | | | 08MAR2006 | 264 | 1x264 tablets dispensed | 22MAR2006 | 216 | 1x216 tablets returned |
| | | | 22MAR2006 | 528 | 1x264 tablets dispensed. 2006-03-30: dispensed 264 tablets because the expiry date was 2006-03-31, procedure was discussed with the CSR. | 05APR2006 | 48 | 1x252 tablets returned |
| | | | 05APR2006 | 264 | 1x264 tablets dispensed | 03MAY2006 | 156 | 1x156 tablets returned |
| | | | 03MAY2006 | 264 | 1x264 tablets dispensed | 31MAY2006 | 159 | 1 x 159 tablets returned |
| | | | 31MAY2006 | 264 | 1 x 264 tablets dispensed | 28JUN2006 | 152 | 1 x 156 tablets returned |
| | | | 28JUN2006 | 264 | 1 x 264 tablets dispensed | 26JUL2006 | 152 | 1 x 152 tablets returned |
| | | | 26JUL2006 | 264 | 1 x 264 tablets dispensed | 22AUG2006 | 156 | 1 x 156 tablets returned |
| E0708003 | OL QTP | SAC1 | 01DEC2005 | 64 | 1 x 64 tablets dispensed | 08DEC2005 | 35 | 2 tablets missing |
| | | | 08DEC2005 | 64 | 1 x 64 tablets dispensed | 15DEC2005 | 43 | |
| | | | 15DEC2005 | 128 | 2 x 64 tablets dispensed. Visit 3 wasn't done. Every week the pat. get the study medication because the pat. was hospitalisation. | 29DEC2005 | 86 | 2 x 43 tablets returned |
| | | | 29DEC2005 | 264 | 1 x 264 tablets dispensed | 25JAN2006 | 180 | 180 tablets returned |
| | | | 25JAN2006 | 264 | 1 x 264 tablets dispensed | 23FEB2006 | 180 | 1 x 180 tablets returned |
| | | | 23FEB2006 | 264 | 1 x 264 tablets dispensed | 23MAR2006 | 180 | 1 x 180 tablets returned |
| | | | 23MAR2006 | 264 | 1 x 264 tablets dispensed | 20APR2006 | 151 | 1 x 151 tablets returned |
| | | | 20APR2006 | 264 | 1 x 264 tablets dispensed | 11MAY2006 | 183 | 1 x 183 tablets returned. Discontinuation. |
| E0708004 | OL QTP | SAC1 | 09JAN2006 | 64 | 2*64 tablets dispensed | 16JAN2006 | 52 | 1*46, 1*48 tablets returned |
| | | | 16JAN2006 | 64 | | 23JAN2006 | 50 | Patient forgot 4 tabletts |
| | | | 23JAN2006 | 128 | | 10FEB2006 | 94 | |
| | | | 10FEB2006 | 264 | | 07MAR2006 | 220 | |
| | | | 07MAR2006 | 264 | | 10MAR2006 | 262 | |

778

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757706

Page 230 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0709001 | OL QTP | SAC1 | 13JUN2005 | 264 | Bottle was handed out by mistake | 11JUL2005 | 140 | Patient didn't take investigational product 13.-19.06 |
| E0802001 | OL QTP | SAC1 | 11JUL2005 | 264 | | 08AUG2005 | 155 | |
| | | | 08AUG2005 | 264 | | 06SEP2005 | 172 | |
| | | | 06SEP2005 | 264 | | 28SEP2005 | 190 | |
| | OL QTP | SAC1 | 23FEB2005 | 64 | | 02MAR2005 | 50 | |
| | | | 02MAR2005 | 64 | | 09MAR2005 | 36 | |
| | | | 09MAR2005 | 128 | | 20APR2005 | 64 | |
| | | | 24MAR2005 | 192 | | 20APR2005 | 84 | |
| | | | 20APR2005 | 264 | | 26APR2005 | 240 | |
| E0802002 | OL QTP | SAC1 | 03MAR2005 | 64 | | 10MAR2005 | 41 | |
| | | | 10MAR2005 | 64 | | 17MAR2005 | 36 | |
| | | | 17MAR2005 | 64 | | 24MAR2005 | 36 | |
| E0802003 | OL QTP | SAC1 | 04APR2005 | 64 | | 11APR2005 | 34 | |
| | | | 11APR2005 | 64 | | 18APR2005 | 24 | |
| | | | 18APR2005 | 128 | | 02MAY2005 | 47 | |
| | | | 02MAY2005 | 264 | | 30MAY2005 | 96 | |
| | | | 30MAY2005 | 264 | | 29JUN2005 | 158 | |
| E0802004 | PLA / VAL | SAC1 | 07APR2005 | 64 | | 14APR2005 | 30 | |
| | | | 14APR2005 | 64 | | 21APR2005 | 32 | |
| | | | 21APR2005 | 128 | | 05MAY2005 | 33 | |
| | | | 05MAY2005 | 264 | | 02JUN2005 | 68 | |
| | | | 02JUN2005 | 264 | | 30JUN2005 | 57 | |
| | | | 30JUN2005 | 264 | | 28JUL2005 | 40 | |
| | | | 28JUL2005 | 264 | | 25AUG2005 | 40 | |
| | | | 25AUG2005 | 264 | | 22SEP2005 | 64 | |
| | | SAC2 | 22SEP2005 | 120 | | 29SEP2005 | 64 | |
| | | | 29SEP2005 | 120 | | 06OCT2005 | 63 | |
| | | | 06OCT2005 | 264 | V6 bottle has been redispensed | 20OCT2005 | 149 | |
| | | | 20OCT2005 | 264 | | 02NOV2005 | 160 | The patient lost one tablet |
| | | | 02NOV2005 | 264 | | 16NOV2005 | 152 | |
| | | | 15DEC2005 | 264 | | 15DEC2005 | 152 | |
| | | | | 32 | | 20DEC2005 | 0 | |
| E0802005 | OL QTP | SAC1 | 11APR2005 | 64 | | 18APR2005 | 45 | |
| | | | 18APR2005 | 64 | | 25APR2005 | 36 | |
| | | | 25APR2005 | 128 | | 09MAY2005 | 72 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

779

CONFIDENTIAL
AZSER12757707

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0802005 | OL QTP | SAC1 | 09MAY2005 | 264 | | 06JUN2005 | 152 | |
| | | | 06JUN2005 | 264 | | 01AUG2005 | 134 | |
| | | | 01AUG2005 | 264 | | 29AUG2005 | 114 | |
| | | | 29AUG2005 | 264 | | 26SEP2005 | 96 | |
| | | | 26SEP2005 | 264 | | 27OCT2005 | 78 | |
| | | | 27OCT2005 | 264 | | 22NOV2005 | 108 | |
| | | | 22NOV2005 | 264 | | 22DEC2005 | 78 | |
| E0802006 | PLA / LI | SAC1 | 18APR2005 | 64 | | 25APR2005 | 54 | |
| | | | 25APR2005 | 64 | | 02MAY2005 | 43 | |
| | | | 02MAY2005 | 128 | | 17MAY2005 | 68 | |
| | | | 17MAY2005 | 264 | | 14JUN2005 | 152 | |
| | | | 14JUN2005 | 264 | | 08JUL2005 | 49 | |
| | | | 08JUL2005 | 264 | | 05AUG2005 | 95 | |
| | | | 05AUG2005 | 264 | | 05SEP2005 | 16 | |
| | | | 05SEP2005 | 264 | | 30SEP2005 | 63 | The patient lost one tablet. |
| | | SAC2 | 30SEP2005 | 120 | | 06OCT2005 | 64 | |
| | | | 06OCT2005 | 120 | | 13OCT2005 | 61 | |
| | | | 13OCT2005 | 264 | | 28OCT2005 | 144 | The patient lost two tablets. |
| | | | 28OCT2005 | 264 | | 11NOV2005 | 150 | |
| | | | 11NOV2005 | 264 | V6 and V5 bottles were dispensed | 25NOV2005 | 152 | |
| | | | 25NOV2005 | 264 | | 21DEC2005 | 56 | V5 bottle has been lost |
| | | | 21DEC2005 | 208 | | 12JAN2006 | U | |
| E0802007 | PLA / LI | SAC1 | 21APR2005 | 64 | | 28APR2005 | 50 | |
| | | | 28APR2005 | 64 | | 05MAY2005 | 41 | The patient lost one tablet. |
| | | SAC2 | 05MAY2005 | 128 | | 19MAY2005 | 72 | |
| | | | 19MAY2005 | 264 | | 16JUN2005 | 152 | |
| | | | 16JUN2005 | 264 | | 14JUL2005 | 152 | |
| | | | 14JUL2005 | 264 | | 11AUG2005 | 152 | |
| | | | 11AUG2005 | 264 | | 08SEP2005 | 156 | |
| | | | 08SEP2005 | 264 | | 05OCT2005 | 68 | |
| | | | 05OCT2005 | 264 | | 20OCT2005 | 92 | |
| | | | 13OCT2005 | 120 | | 03NOV2005 | 208 | |
| | | | 20OCT2005 | 264 | | 16NOV2005 | 214 | |
| | | | 03NOV2005 | 264 | | 01DEC2005 | 212 | |
| | | | 16NOV2005 | 264 | | 02JAN2006 | 72 | |
| | | | 01DEC2005 | 264 | | | | |

CONFIDENTIAL
AZSER12757708

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | SAC2 | 02JAN2006 | 266 | V6 and V5 bottle has been redispensed at V7 | 30JAN2006 | 98 | V6 = 0   V5 = 98 |
| | | | 30JAN2006 | 306 | V5 and V3 bottle has been redispensed at V8 | 23FEB2006 | 144 | V5 = 0   V3 = 144 |
| | | | 23FEB2006 | 264 | | 23MAR2006 | 96 | |
| | | | 07MAR2006 | 264 | | 20MAR2006 | 96 | |
| | | | 20APR2006 | 264 | | 08MAY2006 | 96 | |
| | | | 18MAY2006 | 264 | | 15JUN2006 | 96 | |
| | | | 15JUN2006 | 264 | | 18JUL2006 | 60 | |
| | | | 18JUL2006 | 264 | | 17AUG2006 | 90 | |
| E0802008 | QTP / VAL | SAC1 | 10JUN2005 | 64 | | 17JUN2005 | 34 | |
| | | | 17JUN2005 | 64 | | 26JUN2005 | 9 | |
| | | | 04JUL2005 | 264 | | 03JUL2005 | 148 | |
| | | | 08JUL2005 | 264 | | 03AUG2005 | 56 | |
| | | | 03AUG2005 | 264 | | 01SEP2005 | 32 | |
| | | SAC2 | 01SEP2005 | 264 | | 29SEP2005 | 40 | |
| | | | 29SEP2005 | 264 | | 06OCT2005 | 64 | |
| | | | 06OCT2005 | 120 | | 13OCT2005 | 59 | |
| | | | 13OCT2005 | 264 | | 27OCT2005 | 152 | |
| | | | 27OCT2005 | 264 | | 10NOV2005 | 152 | |
| | | | 10NOV2005 | 264 | | 08NOV2005 | 156 | |
| | | | 28NOV2005 | 264 | | 20DEC2005 | 132 | |
| | | | 20DEC2005 | 284 | V6 and V3 bottles has been redispensed at V7. V6 bottle has been redispensed at V8/ and V8 when the bottle arrived on site | 19JAN2006 | 104 | V6 = 0   V3 bottle = 104 |
| | | | 19JAN2006 | 368 | | 16FEB2006 | 200 | V3 = 0   V8 = 200 |
| E0802009 | QTP / LI | SAC1 | 16FEB2006 | 264 | | 16MAR2006 | 96 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 96 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 96 | |
| | | | | U | | | U | |
| | | | 14JUN2006 | 264 | | 17JUL2006 | 66 | |
| | | | 17JUL2006 | 264 | | 17AUG2006 | 78 | |
| | | SAC2 | 02SEP2005 | 64 | | 08SEP2005 | 40 | |
| | | | 19SEP2005 | 64 | | 19SEP2005 | 16 | |
| | | | 04OCT2005 | 128 | | 04OCT2005 | 68 | |
| | | | 28OCT2005 | 264 | | 28OCT2005 | 168 | |
| | | | 25NOV2005 | 264 | | 25NOV2005 | 152 | |
| | | | 22DEC2005 | 264 | | 27DEC2005 | 156 | |
| | | | 18JAN2006 | 120 | | 16JAN2006 | 156 | |
| | | | | | | 25JAN2006 | 28 | |

CONFIDENTIAL
AZSER12757709

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI | SAC2 | 25JAN2006 | 120 | | 01FEB2006 | 92 | |
| | | | 01FEB2006 | 264 | | 15FEB2006 | 208 | |
| | | | 15FEB2006 | 264 | | 01MAR2006 | 208 | |
| | | | 01MAR2006 | 264 | | 14MAR2006 | 212 | |
| | | | 14MAR2006 | 264 | | 14APR2006 | 152 | |
| | | | 14APR2006 | 212 | V6 bottle redispensed | 09MAY2006 | 100 | |
| | | | 09MAY2006 | | V5 bottle redispensed | 06JUN2006 | 28 | |
| | | | 09MAY2006 | 140 | V6 + V5 bottle redispensed | 04JUL2006 | | |
| | | | 06JUN2006 | | redispensed | | | |
| E0802010 | OL QTP | SAC1 | 05SEP2005 | 64 | | 13SEP2005 | 0 | |
| | | | 05SEP2005 | 64 | | 19SEP2005 | 8 | |
| | | | 19SEP2005 | 128 | | 06OCT2005 | U | She didn't returne the two blisters |
| | | | 06OCT2005 | 264 | | 09NOV2005 | 0 | |
| | | | 09NOV2005 | 264 | | 05DEC2005 | U | She didn't take 8 tablets  She didn't returned 56 tablets |
| | | | 05DEC2005 | 264 | | 02JAN2006 | U | She didn't returned 40 tablets |
| | | | 02JAN2006 | 528 | Patient couldn't come to visit on time because family program (travelling) | 14FEB2006 | 184 | |
| | | | 14FEB2006 | 264 | | 08MAR2006 | U | She lost the bottle |
| | | | 08MAR2006 | 264 | | 10APR2006 | U | She lost bottle |
| E0802011 | PLA / LI | SAC1 | 15SEP2005 | 64 | | 22SEP2005 | 53 | |
| | | | 29SEP2005 | 64 | | 29SEP2005 | 43 | |
| | | | 29SEP2005 | 128 | | 13OCT2005 | 72 | |
| | | | 13OCT2005 | 264 | | 10NOV2005 | 124 | |
| | | | 10NOV2005 | 264 | | 01DEC2005 | 158 | The patient lost one tablet |
| | | SAC2 | 01DEC2005 | 264 | | 05JAN2006 | 89 | |
| | | | 05JAN2006 | 264 | | 06FEB2006 | 104 | |
| | | | 06FEB2006 | 120 | | 13FEB2006 | 84 | |
| | | | 13FEB2006 | 120 | Plus tablets were taken from the open-label Seroquel | 20FEB2006 | 64 | |
| E0802012 | PLA / LI | SAC1 | 13SEP2005 | 64 | | 20SEP2005 | 8 | |
| | | | 20SEP2005 | 64 | | 27SEP2005 | 4 | |
| | | | 27SEP2005 | 128 | | 11OCT2005 | 16 | |

CONFIDENTIAL
AZSER12757710

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | SAC1 | 11OCT2005 | 264 | | 08NOV2005 | 32 | |
| | | | 08NOV2005 | 264 | | 05DEC2005 | 124 | |
| | | | 08DEC2005 | 264 | | 08DEC2005 | 114 | |
| | | | 05JAN2006 | 264 | | 31JAN2006 | 134 | |
| | | SAC2 | 31JAN2006 | 120 | | 07FEB2006 | 85 | The patient lost two tablets |
| | | | 07FEB2006 | 120 | | 14FEB2006 | 83 | |
| | | SAC1 | 14FEB2006 | 264 | | 06MAR2006 | 164 | |
| | | | 06MAR2006 | 264 | | 21MAR2006 | 189 | |
| | | | 20MAR2006 | 264 | | 20APR2006 | 194 | |
| | | | 20APR2006 | 264 | | 23MAY2006 | 99 | |
| | | | 23MAY2006 | 264 | | 15JUN2006 | 149 | |
| | | | 15JUN2006 | 264 | | 20JUL2006 | 89 | |
| | | | 20JUL2006 | 264 | | 21AUG2006 | 109 | |
| E0802013 | QTP / LI | SAC1 | 19SEP2005 | 64 | | 26SEP2005 | 38 | |
| | | | 26SEP2005 | 64 | | 03OCT2005 | 33 | |
| | | | 03OCT2005 | 128 | | 17OCT2005 | 71 | |
| | | SAC2 | 17OCT2005 | 264 | | 14NOV2005 | 152 | |
| | | | 14NOV2005 | 264 | | 12DEC2005 | 152 | |
| | | | 14DEC2005 | 264 | | 16JAN2006 | 152 | |
| | | | 09JAN2006 | 120 | | 23JAN2006 | 91 | |
| | | | 16JAN2006 | 120 | | 06FEB2006 | 89 | |
| | | | 23JAN2006 | 264 | | 06MAR2006 | 208 | |
| | | | 06FEB2006 | 264 | | 03APR2006 | 208 | |
| | | | 20FEB2006 | 264 | | 02MAY2006 | 208 | |
| | | | 06MAR2006 | 264 | | 30MAY2006 | 152 | |
| | | | 03APR2006 | 152 | V6-bottle redispensed | 27JUN2006 | 36 | |
| | | | 01MAY2006 | 264 | V6-5-octies redispensed | 24JUL2006 | 142 | |
| | | | 30MAY2006 | 132 | V6-bottle redispensed | | 24 | |
| | | | 27JUN2006 | 232 | V4+V3 bottles redispensed | | 97 | |
| | | | 24JUL2006 | 264 | | 21AUG2006 | 124 | |
| E0802014 | QTP / LI | SAC1 | 13DEC2005 | 64 | | 21DEC2005 | 37 | |
| | | | 21DEC2005 | 64 | | 27DEC2005 | 37 | |
| | | | 27DEC2005 | 128 | | 09JAN2006 | 179 | |
| | | SAC2 | 06FEB2006 | 264 | | 06MAR2006 | 152 | |
| | | | 06MAR2006 | 264 | | 03APR2006 | 156 | |
| | | | 03APR2006 | 264 | | 10APR2006 | 92 | |
| | | | 03APR2006 | 120 | | 03MAY2006 | 208 | |
| | | | 10APR2006 | 120 | | 02MAY2006 | 208 | |
| | | | 18APR2006 | 264 | | 16MAY2006 | 208 | |
| | | | 02MAY2006 | 264 | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

783

CONFIDENTIAL
AZSER12757711

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0802014 | QTP / LI | SAC2 | 16MAY2006 | 264 | | 26MAY2006 | 224 | |
| | | | 16MAY2006 | 264 | | 27JUN2006 | 136 | |
| | | | 27JUN2006 | 136 | | 24JUL2006 | 128 | |
| | | | 24JUL2006 | 264 | The bottle redispensed for the next period. | 21AUG2006 | 152 | |
| E0803001 | QTP / VAL | SAC1 | 24JAN2005 | 64 | | 31JAN2005 | 40 | |
| | | | 31JAN2005 | 64 | | 07FEB2005 | 36 | |
| | | | 07FEB2005 | 128 | | 21FEB2005 | 72 | |
| | | | 21FEB2005 | 264 | Visit S4 bottle has been re-dispensed at Visit S5. | 18APR2005 | 40 | |
| | | SAC2 | 18APR2005 | 120 | | 25APR2005 | U | |
| | | | 25APR2005 | 120 | 56+64 | 02MAY2005 | 92 | 46+46 |
| | | | 02MAY2005 | 264 | | 17MAY2005 | 204 | |
| | | | 17MAY2005 | 264 | | 01JUN2005 | 200 | |
| | | | 01JUN2005 | 264 | | 13JUN2005 | 212 | V6 bottle was |
| | | | 13JUN2005 | 264 | | 08AUG2005 | 40 | re-dispensed at V7 |
| | | | 08AUG2005 | U | | 06SEP2005 | 148 | |
| | | | 08AUG2005 | 264 | | 03OCT2005 | 146 | |
| | | | 03OCT2005 | 264 | | 02NOV2005 | 144 | |
| | | | 02NOV2005 | 264 | | 28NOV2005 | 160 | |
| | | | 28NOV2005 | 264 | | 15DEC2005 | 180 | |
| | | | 15DEC2005 | 264 | | 05JAN2006 | 184 | |
| | | | 23JAN2006 | 264 | | 20FEB2006 | 154 | |
| | | | 20FEB2006 | 264 | | 27MAR2006 | 124 | |
| | | | 27MAR2006 | 264 | | 18APR2006 | 176 | |
| | | | 18APR2006 | 512 | No | 02JUN2008 | 308 | |
| | | | 12JUN2006 | 528 | | 07AUG2006 | 304 | |
| | | | 07AUG2006 | 528 | | 30AUG2006 | 436 | |
| E0803003 | QTP / VAL | SAC1 | 08NOV2005 | 64 | | 15NOV2005 | 40 | |
| | | | 15NOV2005 | 64 | | 24NOV2005 | 7 | |
| | | | 24NOV2005 | 128 | | 06DEC2005 | 59 | |
| | | | 06DEC2005 | 264 | | 03JAN2006 | 96 | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 96 | |
| | | SAC2 | 28FEB2006 | 120 | | 07MAR2006 | 81 | |
| | | | 07MAR2006 | 120 | | 14MAR2006 | 78 | |
| | | | 14MAR2006 | 120 | | 28MAR2006 | 177 | |
| | | | 28MAR2006 | 264 | | 11APR2006 | 180 | |
| | | | 11APR2006 | 264 | | 24APR2006 | 183 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

784

CONFIDENTIAL
AZSER12757712

Page 236 of 406

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL | SAC2 | 24APR2006 | 264 | | 16MAY2006 | 120 | |
| E0805001 | PLA / VAL | SAC1 | 28OCT2004 | 64 | | 04NOV2004 | 42 | |
| | | | 04NOV2004 | 64 | | 11NOV2004 | 22 | |
| | | | 11NOV2004 | 128 | | 25NOV2004 | 40 | |
| | | | 22DEC2004 | 264 | Additional wallet was dispensed | 02DEC2004 | 129 | |
| | | | 21JAN2005 | 328 | | 21JAN2005 | 119 | |
| | | | | | | 17FEB2005 | 193 | |
| | | SAC2 | 17FEB2005 | 264 | | | | |
| | | | 17MAR2005 | 264 | | 17MAR2005 | 152 | |
| | | | 24MAR2005 | 120 | | 24MAR2005 | 100 | |
| | | | 31MAR2005 | 264 | | 31MAR2005 | 100 | Lost 3 tablets |
| | | | 14APR2005 | 264 | | 14APR2005 | 205 | |
| | | | 28APR2005 | 264 | | 28APR2005 | 208 | |
| | | | 12MAY2005 | 264 | | 12MAY2005 | 152 | |
| | | | 09JUN2005 | 264 | | 09JUN2005 | 152 | |
| | | | 07JUL2005 | 264 | | 07JUL2005 | 152 | |
| | | | 04AUG2005 | 264 | | 04AUG2005 | 152 | |
| | | | 01SEP2005 | 264 | | 01SEP2005 | 152 | |
| | | | 29SEP2005 | 264 | | 29SEP2005 | 152 | |
| | | | 24NOV2005 | 264 | | 02NOV2005 | 130 | |
| | | | 22DEC2005 | 264 | | 24NOV2005 | 117 | |
| | | | 19JAN2006 | 264 | | 22DEC2005 | 152 | |
| | | | 16FEB2006 | 264 | | 19JAN2006 | 152 | |
| | | | 16MAR2006 | 528 | | 16FEB2006 | 154 | Returned 2 tablets more |
| | | | 11MAY2006 | 528 | | 16MAR2006 | 152 | |
| | | | 19JUL2006 | 528 | | 11MAY2006 | 312 | Returned 8 tablets more |
| | | | | | | 19JUL2006 | 252 | |
| | | | | | | 31AUG2006 | 91 | |
| E0805002 | OL QTP | SAC1 | 09NOV2004 | 64 | | 17NOV2004 | 26 | |
| | | | 17NOV2004 | 64 | | 25NOV2004 | 16 | |
| | | | 25NOV2004 | 128 | | 07DEC2004 | 27 | |
| | | | 07DEC2004 | 64 | | 05JAN2005 | 8 | |
| | | | 07DEC2004 | 64 | | 05JAN2005 | 4 | |
| | | | 07DEC2004 | 64 | | 05JAN2005 | 8 | |
| | | | 03FEB2005 | 264 | | 05JAN2005 | 8 | |
| | | | 31MAR2005 | 264 | | 05JAN2005 | 90 | |
| | | | | | | 03MAR2005 | 40 | |
| | | | | | | 05APR2005 | 244 | |
| E0805003 | OL QTP | SAC1 | 08MAR2005 | 69 | | 16MAR2005 | 32 | |
| E0805004 | OL QTP | SAC1 | 31MAY2005 | 64 | | 07JUN2005 | 8 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200502.lst   sac100.sas   02MAR2007:13:46   kcpx265

785

CONFIDENTIAL
AZSER12757713

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | SAC1 | 07JUN2005 | 64 | | 14JUN2005 | 8 | |
| | | | 14JUN2005 | 128 | | 29JUN2005 | 24 | S4 bottle was |
| | | | 29JUN2005 | 264 | | 01AUG2005 | 76 | redispensed on VS5 visit |
| E0805005 | PLA / LI | SAC1 | 01AUG2005 | 264 | | 24AUG2005 | 80 | |
| | | | 24AUG2005 | 264 | | 30SEP2005 | 68 | |
| | | SAC1 | 02JUN2005 | 64 | | 09JUN2005 | 8 | |
| | | | 09JUN2005 | 64 | | 16JUN2005 | 8 | |
| | | | 16JUN2005 | 128 | | 29JUN2005 | 24 | S4 bottle was |
| | | | 29JUN2005 | 264 | | 01AUG2005 | 0 | re-dispensed at VS5 |
| | | SAC2 | 01AUG2005 | 264 | | 21SEP2005 | 0 | |
| | | | 21AUG2005 | 264 | | 19OCT2005 | 45 | |
| | | | 21SEP2005 | 264 | | 26OCT2005 | 68 | |
| | | | 19OCT2005 | 120 | | 02NOV2005 | 78 | |
| | | | 26OCT2005 | 120 | | 8NOV2005 | 78 | |
| | | | 02NOV2005 | 120 | | 30NOV2005 | 179 | Re-dispensed on |
| | | | 16NOV2005 | 264 | | 30NOV2005 | 180 | 2006/01/25, returned 138 |
| | | | 30NOV2005 | 264 | | 14DEC2005 | 180 | on 2006/06/25/01 |
| | | | | | | | | Re-dispensed on |
| | | | 14DEC2005 | 264 | | 11JAN2006 | 96 | 06/01/11, returned 12 tablets on 06/01/25 |
| | | | 01FEB2006 | 264 | | 08FEB2006 | 225 | |
| | | | 08FEB2006 | 264 | | 08MAR2006 | 96 | |
| | | | 08MAR2006 | 264 | | 05APR2006 | 98 | |
| | | | 05APR2006 | 264 | | 03MAY2006 | 96 | Returned 2 tablets more |
| | | | 03MAY2006 | 264 | | 31MAY2006 | 96 | |
| | | | 31MAY2006 | 264 | | 28JUN2006 | 96 | |
| | | | 28JUN2006 | 264 | | 26JUL2006 | 98 | |
| | | | 26JUL2006 | 264 | | 23AUG2006 | 100 | |
| E0805006 | QTP / VAL | SAC1 | 08JUN2005 | 64 | | 15JUN2005 | 8 | |
| | | | 15JUN2005 | 64 | | 22JUN2005 | 24 | |
| | | | 22JUN2005 | 128 | | 07JUL2005 | 98 | |
| | | | 07JUL2005 | 264 | | 04AUG2005 | 148 | |
| | | | 04AUG2005 | 264 | | 02SEP2005 | 88 | |
| | | SAC2 | 02SEP2005 | 120 | | 15SEP2005 | | |
| E0805007 | QTP / LI | SAC1 | 05JUL2005 | 64 | | 12JUL2005 | 36 | |
| | | | 12JUL2005 | 64 | | 19JUL2005 | 36 | |
| | | | 19JUL2005 | 128 | | 02AUG2005 | 72 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757714

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0805007 | QTP / LI | SAC1 | 02AUG2005 | 264 | | 30AUG2005 | 152 | |
| | | | 02AUG2005 | 264 | | 25SEP2005 | 198 | |
| | | | 28SEP2005 | 264 | | 25OCT2005 | 191 | |
| | | SAC2 | 25OCT2005 | 120 | | 02NOV2005 | 88 | |
| | | | 02NOV2005 | 264 | | 08NOV2005 | 96 | |
| | | | 02NOV2005 | 264 | | 02NOV2005 | 208 | |
| | | | 22NOV2005 | 264 | | 02DEC2005 | 208 | |
| | | | 06DEC2005 | 264 | | 20DEC2005 | 208 | |
| | | | 20DEC2005 | 264 U | | 14FEB2006 | 40 U | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 152 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 152 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 152 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 152 | |
| | | | 06JUN2006 | 264 | | 04JUL2006 | 152 | |
| | | | 04JUL2006 | 264 | | 01AUG2006 | 150 | |
| | | | 01AUG2006 | 264 | | 29AUG2006 | 152 | |
| E0805008 | QTP / LI | SAC1 | 12JUL2005 | 64 | | 19JUL2005 | 24 | |
| | | | 19JUL2005 | 64 | | 25JUL2005 | 28 | |
| | | | 25JUL2005 | 128 | | 09AUG2005 | 38 | |
| | | | 07SEP2005 | 264 | | 07SEP2005 | 18 | |
| | | | 04OCT2005 | 264 | | 04OCT2005 | 158 | |
| | | SAC2 | 02NOV2005 | 264 | | 02NOV2005 | 148 | |
| | | | 08NOV2005 | 120 | | 08NOV2005 | 96 | |
| | | | 15NOV2005 | 264 | | 29NOV2005 | 198 | |
| | | | 29NOV2005 | 264 | | 13DEC2005 | 208 | |
| | | | 13DEC2005 | 264 | | 28DEC2005 | 208 | |
| | | | 28DEC2005 | 264 U | | 21FEB2006 | 44 U | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 152 | |
| | | | 21MAR2006 | 264 | | 20APR2006 | 144 | |
| | | | 20APR2006 | 264 | | 06MAY2006 | 147 | |
| | | | 16MAY2006 | 264 | | 13JUN2006 | 149 | |
| | | | 13JUN2006 | 264 | | 11JUL2006 | 156 | |
| | | | 11JUL2006 | 264 | | 08AUG2006 | 156 | |
| | | | 08AUG2006 | 264 | | 31AUG2006 | 181 | |
| E0805009 | PLA / LI | SAC1 | 12JUL2005 | 64 | | 19JUL2005 | 18 | |
| | | | 19JUL2005 | 64 | | 25JUL2005 | 28 | |
| | | | 25JUL2005 | 128 | | 25JUL2005 | 18 | |
| | | | 09AUG2005 | 264 | | 06SEP2005 | 152 | |
| | | | 06SEP2005 | 264 | | 04OCT2005 | 152 | |

CONFIDENTIAL
AZSER12757715

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | SAC1 | 04OCT2005 | 264 | | 03NOV2005 | 144 | |
| | | SAC2 | 03NOV2005 | 120 | | 08NOV2005 | 10 | |
| | | | 08NOV2005 | 120 | | 15NOV2005 | 90 | |
| | | | 15NOV2005 | 264 | | 29NOV2005 | 208 | |
| | | | 29NOV2005 | 264 | | 13DEC2005 | 208 | |
| | | | 13DEC2005 | 264 | | 21DEC2005 | 204 | |
| | | | 28DEC2005 | 264 | | 21FEB2006 | 44 | Redispensed on V7 at 24/Jan/2006 |
| | | | 21FEB2006 | 264 | U | 21MAR2006 | 152 | U |
| | | | 21MAR2006 | 264 | | 18APR2006 | 152 | |
| | | | 18APR2006 | 264 | | 16MAY2006 | 152 | |
| | | | 16MAY2006 | 264 | | 13JUN2006 | 152 | |
| | | | 03JUL2006 | 264 | | 07JUL2006 | 168 | |
| | | | 07JUL2006 | 264 | | 10JUL2006 | 246 | |
| E0805010 | QTP / LI | SAC1 | 07SEP2005 | 64 | | 14SEP2005 | 22 | |
| | | | 14SEP2005 | 64 | | 21SEP2005 | 22 | |
| | | | 21SEP2005 | 128 | | 05OCT2005 | 65 | |
| | | | 05OCT2005 | 264 | | 02NOV2005 | 152 | |
| | | | 02NOV2005 | 264 | | 30NOV2005 | 152 | |
| | | SAC2 | 28DEC2005 | 120 | | 25JAN2006 | 100 | |
| E0805011 | QTP / LI | SAC1 | 11OCT2005 | 64 | | 18OCT2005 | 8 | |
| | | | 25OCT2005 | 64 | | 25OCT2005 | 8 | |
| | | | 08NOV2005 | 128 | | 08NOV2005 | 42 | |
| | | | 06DEC2005 | 264 | | 06DEC2005 | 96 | |
| | | SAC2 | 31JAN2006 | 264 | | 03JAN2006 | 92 | Missing 4 tablets |
| | | | 07FEB2006 | 120 | | 07FEB2006 | 77 | 3 tablets missing |
| | | | 14FEB2006 | 120 | | 14FEB2006 | 78 | Lost 1 tablet |
| | | | 14MAR2006 | 264 | | 28FEB2006 | 170 | Missing 10 tablets |
| | | | 28MAR2006 | 264 | | 28MAR2006 | 175 | Missing 5 tablets |
| | | | 25APR2006 | 82 | V5+V6 bottles re-dispensed | 25APR2006 | 82 | Re-dispensed |
| | | | | | | 02MAY2006 | 24 | |
| E0805012 | OL QTP | SAC1 | 19OCT2005 | 64 | | 26OCT2005 | 15 | |
| | | | 26OCT2005 | 64 | | 02NOV2005 | 12 | |
| | | | 02NOV2005 | 128 | | 16NOV2005 | 3 | |
| | | | 16NOV2005 | 264 | | 14DEC2005 | 65 | |
| | | | 14DEC2005 | 264 | | 09JAN2006 | 89 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757716

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0805013 | OL QTP | SAC1 | 19OCT2005 | 64 | | 26OCT2005 | 36 | |
| | | | 26OCT2005 | 64 | | 03NOV2005 | 64 | |
| | | | 02NOV2005 | 128 | | 15NOV2005 | 63 | |
| | | | 15NOV2005 | 264 | | 13DEC2005 | 85 | |
| | | | 13DEC2005 | 264 | | 10JAN2006 | 42 | |
| | | | 10JAN2006 | 264 | | 16JAN2006 | 231 | |
| E0805014 | OL QTP | SAC1 | 27OCT2005 | 64 | | 03NOV2005 | 53 | |
| | | | 03NOV2005 | 64 | | 10NOV2005 | 36 | |
| | | | 10NOV2005 | 128 | | 24NOV2005 | 72 | |
| | | | 24NOV2005 | 264 | | 22DEC2005 | 152 | |
| | | | 22DEC2005 | 264 | | 19JAN2006 | 152 | |
| | | | 19JAN2006 | 264 | | 17MAR2006 | 152 | |
| E0805015 | OL QTP | SAC1 | 02NOV2005 | 64 | | 09NOV2005 | 8 | |
| | | | 09NOV2005 | 64 | | 16NOV2005 | 8 | |
| | | | 16NOV2005 | 128 | | 30NOV2005 | 12 | |
| | | | 30NOV2005 | 264 | | 28DEC2005 | 84 | |
| | | | 28DEC2005 | 264 | | 04JAN2006 | 222 | |
| E0805016 | OL QTP | SAC1 | 03NOV2005 | 64 | | 10NOV2005 | 20 | Lost two tablets |
| | | | 10NOV2005 | 64 | | 17NOV2005 | 14 | the patient occasionally took 8 tablets daily |
| | | | 17NOV2005 | 128 | | 01DEC2005 | 32 | The patient occasionally took 8 tablets daily |
| | | | 01DEC2005 | 264 | | 29DEC2005 | 29 | Lost 1 tablets |
| | | | 29DEC2005 | 264 | | 26JAN2006 | 32 | Lost 8 tablets |
| | | | 26JAN2006 | 264 | | | U | |
| E0805017 | OL QTP | SAC1 | 14NOV2005 | 64 | | 21NOV2005 | 43 | |
| | | | 21NOV2005 | 64 | | 28NOV2005 | 39 | |
| | | | 28NOV2005 | 128 | | 12DEC2005 | 72 | |
| | | | 12DEC2005 | 264 | | 10JAN2006 | 148 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 192 | |
| | | | 07FEB2006 | 264 | | 27FEB2006 | 204 | |
| E0805018 | PLA / LI | SAC1 | 22NOV2005 | 64 | | 29NOV2005 | 36 | |
| | | | 29NOV2005 | 64 | | 06DEC2005 | 35 | |
| | | | 06DEC2005 | 264 | | 20DEC2005 | 208 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 154 | |
| | | SAC2 | 17JAN2006 | 264 | | 14FEB2006 | 152 | |
| | | | 14FEB2006 | 160 | | 21FEB2006 | 92 | |
| | | | 21FEB2006 | 120 | | 28FEB2006 | 92 | |
| | | | 28FEB2006 | 264 | | 14MAR2006 | 212 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

789

CONFIDENTIAL
AZSER12757717

Page 241 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI | SAC2 | 14MAR2006 | 264 | | 28MAR2006 | 208 | |
| | | | 08MAR2006 | 264 | | 11MAR2006 | 248 | |
| | | | 11APR2006 | 264 | | 24APR2006 | 212 | |
| E0805019 | OL QTP | SAC1 | 28NOV2005 | 64 | | 05DEC2005 | 36 | |
| | | | 05DEC2005 | 64 | | 12DEC2005 | 36 | |
| | | | 12DEC2005 | 128 | | 28DEC2005 | 64 | |
| | | | 28DEC2005 | 264 | | 04JAN2006 | 236 | |
| E0805020 | OL QTP | SAC1 | 30NOV2005 | 64 | | 07DEC2005 | 36 | |
| | | | 07DEC2005 | 64 | | 14DEC2005 | 36 | |
| | | | 14DEC2005 | 128 | | 28DEC2005 | 72 | |
| | | | 25JAN2006 | 264 | | 25JAN2006 | U | |
| E0805021 | PLA / LI | SAC1 | 07DEC2005 | 64 | | 14DEC2005 | 8 | |
| | | | 14DEC2005 | 64 | | 21DEC2005 | 8 | |
| | | | 23DEC2005 | 128 | | 04JAN2006 | 16 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 38 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 40 | |
| | | | 01MAR2006 | 264 | | 04APR2006 | 88 | |
| | | | 03MAY2006 | 264 | | 03MAY2006 | 124 | Returned 5 tablets more |
| | | SAC2 | 24MAY2006 | 120 | | 24MAY2006 | 1 | |
| | | | 31MAY2006 | 120 | | 07JUN2006 | 85 | |
| | | | 20JUN2006 | 120 | | 05JUL2006 | 204 | Returned 5 tablets more |
| | | | 05JUL2006 | 120 | | 19JUL2006 | 194 | |
| | | | 19JUL2006 | 264 | | 24AUG2006 | U | No bottle returned |
| E0805022 | PLA / LI | SAC1 | 12JAN2006 | 64 | | 19JAN2006 | 22 | |
| | | | 19JAN2006 | 64 | | 26JAN2006 | 22 | |
| | | | 26JAN2006 | 128 | | 09FEB2006 | 44 | |
| | | | 09FEB2006 | 264 | | 06APR2006 | 96 | |
| | | | 06APR2006 | 264 | | 06APR2006 | 124 | |
| | | | 04MAY2006 | 264 | | 04MAY2006 | 124 | |
| | | | 01JUN2006 | 264 | | 01JUN2006 | 153 | |
| | | | 29JUN2006 | 264 | | 29JUN2006 | 118 | |
| | | SAC2 | 27JUL2006 | 120 | | 27JUL2006 | 152 | |
| | | | 03AUG2006 | 120 | | 03AUG2006 | 92 | |
| | | | 10AUG2006 | 264 | | 24AUG2006 | 92 | |
| | | | | | | | 208 | |
| E0805023 | OL QTP | SAC1 | 19JAN2006 | 64 | | 26JAN2006 | 50 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200502.lst   sac100.sas   02MAR2007:13:46  kcpx265

790

CONFIDENTIAL
AZSER12757718

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0805023 | OL QTP | SAC1 | 26JAN2006 | 64 | | 02FEB2006 | 36 | |
| | | | 02FEB2006 | 64 | | 07FEB2006 | 64 | |
| | | | 16FEB2006 | 264 | | 27FEB2006 | 212 | |
| E0805024 | OL QTP | SAC1 | 02FEB2006 | 64 | | 09FEB2006 | 29 | |
| | | | 16FEB2006 | 64 | | 16FEB2006 | 58 | |
| | | | 02MAR2006 | 128 | | 02MAR2006 | 152 | |
| | | | 30MAR2006 | 264 | | 30MAR2006 | 152 | |
| | | | 27APR2006 | 264 | | 27APR2006 | 152 | |
| | | | 25MAY2006 | 264 | | 25MAY2006 | 152 | |
| | | | 22JUN2006 | 264 | | 22JUN2006 | 152 | |
| | | | 20JUL2006 | 264 | | 20JUL2006 | 152 | |
| | | | | | | 17AUG2006 | 150 | |
| E0805025 | PLA / VAL | SAC1 | 01MAR2006 | 64 | | 07MAR2006 | 40 | |
| | | | 07MAR2006 | 64 | | 14MAR2006 | 36 | |
| | | | 14MAR2006 | 128 | | 29MAR2006 | 72 | |
| | | | 26APR2006 | 264 | | 24APR2006 | 172 | |
| | | | 24MAY2006 | 264 | | 24MAY2006 | 134 | |
| | | SAC2 | 26JUN2006 | 120 | | 26JUN2006 | 88 | |
| | | | 12JUL2006 | 264 | | 04JUL2006 | 88 | |
| | | | 26JUL2006 | 264 | | 12JUL2006 | 213 | |
| | | | 09AUG2006 | 264 | | 09AUG2006 | 218 | |
| | | | | | | 23AUG2006 | 209 | |
| E0805026 | OL QTP | SAC1 | 07MAR2006 | 64 | | 14MAR2006 | 8 | |
| | | | 14MAR2006 | 64 | | 15MAR2006 | 60 | |
| E0806001 | OL QTP | SAC1 | 07DEC2004 | 64 | | 21DEC2004 | 50 | The patient forgot to bring back the remaining drugs, on VS2 |
| | | | 14DEC2004 | 64 | | 21DEC2004 | N | The patient lost |
| | | | 04JAN2005 | 128 | | 04JAN2005 | 72 | |
| | | | 04JAN2006 | 264 | | 01FEB2005 | 162 | |
| E0806002 | PLA / VAL | SAC1 | 17NOV2005 | 64 | | 23NOV2005 | 55 | |
| | | | 30NOV2005 | 64 | | 30NOV2005 | 40 | |
| | | | 14DEC2005 | 128 | | 14DEC2005 | 72 | |
| | | | 11JAN2006 | 264 | | 11JAN2006 | 152 | |
| | | | 08FEB2006 | 152 | VS6 redispensed by mistake | 08FEB2006 | 39 | |
| | | | 09MAR2006 | 215 | | 09MAR2006 | 25 | |
| | | | | | | 31MAR2006 | 127 | |

CONFIDENTIAL
AZSER12757719

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL | SAC1 | 31MAR2006 | 264 | | 06APR2006 | 244 | |
| | | | 06APR2006 | 244 | | 04MAY2006 | 128 | |
| | | SAC2 | 04MAY2006 | 264 | VS9 redispensed by mistake | 01JUN2006 | 152 | |
| | | | 01JUN2006 | 120 | | 09JUN2006 | 88 | |
| | | | 16JUN2006 | 120 | | 16JUN2006 | 82 | |
| | | | 16JUN2006 | 264 | | 29JUN2006 | 212 | |
| | | | 29JUN2006 | 264 | | 13JUL2006 | 208 | |
| | | | 13JUL2006 | 264 | | 27JUL2006 | 208 | |
| | | | 27JUL2006 | 264 | | 31AUG2006 | 124 | |
| E0806003 | PLA / VAL | SAC1 | 07DEC2005 | 64 | | 16DEC2005 | 39 | |
| | | | 14DEC2005 | 64 | | 21DEC2005 | 36 | |
| | | | 04JAN2006 | 128 | | 04JAN2006 | 72 | |
| | | | 01FEB2006 | 152 | | 01FEB2006 | 152 | |
| | | | | | | 06MAR2006 | 20 | |
| | | SAC2 | 06MAR2006 | 284 | VS4 bottle redispensed by mistake | 31MAR2006 | 176 | |
| | | | 31MAR2006 | 264 | | 04MAY2006 | 128 | |
| | | | 04MAY2006 | 264 | | 31AUG2006 | 162 | |
| | | SAC2 | 01JUN2006 | 120 | | 09JUN2006 | 44 | |
| | | | 09JUN2006 | 120 | | 16JUN2006 | 216 | |
| | | | 16JUN2006 | 264 | | 29JUN2006 | 216 | |
| | | | 29JUN2006 | 264 | | 31AUG2006 | 243 | |
| E0807001 | QTP / LI | SAC1 | 16NOV2004 | 64 | | 16DEC2004 | 38 | |
| | | | 16NOV2004 | 64 | | 16DEC2004 | 19 | |
| | | | 16NOV2004 | 128 | | 16DEC2004 | 35 | |
| | | | 20JAN2005 | 264 | | 16DEC2004 | 53 | |
| | | | 17FEB2005 | 264 | | 17FEB2005 | 29 | |
| | | SAC2 | 17MAR2005 | 120 | | 17MAR2005 | 18 | |
| | | | 31MAR2005 | 264 | | 24MAR2005 | 44 | |
| | | | | | | 31MAR2005 | 44 | |
| | | | | | | 13APR2005 | 169 | |
| E0807002 | OL QTP | SAC1 | 25NOV2004 | 192 | | 21DEC2004 | 96 | |
| | | | | U | | | U | |
| | | | 21DEC2004 | 264 | | 17JAN2005 | 156 | |
| | | | 17JAN2005 | 264 | | 28FEB2005 | 96 | |
| | | | 31MAR2005 | 264 | | 28FEB2005 | 150 | |
| | | | 28APR2005 | 264 | | 28MAR2005 | 152 | |
| | | | | | | 10JUN2005 | 92 | |

Patient returned VS8 bottle on v23 disc.

CONFIDENTIAL
AZSER12757720

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0807002 | OL QTP | SAC1 | 10JUN2005 | 264 | | 25JUL2005 | 90 | |
| E0807003 | OL QTP | SAC1 | 08JAN2005 | 192 | 3 blister | 03FEB2005 | 0 | |
| | | | 03FEB2005 | U | U | 03FEB2005 | 0 | |
| | | | 03MAR2005 | 64 | | 07APR2005 | 32 | |
| | | | 07APR2005 | 264 | | 09MAY2005 | 136 | |
| | | | 09MAY2005 | 264 | | 16JUN2005 | 112 | |
| | | | 16JUN2005 | 264 | | | U | |
| E0807004 | PLA / VAL | SAC1 | 28APR2005 | 256 | | 26MAY2005 | 164 | S1, S2, S3 wallets have been dispensed at VS1 and returned on VS4 |
| | | SAC2 | 26MAY2005 | U | U | 23JUN2005 | 0 | |
| | | | 23JUN2005 | 264 | | 28JUL2005 | U | |
| | | | 28JUL2005 | 264 | | 31AUG2005 | 152 | |
| | | | 31AUG2005 | 264 | | 05OCT2005 | 174 | |
| | | | 05OCT2005 | 264 | | 12OCT2005 | 128 | |
| | | | 19OCT2005 | 120 | | 02NOV2005 | 124 | |
| | | | 02NOV2005 | 264 | | 16NOV2005 | 92 | |
| | | | 16NOV2005 | 264 | | 30NOV2005 | 200 | |
| | | | 30NOV2005 | 264 | | 04JAN2006 | 200 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 200 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 152 | |
| | | | 01MAR2006 | 264 | | 29MAR2006 | 152 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 152 | |
| | | | 26APR2006 | 264 | | 24MAY2006 | 152 | |
| | | | 24MAY2006 | 264 | | 21JUN2006 | 152 | |
| | | | 21JUN2006 | 264 | | 19JUL2006 | 152 | |
| | | | 19JUL2006 | 264 | | 16AUG2006 | 152 | |
| | | | 16AUG2006 | 264 | | 30AUG2006 | 203 | |
| E0808002 | QTP / VAL | SAC1 | 21NOV2005 | 64 | | 28NOV2005 | 8 | |
| | | | 05DEC2005 | 128 | | 09DEC2005 | 8 | |
| | | | 19DEC2005 | 264 | | 19DEC2005 | 16 | |
| | | | 16JAN2006 | 264 | | 16JAN2006 | 40 | |
| | | | 13FEB2006 | 264 | | 13FEB2006 | 42 | |
| | | | 13MAR2006 | 264 | | 13MAR2006 | 116 | |
| | | | 31MAR2006 | 264 | | 08MAY2006 | 0 | |

CONFIDENTIAL
AZSER12757721

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0808002 | QTP / VAL | SAC1 | 08MAY2006 | 264 | | 07JUN2006 | 24 | |
| | | SAC2 | 07JUN2006 | 264 | | 19JUN2006 | 143 | |
| | | SAC2 | 19JUN2006 | 120 | | 26JUN2006 | 64 | |
| E0808003 | QTP / VAL | SAC1 | 12DEC2005 | 64 | | 20DEC2005 | 0 | |
| | | SAC1 | 20DEC2005 | 192 | | 09JAN2006 | 32 U | |
| | | | 09JAN2006 | 264 | | 06FEB2006 | 63 | |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 81 | |
| | | | 06MAR2006 | 264 | | 13MAR2006 | 90 | |
| | | | 31MAR2006 | 264 | + 264 Returned; No. of tablets from Visit S8 are redispensed at Visit S9 | 02MAY2006 | 169 | |
| | | | 02MAY2006 | 354 | | 29MAY2006 | 286 | |
| | | | 29MAY2006 | 433 | | 19JUN2006 | | |
| | | SAC2 | 19JUN2006 | 120 | | 26JUN2006 | 71 | |
| | | | 26JUN2006 | 120 | | 03JUL2006 | 65 | |
| | | | 03JUL2006 | 120 | | 17JUL2006 | 170 | |
| | | | 17JUL2006 | 264 | | 31JUL2006 | 170 | |
| | | | 31JUL2006 | 264 | | 07AUG2006 | 215 | |
| E0809001 | QTP / LI | SAC1 | 06SEP2005 | 64 | | 13SEP2005 | 36 | |
| | | | 13SEP2005 | 64 | | 20SEP2005 | 36 | |
| | | | 20SEP2005 | 128 | | 04OCT2005 | 72 | |
| | | SAC2 | 04OCT2005 | 264 | | 02NOV2005 | 93 | |
| | | | 29NOV2005 | 264 | | 06DEC2005 | 102 | |
| | | | 06DEC2005 | 120 | | 13DEC2005 | 78 | |
| | | | 13DEC2005 | 264 | | 28DEC2005 | 78 | |
| | | | 10JAN2006 | 264 | | 20JAN2006 | 173 | |
| | | | 24JAN2006 | 264 | | 20JAN2006 | 186 | |
| | | | 21FEB2006 | 264 | | 21FEB2006 | 180 | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 102 | |
| | | | 19APR2006 | 264 | | 16MAY2006 | 97 | |
| | | | 16MAY2006 | 264 | | 13JUN2006 | 118 | |
| | | | 13JUN2006 | 264 | | 06JUL2006 | 101 | |
| | | | 27JUL2006 | 264 | | 27JUL2006 | 80 | |
| | | | | | | 28AUG2006 | 131 | |
| E0810001 | OL QTP | SAC1 | 31AUG2005 | 64 | | 14SEP2005 | 37 | |
| | | | 31AUG2005 | 64 | | 21SEP2005 | 64 | |
| | | | 14SEP2005 | 128 | | 29SEP2005 | 69 | |

CONFIDENTIAL
AZSER12757722

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0810001 | OL QTP | SAC1 | 29SEP2005 | 256 | 4 Wallets have been dispensed | 26OCT2005 | 148 | |
| | | | 26OCT2005 | 264 | | 22NOV2005 | 156 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 152 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 149 | |
| | | | 17JAN2006 | 264 | | 14FEB2006 | 152 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 156 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 158 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 150 | |
| E0810002 | QTP / LI | SAC1 | 09SEP2005 | 64 | | 16SEP2005 | 12 | |
| | | | 16SEP2005 | 64 | | 23SEP2005 | 12 | |
| | | | 23SEP2005 | 128 | | 05OCT2005 | 32 | |
| | | | 05OCT2005 | 256 | | 03NOV2005 | 20 | |
| | | SAC2 | 03NOV2005 | 264 | | 05DEC2005 | 74 | |
| | | | 05DEC2005 | 264 | | 04JAN2006 | 102 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 111 | |
| | | | 01FEB2006 | 120 | | 08FEB2006 | 78 | |
| | | | 08FEB2006 | 120 | 4 wallets have been dispensed | 15FEB2006 | 78 | |
| | | | 15FEB2006 | 264 | | 28FEB2006 | 189 | |
| | | | 28FEB2006 | 264 | | 08MAR2006 | 197 | |
| | | | 14MAR2006 | 264 | | 25APR2006 | 105 | |
| | | | 28MAR2006 | 264 | The rest of the V5 and V6 was dispensed | 23MAY2006 | 139 | Missed a few days |
| | | | 25APR2006 | 302 | | 20JUN2006 | 108 | |
| | | | 23MAY2006 | 264 | | 18JUL2006 | 123 | |
| | | | 20JUN2006 | 264 | | 15AUG2006 | 164 | |
| | | | 18JUL2006 | 264 | | | | |
| E0810005 | QTP / VAL | SAC1 | 21DEC2005 | 64 | | 18JAN2006 | 0 U | Missed a few days |
| | | SAC2 | 04JAN2006 | 128 | | 18JAN2006 | 78 | |
| | | | 18JAN2006 | 264 | | 14FEB2006 | 163 | |
| | | | 15FEB2006 | 264 | | 14MAR2006 | 176 | |
| | | | 14MAR2006 | 264 | | 07APR2006 | 209 | |
| | | | 07APR2006 | 264 | | 09MAY2006 | 140 | |
| | | | 09MAY2006 | 120 | | 24MAY2006 | 90 | |
| | | | 24MAY2006 | 120 | | 31MAY2006 | 90 | |
| | | | 31MAY2006 | 264 | | 08JUN2006 | 214 | |
| | | | 08JUN2006 | 264 | | 22JUN2006 | 206 | |
| | | | 22JUN2006 | 264 | | 05JUL2006 | 208 | |
| | | | 05JUL2006 | 264 | | 19JUL2006 | 208 | |
| | | | 19JUL2006 | 264 | | 16AUG2006 | 158 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757723

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | SAC1 | 09FEB2005 | 64 | | 02MAR2005 | 29 | |
| | | | 09FEB2005 | 64 | | 02MAR2005 | 29 | |
| | | | 09FEB2005 | 64 | | 02MAR2005 | 29 | |
| | | | 09FEB2005 | 64 | | 02MAR2005 | 62 | |
| | | | 02MAR2005 | 264 | | 30MAR2005 | 118 | |
| | | | 02MAR2005 | 264 | | 03MAY2005 | 99 | |
| | | | 03MAY2005 | 264 | | 08JUN2005 | 91 | |
| | | | 08JUN2005 | 264 | | 04JUL2005 | 151 | |
| | | | 04JUL2005 | 264 | | 28JUL2005 | 148 | |
| | | | 28JUL2005 | 264 | | 01SEP2005 | 97 | |
| | | SAC2 | 01SEP2005 | 120 | | 08SEP2005 | 83 | |
| | | | 08SEP2005 | 264 | | 15SEP2005 | 83 | |
| | | | 15SEP2005 | 264 | | 29SEP2005 | 126 | 73 tablets lost |
| | | | 29SEP2005 | 264 | | 13OCT2005 | 159 | |
| | | | 13OCT2005 | 264 | | 27OCT2005 | 173 | |
| | | | 27OCT2005 | 264 | | 22DEC2005 | 0 | |
| | | | 22DEC2005 | U | Due to back of drug I dispensed the same bottle given at V6. | 22DEC2005 | N | |
| | | | 22DEC2005 | 264 | | 19JAN2006 | 76 | The patient didn't take 4 tablets |
| | | | 19JAN2006 | 264 | | 02MAR2006 | U | The patient didn't return the bottle |
| E0901002 | OL QTP | SAC1 | 10JUN2005 | 64 | | 04JUL2005 | 24 | |
| | | | 10JUN2005 | 64 | | 04JUL2005 | 24 | |
| | | | 10JUN2005 | 64 | | 04JUL2005 | 25 | |
| | | | 04JUL2005 | 264 | | 28JUL2005 | 145 | |
| | | | 28JUL2005 | 264 | | 01SEP2005 | 56 | |
| | | | 01SEP2005 | 264 | | 06OCT2005 | 58 | |
| | | | 06OCT2005 | 264 | | 04NOV2005 | 94 | |
| | | | 04NOV2005 | 264 | | 05DEC2005 | 83 | |
| E0901003 | PLA / LI | SAC1 | 29JUN2005 | 64 | | 28JUL2005 | 36 | |
| | | | 29JUN2005 | 64 | | 28JUL2005 | 36 | |
| | | | 29JUN2005 | 64 | | 28JUL2005 | 36 | |
| | | | 28JUL2005 | 264 | | 01SEP2005 | 124 | |
| | | | 01SEP2005 | 264 | | 04OCT2005 | 114 | |
| | | | 04OCT2005 | 264 | | 03NOV2005 | 117 | |
| | | | 03NOV2005 | 264 | | 06DEC2005 | 112 | |
| | | | 06DEC2005 | 264 | | 11JAN2006 | 102 | |
| | | | 11JAN2006 | 264 | | 07FEB2006 | 129 | |

CONFIDENTIAL
AZSER12757724

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | SAC1 | 07FEB2006 | 264 | | 07MAR2006 | 134 | |
| | | SAC2 | 07MAR2006 | 264 | | 11MAR2006 | 91 | |
| | | | 11MAR2006 | 264 | | 11MAY2006 | 91 | |
| | | | 12MAY2006 | 120 | | 19MAY2006 | 77 | |
| | | | 19MAY2006 | 120 | | 26MAY2006 | 78 | |
| | | | 26MAY2006 | 264 | | 09JUN2006 | 187 | |
| | | | 09JUN2006 | 264 | | 23JUN2006 | 3 | |
| | | | 23JUN2006 | 264 | | 06JUL2006 | 187 | |
| | | | 06JUL2006 | 264 | | 01AUG2006 | 107 | |
| | | | 01AUG2006 | 264 | | 30AUG2006 | 90 | |
| E0901004 | PLA / LI | SAC1 | 19SEP2005 | 64 | | 20OCT2005 | 36 | |
| | | | 19SEP2005 | 64 | | 20OCT2005 | 32 | |
| | | | 19SEP2005 | 64 | | 20OCT2005 | 32 | |
| | | | 20OCT2005 | 264 | | 24NOV2005 | 41 | |
| | | | 24NOV2005 | 264 | | 02DEC2005 | 125 | |
| | | SAC2 | 02DEC2005 | 120 | | 22DEC2005 | 115 | |
| | | | 19JAN2006 | 120 | | 17JAN2006 | 72 | |
| | | | 27JAN2006 | 264 | | 27JAN2006 | 78 | |
| | | | 03FEB2006 | 264 | | 03FEB2006 | 237 | |
| | | | 24FEB2006 | 264 | | 10FEB2006 | 173 | |
| | | | | | | 13MAR2006 | 222 | |
| E0902001 | OL QTP | SAC1 | 28JUN2005 | 64 | | 25JUL2005 | 17 | On 2/9/6 patient took 500 mg/die instead of 600 mg/die |
| | | | 28JUN2005 | 64 | | 25JUL2005 | 16 | |
| | | | 28JUN2005 | 64 | | 25JUL2005 | 16 | |
| | | | 25JUL2005 | 264 | | | 49 | |
| | | | 23AUG2005 | 264 | | 20SEP2005 | N | |
| | | | | | | | 114 | |
| E0902002 | OL QTP | SAC1 | 10AUG2005 | 64 | | 07SEP2005 | 0 | |
| | | | 10AUG2005 | 64 | | 07SEP2005 | 0 | |
| | | | 10AUG2005 | 64 | | 07SEP2005 | 4 | |
| | | | 10AUG2005 | 64 | | 07SEP2005 | 32 | |
| | | | 07SEP2005 | 264 | | 06OCT2005 | 101 | The patient sometimes forgot to take some tablets  The patient sometimes took less tablets than prescribed |
| | | | 06OCT2005 | 264 | | 02NOV2005 | 46 | Prepatient often forgot to take some tablets |

CONFIDENTIAL
AZSER12757725

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | SAC1 | 02NOV2005 | 264 | | 29NOV2005 | 50 | The patient forgot to take tablets |
| | | | | | | 27DEC2005 | 63 | The patient forgot to take 23 tablets |
| | | | | | | 26JAN2006 | 45 | The patient forgot to take 21 tablets |
| | | | | | | 21FEB2006 | 80 | The patient forgot to take 24 tablets |
| | | | | | | 16MAR2006 | 82 | The patient forgot to take 2 tablets |
| E0902003 | OL QTP | SAC1 | 06SEP2005 | 64 | | 13SEP2005 | 36 | |
| | | | 06SEP2005 | 64 | | 13SEP2005 | 64 | |
| | | | 06SEP2005 | 64 | | 13SEP2005 | 64 | |
| E0902004 | OL QTP | SAC1 | 02NOV2005 | 64 | | 23NOV2005 | 36 | |
| | | | 02NOV2005 | 64 | | 23NOV2005 | 36 | |
| | | | 23NOV2005 | 64 | | 21DEC2005 | 156 | |
| | | | 21DEC2005 | 264 | | 17JAN2006 | 156 | |
| | | | 17JAN2006 | 264 | | 14FEB2006 | 152 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 151 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 161 | |
| | | | 11APR2006 | 264 | | 28APR2006 | 199 | Patient lost 26 tablets |
| E0904001 | QTP / VAL | SAC1 | 03OCT2005 | 64 | | 10OCT2005 | 41 | |
| | | | 10OCT2005 | 64 | | 17OCT2005 | 36 | |
| | | | 17OCT2005 | 64 | | 02NOV2005 | 32 | |
| | | | 17OCT2005 | 64 | | 02NOV2005 | 32 | The patient has continued to assume tablets also for other visits |
| | | | 02NOV2005 | 264 | | 25JAN2006 | 0 | |
| | | | 09DEC2005 | 264 | | 25JAN2006 | 80 | The patient took the tablets of bottle S4 |
| | | | 25JAN2006 | 264 | | 24FEB2006 | 264 | The patient took the tablets of bottle S4 |
| | | | 24FEB2006 | 264 | | 21MAR2006 | 264 | The patient took the tablets of bottle S4 |
| | | | 03MAR2006 | 264 | | 21MAR2006 | 195 | The patient took the tablets of bottle S4 |
| | | | 21MAR2006 | 264 | | 21APR2006 | 173 | Some tablets are missing |
| | | | 21APR2006 | 264 | | 15MAY2006 | 235 | The patient is not take several tablets |
| | | | 15MAY2006 | 264 | | 12JUN2006 | 150 | Some tablets are missing |

CONFIDENTIAL
AZSER12757726

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL | SAC1 | 12JUN2006 | 264 | | 13JUL2006 | 142 | |
| | | SAC2 | 13JUL2006 | 120 | | 20JUL2006 | 96 | 7 tablets were not taken |
| | | | 20JUL2006 | 120 | | 27JUL2006 | 120 | |
| | | | 27JUL2006 | 264 | | 10AUG2006 | 210 | |
| | | | 10AUG2006 | 264 | | 22AUG2006 | 216 | |
| E0904002 | OL QTP | SAC1 | 21NOV2005 | 64 | | 12DEC2005 | 31 | Patient didn't continue the study for Adverse Events |
| | | | 21NOV2005 | 64 | | 12DEC2005 | 48 | |
| E0904003 | OL QTP | SAC1 | 28FEB2006 | 64 | | 06MAR2006 | 51 | |
| | | | 06MAR2006 | 64 | | 13MAR2006 | 40 | |
| | | | 13MAR2006 | 64 | | 27MAR2006 | 6 | |
| | | | 13MAR2006 | 64 | | 27MAR2006 | 64 | The patient did not take some tablets |
| | | | 27MAR2006 | 264 | | 26APR2006 | 148 | |
| | | | 26APR2006 | 264 | | 2MAY2006 | 157 | |
| | | | 23MAY2006 | 264 | | 19JUN2006 | 157 | The patient did not take some tablets |
| | | | 19JUN2006 | 264 | | 17JUL2006 | 153 | |
| | | | 17JUL2006 | | | 10AUG2006 | 167 | |
| | | | 10AUG2006 | | | 22AUG2006 | 214 | |
| E0904004 | OL QTP | SAC1 | 03MAR2006 | 64 | | 09MAR2006 | 48 | |
| | | | 09MAR2006 | 64 | | 17MAR2006 | 37 | |
| | | | 17MAR2006 | 64 | | 31MAR2006 | 35 | |
| | | | 31MAR2006 | 264 | | 27APR2006 | 155 | |
| | | | 27APR2006 | 264 | | 30MAY2006 | 165 | |
| | | | 23MAY2006 | 264 | | 29JUN2006 | 115 | Some tablets are missing |
| | | | 29MAY2006 | 264 | | 24JUL2006 | 164 | |
| | | | 24JUL2006 | 264 | | 22AUG2006 | 153 | |
| E0904005 | OL QTP | SAC1 | 09MAR2006 | 64 | | 17MAR2006 | 53 | |
| | | | 17MAR2006 | 64 | | 24MAR2006 | 44 | |
| | | | 24MAR2006 | 64 | | 06APR2006 | 33 | |
| | | | 06APR2006 | 264 | | 04MAY2006 | 41 | |
| | | | 04MAY2006 | 264 | | 30MAY2006 | 151 | |
| | | | 30MAY2006 | 264 | | 29JUN2006 | 160 | |
| | | | 2JUN2006 | 264 | | 24JUL2006 | 153 | |
| | | | 24JUL2006 | 264 | | 22AUG2006 | 148 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007 13:46   kcpx265

CONFIDENTIAL
AZSER12757727

Page 251 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0905001 | OL QTP | SAC1 | 23JUN2005 | 64 | | 29JUN2005 | 32 | |
| | | | 23JUN2005 | 64 | | 29JUN2005 | 32 | |
| | | | 23JUN2005 | 64 | | 29JUN2005 | 32 | |
| | | | 23JUN2005 | 64 | | 29JUL2005 | 41 U | |
| | | | 29JUL2005 | 264 | | 05SEP2005 | | The patient lost all remaining tablets |
| | | | 05SEP2005 | 264 | | 10OCT2005 | 11 | The patient didn't take 7 tablets |
| | | | 10OCT2005 | 264 | | 09NOV2005 | 0 | 16 tablets are missing the patient didn't take |
| | | | 09NOV2005 | 264 | | 24JAN2006 | 0 | the tablets regulary |
| | | | 24JAN2006 | 264 | | 21MAR2006 | 0 | The patient didn't take the tablets regulary |
| | | | 21MAR2006 | 264 | | 12MAY2006 | 0 | |
| E0905002 | OL QTP | SAC1 | 23JUN2005 | 64 | | 21JUL2005 | U | The patient didn't return the wallets |
| | | | 23JUN2005 | 64 | | 21JUL2005 | U | The patient didn't return the wallets |
| | | | 23JUN2005 | 128 | 64+64 | 21JUL2005 | U | The patient didn't return the wallets |
| | | | 21JUL2005 | 264 | | | | |
| E0905004 | OL QTP | SAC1 | 01AUG2005 | 64 | | 02SEP2005 | U | The pation didn't return the wallets |
| | | | 01AUG2005 | 64 | | 02SEP2005 | U | |
| | | | 01AUG2005 | 64 | | 02SEP2005 | U | |
| | | | 02SEP2005 | 264 | | 08OCT2005 | U | The patient didn't return the bottle dispensed on S5 |
| | | | 08OCT2005 | 264 | | 12NOV2005 | U | The patient didn't return the bottle dispensed on S5 |
| E0905005 | OL QTP | SAC1 | 03AUG2005 | 64 | | 05SEP2005 | 32 | |
| | | | 03AUG2005 | 64 | | 05SEP2005 | 32 | |
| | | | 03AUG2005 | 64 | | 05SEP2005 | 30 | |
| | | | 03AUG2005 | 64 | | 05SEP2005 | 40 | The patient didn't take 14 tablets |
| | | | 05SEP2005 | 264 | | 03OCT2005 | 38 | 144 tablets are missing |
| | | | 07NOV2005 | 264 | | 07NOV2005 | U | Never returned |
| | | | 07NOV2005 | 264 | | 09DEC2005 | U | Never returned |

CONFIDENTIAL
AZSER12757728

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0905005 | OL QTP | SAC1 | 09DEC2005 | 264 | | 21MAR2006 | 0 | The patient didn't take the drug for 1 month |
| | | | 21MAR2006 | 264 | | 12MAY2006 | 161 | The patient took 150 mg of seroquel |
| E0905007 | OL QTP | SAC1 | 11OCT2005 | 64 | | 16NOV2005 | U | Never returned |
| | | | 11OCT2005 | 64 | | 16NOV2005 | 40 | |
| | | | 11OCT2005 | 64 | | 16NOV2005 | 32 | |
| | | | 11OCT2005 | 64 | | 16NOV2005 | U | Never returned |
| | | | 16NOV2005 | 264 | | 23NOV2005 | U | Never returned |
| E0905008 | OL QTP | SAC1 | 23NOV2005 | 64 | | 18JAN2006 | 16 | For mistake 3 wallets were dispensed instead of 4 wallets |
| | | | 23NOV2005 | 64 | | 18JAN2006 | 16 | |
| | | | 18JAN2006 | 264 | The patient took the commercial drug for 19 days | 15FEB2006 | 0 | The patient didn't take 47 tablets |
| | | | 15FEB2006 | 264 | | 22MAR2006 | 136 | The patient lose some tablets |
| | | | 22MAR2006 | 264 | | 26APR2006 | 27 | |
| | | | 17MAY2006 | 264 | | 12JUL2006 | 64 | |
| | | | 12JUL2006 | 264 | | | 8 | |
| E0906001 | OL QTP | SAC1 | 18NOV2005 | 64 | | 15DEC2005 | 64 | |
| | | | 18NOV2005 | 64 | | 15DEC2005 | 64 | |
| | | | 18NOV2005 | 64 | | 15DEC2005 | 64 | |
| | | | 18NOV2005 | 64 | | 15DEC2005 | 44 | |
| E0906002 | OL QTP | SAC1 | 14FEB2006 | 64 | Patient did not return the blister | | U | |
| | | | 14FEB2006 | 64 | Patient did not return the blister | | U | |
| | | | 14FEB2006 | 64 | Patient did not return the blister | | U | |
| | | | 14FEB2006 | 64 | Patient did not return the blister | | U | |
| E0907001 | QTP / LI | SAC1 | 28SEP2005 | 64 | | 18OCT2005 | 22 | |
| | | | 28SEP2005 | 64 | | 18OCT2005 | 22 | |
| | | | 28SEP2005 | 64 | | 18OCT2005 | 22 | |

801

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757729

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI | SAC1 | 18OCT2005 | 64 | | 26OCT2005 | 22 | The patient didn't take 18 tablets |
| | | | 26OCT2005 | 264 | | 28NOV2005 | 84 | |
| | | | 28NOV2005 | 264 | | 29DEC2005 | 82 | The patient didn't take 4 tablets |
| | | | 29DEC2005 | 264 | | 23JAN2006 | 120 | The patient didn't take 6 tablets |
| | | SAC2 | 23JAN2006 | 120 | | 30JAN2006 | 71 | The patient lost 1 tablet |
| | | | 30JAN2006 | 120 | | 07FEB2006 | 78 | The patient didn't take 6 tablets |
| | | | 07FEB2006 | 264 | | 21FEB2006 | 185 | The patient didn't take 5 tablets |
| | | | 21FEB2006 | 264 | | 07MAR2006 | 182 | The patient didn't take 2 tablets |
| | | | 07MAR2006 | 264 | | 21MAR2006 | 178 | The patient lost 1 tablet |
| | | | 21MAR2006 | 264 | | 24MAR2006 | 249 | The patient didn't take 3 tablets |
| E0907002 | OL QTP | SAC1 | 09NOV2005 | 64 | | 02MAR2006 | 31 | One tablet is missing |
| | | | 09NOV2005 | 64 | | 02MAR2006 | 64 | The patient took no tablets |
| | | | 09NOV2005 | 64 | | 02MAR2006 | 38 | 2 tablets are missing |
| | | | 09NOV2005 | 64 | | 03MAR2006 | 38 | |
| | | | 09NOV2005 | 64 | | | U | |
| E0907003 | OL QTP | SAC1 | 06MAR2006 | 64 | | 21MAR2006 | 28 | The patient didn't take 36 tablets |
| | | | 06MAR2006 | 64 | | | U | |
| | | | 21MAR2006 | 64 | | | U | |
| | | | 21MAR2006 | 64 | | | U | |
| E0908001 | PLA / VAL | SAC1 | 03AUG2005 | 264 | | 01SEP2005 | 177 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 01SEP2005 | 128 | | 03OCT2005 | U | The patient doesn't returned the blisters dispensed on the 01/09/05 |
| | | | 03OCT2005 | 192 | | 10NOV2005 | U | The patient doesn't returned the blisters dispensed on 01/09/05 |
| | | | 10NOV2005 | 192 | | 09DEC2005 | 0 | The patient returned the blisters dispensed on 03/10/05 |
| | | | 09DEC2005 | 64 | | 19JAN2006 | 0 | |

CONFIDENTIAL
AZSER12757730

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL | | 09DEC2005 | 64 | | 19JAN2006 | 45 | |
| | | SAC2 | 19JAN2006 | U | | 25JAN2006 | U | |
| | | | 25JAN2006 | 120 | | 02FEB2006 | 56 | |
| | | | 02FEB2006 | 120 | | 23FEB2006 | 72 | |
| | | | 23FEB2006 | 264 | V6 bottle was used | 23MAR2006 | 0 | bottle V6 returned empty |
| | | | 09MAR2006 | 0 | no bottle dispensed at V4 | 23MAR2006 | 0 | bottle V6 returned empty |
| | | | 23MAR2006 | 264 | bottle dispensed at V5 | 23MAR2006 | 242 | bottle V6 returned empty |
| | | | 23MAR2006 | 264 | bottle V14 dispensed | 03MAY2006 | 49 | |
| | | | 03MAY2006 | 264 | bottle V7 was dispensed 2006-03-23 | 01JUN2006 | 33 | The patient did not return many tablets |
| | | | 01JUN2006 | 264 | | 03JUL2006 | 13 | The patient did not return many tablets |
| | | | 03JUL2006 | 264 | | 03AUG2006 | 16 | |
| | | | 03AUG2006 | 264 | | 01SEP2006 | 36 | |
| E0909002 | OL QTP | SAC1 | 07OCT2005 | 64 | | 08NOV2005 | 0 | |
| | | | 07OCT2005 | 64 | | 08NOV2005 | 0 | |
| | | | 07OCT2005 | 64 | | 08NOV2005 | 0 | |
| | | | 08NOV2005 | 64 | | 15DEC2005 | 0 | |
| | | | 08NOV2005 | 64 | | 15DEC2005 | 0 | |
| | | | 08NOV2005 | 64 | | 15DEC2005 | 0 | |
| | | | 15DEC2005 | 64 | | 08JAN2006 | 0 | |
| | | | 15DEC2005 | 64 | | 08JAN2006 | 3 | |
| E0910001 | OL QTP | SAC1 | 11JUL2005 | 64 | | 18JUL2005 | U | The patient continous to take the drug until Visit S3 |
| | | | 18JUL2005 | 64 | | 25JUL2005 | 46 | The patient didn't return the study drug |
| | | | 25JUL2005 | 64 | | 08AUG2005 | U | |
| E0910002 | OL QTP | SAC1 | 08AUG2005 | 264 | | 26AUG2005 | 22 | The patient took irregulary the drug study |
| | | | 19AUG2005 | 64 | | 08SEP2005 | 56 | The patient took irregulary the drug study |
| | | | 26AUG2005 | 64 | | 08SEP2005 | 0 | The patient took irregulary the drug study |
| | | | 08SEP2005 | 264 | | 14OCT2005 | 156 | |
| | | | 14OCT2005 | 264 | | 10NOV2005 | 137 | |
| | | | 10NOV2005 | 264 | | 10DEC2005 | 121 | |
| E0911001 | PLA / VAL | SAC1 | 30MAY2005 | 64 | | 05JUL2005 | 32 | |

CONFIDENTIAL
AZSER12757731

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | SAC1 | 30MAY2005 | 64 | | 05JUL2005 | 32 | 16 tablets taken by the patient for 4 days to arrive at Visit $5 |
| | | | 30MAY2005 | 64 | | 05JUL2005 | 04 | |
| | | | 30MAY2005 | 64 | | 05JUL2005 | 16 | |
| | | | 05JUL2005 | 264 | | 08AUG2005 | 120 | The patient reported to have occasionally forgotten to take the study drug |
| | | | 08AUG2005 | 264 | | 21SEP2005 | 98 | |
| | | SAC2 | 21SEP2005 | U | | 28SEP2005 | U | |
| | | | 28SEP2005 | 120 | | 05OCT2005 | 90 | |
| | | | 03OCT2005 | 264 | | 17OCT2005 | 92 | |
| | | | 13OCT2005 | 264 | | 27OCT2005 | 214 | |
| | | | 27OCT2005 | 264 | | 09NOV2005 | 210 | |
| | | | 09NOV2005 | 264 | | 04JAN2006 | 212 | |
| | | | | | | 04JAN2006 | 48 | Patient did not assume 8 tablets |
| | | | 04JAN2006 | U | Tablets never dispensed | 01FEB2006 | 156 | Patient did not returned 1 tablet |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 155 | |
| E0911002 | QTP / LI | SAC1 | 01MAR2006 | 264 | | 29MAR2006 | 155 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 152 | |
| | | | 26APR2006 | 264 | | 24MAY2006 | 152 | |
| | | | 24MAY2006 | 264 | | 21JUN2006 | 152 | |
| | | | 21JUN2006 | 264 | | 19JUL2006 | 154 | |
| | | | 19JUL2006 | 264 | | 23AUG2006 | 123 | |
| | | SAC2 | 29SEP2005 | 64 | | 27OCT2005 | 36 | |
| | | | 29SEP2005 | 64 | | 27OCT2005 | 40 | |
| | | | 29SEP2005 | 64 | | 27OCT2005 | 32 | Patient did not returned 4 tablets |
| | | | 29SEP2005 | 64 | | 27OCT2005 | 36 | |
| | | | 27OCT2005 | 264 | | 23NOV2005 | 156 | |
| | | | 23NOV2005 | 264 | | 22DEC2005 | 149 | Patient did not assume 1 tablet |
| | | | 22DEC2005 | 120 | | 28DEC2005 | 96 | |
| | | | 28DEC2005 | 120 | | 04JAN2006 | 92 | |
| | | | 04JAN2006 | 264 | | 18JAN2006 | 208 | |
| | | | 18JAN2006 | 264 | | 02FEB2006 | 203 | Patient did not return 1 tablet |
| | | | 02FEB2006 | 264 | | 16FEB2006 | 209 | Patient did not assume 4 tablets |

CONFIDENTIAL
AZSER12757732

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0911002 | QTP / LI | SAC2 | 16FEB2006 | 264 | | 28MAR2006 | 107 | |
| | | | 28MAR2006 | 264 | | 13APR2006 | 204 | |
| | | | 13APR2006 | 264 | By mistake was dispensed | 11MAY2006 | 152 | |
| | | | 11MAY2006 | 264 | drug of V14 instead of V7 | 08JUN2006 | 151 | |
| | | | 08JUN2006 | 264 | | 06JUL2006 | 112 | |
| | | | 06JUL2006 | 264 | | 03AUG2006 | 151 | |
| | | | 03AUG2006 | 264 | | 30AUG2006 | 157 | |
| E0911004 | PLA / LI | SAC1 | 16NOV2005 | 64 | | 14DEC2005 | 32 | |
| | | | 16NOV2005 | 64 | | 14DEC2005 | 32 | |
| | | | 16NOV2005 | 64 | | 14DEC2005 | 31 | |
| | | | 16NOV2005 | 64 | | 14DEC2005 | 52 | Patient did not returned 1 tablet |
| | | SAC2 | 14DEC2005 | 264 | | 11JAN2006 | 152 | |
| | | | 11JAN2006 | U | | 08FEB2006 | 152 | |
| | | | 08FEB2006 | 120 | | 15FEB2006 | 92 | |
| | | | 15FEB2006 | 120 | | 22FEB2006 | 92 | |
| | | | 22FEB2006 | 264 | | 08MAR2006 | 207 | Patient did not returned 1 tablet |
| | | | 08MAR2006 | 264 | By mistake was dispensed | 22MAR2006 | 202 | |
| | | | 22MAR2006 | 264 | drug of V14 instead of V5 | 06APR2006 | 209 | |
| | | | | | By mistake was dispensed | | | |
| | | | 06APR2006 | 264 | drug of V13 instead of V6 | 03MAY2006 | 152 | |
| | | | 03MAY2006 | 264 | By mistake was dispensed | 31MAY2006 | 153 | |
| | | | 31MAY2006 | 264 | drug of V12 instead of V8 | 28JUN2006 | 152 | |
| | | | 28JUN2006 | 264 | | 26JUL2006 | 154 | |
| | | | 26JUL2006 | 264 | | 23AUG2006 | 150 | |
| E0911005 | PLA / LI | SAC1 | 27OCT2005 | 64 | | 24NOV2005 | 44 | |
| | | | 27OCT2005 | 64 | | 24NOV2005 | 36 | |
| | | | 27OCT2005 | 64 | | 24NOV2005 | 36 | |
| | | | 27OCT2005 | 64 | | 24NOV2005 | 36 | Patient did not assumed 1 tablet |
| | | | 22NOV2005 | 264 | | 22DEC2005 | 151 | Patient did not assumed 52 tablets |
| | | SAC2 | 22DEC2005 | 264 | | 18JAN2006 | 212 | |
| | | | 18JAN2006 | U | | 25JAN2006 | 90 | Patient did not returned 2 tablets |
| | | | 25JAN2006 | 120 | | 02FEB2006 | 88 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

805

CONFIDENTIAL
AZSER12757733

Page 257 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | SAC2 | 02FEB2006 | 264 | | 16FEB2006 | 236 | Patient did not assume 28 tablets |
| | | | 16FEB2006 | 264 | | 02MAR2006 | 210 | Patient did not assumed 2 tablets |
| | | SAC1 | 02MAR2006 | 264 | | 29MAR2006 | 154 | |
| | | | 13MAR2006 | 264 | | 13MAR2006 | 207 | |
| | | | 13APR2006 | 264 | | 2MAY2006 | 110 | By mistake incorrect bottle (rand. n. 1771) was dispensed |
| | | | 22MAY2006 | 264 | | 20JUN2006 | 155 | |
| | | | 20JUN2006 | 264 | | 19JUL2006 | 144 | |
| | | | 19JUL2006 | 264 | | 24AUG2006 | 138 | |
| E0911006 | QTP / LI | SAC1 | 04JAN2006 | 64 | | 01FEB2006 | 39 | |
| | | | 04JAN2006 | 64 | | 01FEB2006 | 36 | |
| | | | 04JAN2006 | 64 | | 01FEB2006 | 36 | |
| | | | 04JAN2006 | 64 | | 01FEB2006 | 36 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 151 | Patient did not returned 1 tablet |
| | | SAC2 | 01MAR2006 | 264 | | 29MAR2006 | 152 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 153 | |
| | | | 24APR2006 | 264 | | 24MAY2006 | 112 | |
| | | | 24MAY2006 | 120 | | 1MAY2006 | 90 | |
| | | | 31MAY2006 | 120 | | 07JUN2006 | 92 | |
| | | | 07JUN2006 | 264 | | 05JUL2006 | 208 | |
| | | | 05JUL2006 | 264 | | 19JUL2006 | 92 | |
| | | | 19JUL2006 | 264 | | 02AUG2006 | 235 | The patient did not take some tablets |
| | | | 02AUG2006 | 264 | | 30AUG2006 | 152 | |
| E0911007 | PLA / LI | SAC1 | 08MAR2006 | 64 | | 28MAR2006 | 37 | |
| | | | 08MAR2006 | 64 | | 28MAR2006 | 36 | |
| | | | 08MAR2006 | 64 | | 28MAR2006 | 38 | |
| | | | 05APR2006 | 64 | | 28MAR2006 | 64 | |
| | | | 03MAY2006 | 264 | | 03MAY2006 | 64 | |
| | | | 30MAY2006 | 264 | | 30MAY2006 | 160 | |
| | | SAC2 | 05JUN2006 | 152 | | 29JUN2006 | 152 | |
| | | | 06JUN2006 | 90 | | 06JUN2006 | 90 | |
| | | | 06JUN2006 | 120 | | 12JUL2006 | 98 | |
| | | | 12JUL2006 | 264 | | 26JUL2006 | 212 | |
| | | | 26JUL2006 | 264 | | 10AUG2006 | 206 | |
| | | | 10AUG2006 | 264 | | 24AUG2006 | 209 | |
| E0912001 | QTP / LI | SAC1 | 07APR2005 | 64 | | 04MAY2005 | 48 | |

CONFIDENTIAL
AZSER12757734

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0912001 | QTP / LI | SAC1 | 07APR2005 | 64 | | 04MAY2005 | 36 | |
| | | | 07APR2005 | 64 | | 04MAY2005 | 36 | |
| | | | 07APR2005 | 64 | | 04MAY2005 | 38 | |
| | | | 04MAY2005 | 264 | | 03JUN2005 | 147 | Probably the patient forgot to take 3 tablets There are 16 tablets less than there should be according to the treatment dosage |
| | | SAC2 | 03JUN2005 | 264 | | 06JUL2005 | 132 | 1 tablet has been lost |
| | | | 06JUL2005 | 264 | | 29JUL2005 | 171 | |
| | | | 29JUL2005 | 120 | | 05AUG2005 | 93 | |
| | | | 05AUG2005 | 120 | | 11AUG2005 | 95 | |
| | | | 11AUG2005 | 264 | | 25AUG2005 | 208 | |
| | | | 25AUG2005 | 264 | | 08SEP2005 | 208 | |
| | | | 08SEP2005 | 264 | | 22SEP2005 | 208 | |
| | | | 22SEP2005 | 264 | | 20OCT2005 | 152 | 4 tablets are missing |
| | | | 20OCT2005 | 264 | | 16NOV2005 | 155 | 5 tablets are missing |
| | | | 16NOV2005 | 264 | | 25JAN2006 | 249 | The patient took the drug only one day |
| E0912002 | OL QTP | SAC1 | 07APR2005 | 64 | | 04MAY2005 | 22 | |
| | | | 21APR2005 | 64 | | 04MAY2005 | 22 | |
| | | | 21APR2005 | 128 | | 04MAY2005 | 33 | |
| | | | 04MAY2005 | 264 | | 03JUN2005 | 24 | |
| | | | 03JUN2005 | 264 | | 06JUL2005 | 4 | |
| | | | 03AUG2005 | 264 | | 31AUG2005 | 34 | |
| | | | 03AUG2005 | 264 | | 31AUG2005 | 39 | |
| | | | 31AUG2005 | 264 | | 29SEP2005 | 39 | |
| | | | 29SEP2005 | 264 | | 26OCT2005 | 39 | |
| | | | 26OCT2005 | 264 | | 06DEC2005 | U | The patient did not return the bottle because she lost it |
| E0912003 | OL QTP | SAC1 | 19APR2005 | 64 | | 25APR2005 | 48 | |
| | | | 19APR2005 | 64 | | 25APR2005 | 58 | |
| | | | 19APR2005 | 128 | | 25APR2005 | 128 | |
| E0912005 | OL QTP | SAC1 | 25MAY2005 | 64 | | 27JUN2005 | 27 | |
| | | | 25MAY2005 | 64 | | | U | |
| | | | 25MAY2005 | 64 | | | U | |
| | | | 25MAY2005 | 64 | | | U | |
| | | | 21JUL2005 | 264 | | 19AUG2005 | 138 | 18 tablets are missing |
| | | | 19AUG2005 | 264 | | 16SEP2005 | 138 | 18 tablets are missing |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

807

CONFIDENTIAL
AZSER12757735

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0912005 | OL QTP | SAC1 | 16SEP2005 | 264 | | 04NOV2005 | 100 | |
| E0912006 | OL QTP | SAC1 | 05JUL2005 | 64 | | 29SEP2005 | 1 | |
| | | | 12JUL2005 | 64 | | 29SEP2005 | 36 | |
| | | | 19JUL2005 | 64 | | 29SEP2005 | 17 | |
| | | | 02AUG2005 | 64 | | 29SEP2005 | 29 | |
| | | | | 264 | N | 29SEP2005 | 0 | |
| | | | 29SEP2005 | 264 | | 27OCT2005 | 179 | 5 tablets are missing |
| | | | 27OCT2005 | 264 | | 3NOV2005 | 125 | 4 tablets are missing |
| | | | 24NOV2005 | | N | 12JAN2006 | 3 | 21 tablets are missing |
| | | | 12JAN2006 | 264 | N | 28FEB2006 | 69 | 11 tablets are missing the patient did not return the bottle |
| | | | 28FEB2006 | 264 | | 24APR2006 | U | because lost to follow-up |
| E0912008 | OL QTP | SAC1 | 18JUL2005 | 64 | | 11AUG2005 | 31 | |
| | | | 18JUL2005 | 64 | | 11AUG2005 | 29 | |
| | | | 18JUL2005 | 64 | | 11AUG2005 | 28 | |
| | | | 18JUL2005 | 64 | | 11AUG2005 | 47 | |
| | | | 08SEP2005 | 264 | | 11OCT2005 | 196 | 10 tablets are missing |
| | | | 11OCT2005 | 264 | | 07NOV2005 | 127 | 7 tablets are missing |
| | | | 07NOV2005 | 264 | | 05DEC2005 | 129 | |
| | | | 05DEC2005 | 264 | | 03JAN2006 | 129 | 33 tablets are missing |
| | | | 03JAN2006 | 264 | | 07FEB2006 | 119 | 30 tablets were not taking |
| | | | 07FEB2006 | 264 | | 08MAR2006 | 121 | 3 tablets are missing the patient didn't return the bottle because she |
| | | | 08MAR2006 | 264 | | 05APR2006 | U | lost it |
| E0912009 | OL QTP | SAC1 | 26JUL2005 | 64 | | 24AUG2005 | 36 | |
| | | | 26JUL2005 | 64 | | 24AUG2005 | 36 | |
| | | | 26JUL2005 | 64 | | 24AUG2005 | 36 | |
| | | | 26JUL2005 | 64 | | 24AUG2005 | 32 | The patient lost 4 tablets |
| | | | 24AUG2005 | 264 | | 13SEP2005 | 222 | tablets lost 4 tablets |
| | | | 13SEP2005 | 264 | | 11OCT2005 | 153 | 23 tablets are missing |
| | | | 11OCT2005 | 264 | | 08NOV2005 | 151 | 5 tablets are missing |
| | | | 08NOV2005 | 264 | | 29NOV2005 | 201 | 17 tablets were not taken |
| E0912010 | OL QTP | SAC1 | 03OCT2005 | 64 | | 31OCT2005 | 22 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757736

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0912010 | OL QTP | SAC1 | 03OCT2005 | 64 | | 31OCT2005 | 28 | The patient has lost 9 tablets |
| | | | 03OCT2005 | 64 | | 31OCT2005 | 22 | |
| | | | 03OCT2005 | 64 | | 31OCT2005 | 19 | |
| | | | 31OCT2005 | 264 | | 28NOV2005 | 133 | 37 tablets are missing |
| E0912011 | PLA / LI | SAC1 | 07OCT2005 | 64 | | 04NOV2005 | 15 | |
| | | | 07OCT2005 | 64 | | 04NOV2005 | 15 | |
| | | | 07OCT2005 | 64 | | 04NOV2005 | 15 | |
| | | | 04NOV2005 | 264 | | 04NOV2005 | 62 | 13 tablets are missing |
| | | | 04NOV2005 | 264 | | 02DEC2005 | 70 | 11 tablets were not taken |
| | | | 02DEC2005 | 264 | | 30DEC2005 | 75 | 7 tablets were not taken |
| | | | 30DEC2005 | 264 | | 27JAN2006 | 76 | |
| | | SAC2 | 24FEB2006 | 120 | | 29FEB2006 | 71 | |
| | | | 03MAR2006 | 120 | | 03MAR2006 | 71 | |
| | | | 10MAR2006 | 264 | | 10MAR2006 | 138 | |
| | | | | | | 28MAR2006 | 168 | |
| | | | 06APR2006 | 264 | | 01APR2006 | 76 | |
| | | | 21APR2006 | 264 | | 21APR2006 | 76 | |
| | | | 19MAY2006 | 264 | | 19MAY2006 | 78 | |
| | | | 16JUL2006 | 264 | | 16JUN2006 | 76 | |
| | | | | | | 11AUG2006 | U | |
| | | | 11AUG2006 | 264 | | 25AUG2006 | 60 | Patient did not return study drug  Patient did not return some tablets |
| E0912012 | OL QTP | SAC1 | 11OCT2005 | 64 | | 09NOV2005 | 36 | |
| | | | 11OCT2005 | 64 | | 09NOV2005 | 36 | |
| | | | 11OCT2005 | 64 | | 09NOV2005 | 36 | |
| | | | 11OCT2005 | 64 | | 09NOV2005 | 36 | |
| | | | 09NOV2005 | 264 | | 07DEC2005 | 154 | 4 tablets are missing |
| | | | 07DEC2005 | 264 | 2 | 04JAN2006 | 154 | 2 tablets are not intake |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 155 | 3 tablets are missing |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 156 | |
| | | | 01MAR2006 | 264 | | | U | |
| | | | 03MAY2006 | 264 | | | | |
| E0912013 | OL QTP | SAC1 | 01NOV2005 | 64 | | 17JAN2006 | 36 | The patient did not take the drug for 1 month and 15 days |
| | | | 01NOV2005 | 64 | | 17JAN2006 | 36 | |
| | | | 01NOV2005 | 64 | | 17JAN2006 | 36 | |
| | | | 01NOV2005 | 64 | | 17JAN2006 | 36 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

809

CONFIDENTIAL
AZSER12757737

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0912013 | OL QTP | SAC1 | 17JAN2006 | U | | 13FEB2006 | U | |
| | | | 13FEB2006 | 264 | | 16MAR2006 | 151 | 43 tablets were not taken |
| | | | | | | | U | |
| E0912014 | OL QTP | SAC1 | 01NOV2005 | 64 | | 30NOV2005 | 8 | |
| | | | 01NOV2005 | 64 | | 30NOV2005 | 8 | |
| | | | 01NOV2005 | 64 | | 30NOV2005 | 8 | |
| | | | 01NOV2005 | 64 | | 30NOV2005 | 8 | |
| E0912015 | PLA / VAL | SAC1 | 23NOV2005 | 64 | | 22DEC2005 | 22 | |
| | | | 23NOV2005 | 60 | | 22DEC2005 | 22 | |
| | | | 25NOV2005 | 60 | | 22DEC2005 | 22 | |
| | | | 19JAN2006 | 264 | | 13FEB2006 | 96 | 6 tablets are missing |
| | | | 16FEB2006 | 264 | | 16FEB2006 | 99 | 6 tablets are missing |
| | | | 16MAR2006 | 264 | | 16MAR2006 | 124 | |
| | | | | | | 13APR2006 | 119 | |
| | | SAC2 | 15MAY2006 | 120 | | 15MAY2006 | 85 | |
| | | | 22MAY2006 | 120 | | 29MAY2006 | 190 | |
| | | | 29MAY2006 | 120 | | 12JUN2006 | | |
| | | | 12JUN2006 | 264 | | 24JUN2006 | U | |
| E0912016 | OL QTP | SAC1 | 04JAN2006 | 64 | | 02FEB2006 | 36 | |
| | | | 04JAN2006 | 64 | | 02FEB2006 | 36 | |
| | | | 04JAN2006 | 64 | | 02FEB2006 | 36 | |
| | | | 02FEB2006 | 264 | | 02MAR2006 | 152 | |
| | | | 02MAR2006 | 264 | | 30MAR2006 | 152 | |
| | | | 02MAR2006 | 264 | | 02MAR2006 | 152 | |
| | | | 27APR2006 | 264 | | 27APR2006 | 152 | |
| | | | 01JUN2006 | 264 | | 01JUN2006 | 152 | |
| | | | 03JUL2006 | 264 | | 03JUL2006 | 156 | |
| | | | | | | 25AUG2006 | U | Patient never returned study drug |
| E0912017 | OL QTP | SAC1 | 02FEB2006 | 64 | | 02MAR2006 | 36 | |
| | | | 02FEB2006 | 64 | | 02MAR2006 | 36 | |
| | | | 02FEB2006 | 64 | | 02MAR2006 | 36 | |
| | | | 30MAR2006 | 264 | | 30MAR2006 | 158 | |
| | | | 27APR2006 | 264 | | 27APR2006 | 151 | |
| | | | 25MAY2006 | 264 | | 25MAY2006 | 153 | |
| | | | 22JUN2006 | 264 | | 22JUN2006 | 158 | |
| | | | | | | 20JUL2006 | 154 | |

CONFIDENTIAL
AZSER12757738

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0912017 | OL QTP | | 20JUL2006 | 264 | | | N | |
| E0914001 | OL QTP | SAC1 | 07DEC2005 | 264 | By mistake one bottle was dispensed instead of wallet. | 10JAN2006 | 64 | Patient probably lost many tablets |
| | | | 10JAN2006 | U | | 19FEB2006 | 49 | The patient lost many tablets |
| | | | 19FEB2006 | 264 | | 15MAR2006 | U | Not returned |
| | | | 15MAR2006 | 264 | | 26APR2006 | 0 | |
| | | | 26APR2006 | 264 | | 26MAY2006 | U | Bottle never returned by patient |
| | | | 26MAY2006 | 264 | | 15JUN2006 | U | Bottle never returned by patient |
| | | | 15JUN2006 | 264 | | 06SEP2006 | 0 | |
| E0914002 | OL QTP | SAC1 | 07DEC2005 | 264 | By mistake was dispensed bottle instead of blister | 02FEB2006 | U | |
| E0914003 | OL QTP | SAC1 | 28DEC2005 | 64 | By mistake one bottle was dispensed | 02FEB2006 | 48 | |
| | | | 28DEC2005 | 264 | | 02FEB2006 | 62 | |
| | | | 02FEB2006 | U | | 09MAR2006 | 60 | |
| | | | 09MAR2006 | 264 | | 28APR2006 | 0 | |
| | | | 28APR2006 | 264 | | 25MAY2006 | 0 | |
| | | | 25MAY2006 | 264 | | 11JUL2006 | U | |
| E0914004 | OL QTP | SAC1 | 05JAN2006 | 64 | | 12JAN2006 | U | Patient did not return study drug |
| E0915001 | OL QTP | SAC1 | 16SEP2005 | 64 | | 10OCT2005 | 46 | |
| | | | 30SEP2005 | 64 | | 30SEP2005 | 34 | |
| | | | 07OCT2005 | 64 | | 07OCT2005 | 34 | |
| | | | | | | 21OCT2005 | 193 | |
| E0915003 | PLA / LI | SAC1 | 03OCT2005 | 64 | | 10OCT2005 | 46 | |
| | | | 10OCT2005 | 64 | | 17OCT2005 | 36 | Returned at Visit S6 |
| | | | 17OCT2005 | 64 | | 24OCT2005 | 36 | Returned at Visit S7 |
| | | | 24OCT2005 | 264 | | 21DEC2005 | 0 | |
| | | | 21DEC2005 | 264 | | 23JAN2006 | U | Not returned |
| | | | 23JAN2006 | 264 | | 20FEB2006 | U | Not returned |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757739

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | SAC1 | 20FEB2006 | 264 | | 20MAR2006 | 103 | |
| | | | 20MAR2006 | 264 | | 24MAR2006 | 103 | |
| | | | 24MAR2006 | 264 | | 15MAY2006 | 103 | |
| | | | 15MAY2006 | 120 | | 22MAY2006 | 92 | |
| | | SAC2 | 22MAY2006 | 120 | | 29MAY2006 | 91 | Returned at Visit V5 |
| | | | 22MAY2006 | 264 | | 05JUN2006 | 164 | The patient took drug |
| | | | 12JUN2006 | 264 | | 28JUN2006 | 264 | from blister of Visit V3 |
| | | | 28JUN2006 | 264 | | 12JUL2006 | 208 | |
| | | | 12JUL2006 | 264 | | 25JUL2006 | 216 | |
| E0915004 | PLA / LI | SAC1 | 16DEC2005 | 64 | | 09JAN2006 | 32 | |
| | | | 16DEC2005 | 64 | | 09JAN2006 | 32 | |
| | | | 16DEC2005 | 192 | Two other blisters were given (64 tablets each) | 09JAN2006 | 32 | |
| | | | 09JAN2006 | 264 | | 06FEB2006 | 38 | |
| | | | 06FEB2006 | 264 | | 07MAR2006 | 95 | |
| | | | 04APR2006 | 264 | | 04APR2006 | U | |
| | | SAC2 | 02MAY2006 | 264 | | 02MAY2006 | U | |
| | | | 16JUN2006 | 264 | | 16JUN2006 | 87 | |
| | | | 30JUN2006 | 120 | | 26JUN2006 | 92 | |
| | | | | 264 | | 03JUL2006 | 194 | |
| | | | | | | 04JUL2006 | 249 | |
| E0915005 | OL QTP | SAC1 | 08FEB2006 | 64 | | 14FEB2006 | 38 | |
| | | | 14FEB2006 | 64 | | 22FEB2006 | 34 | |
| E0915006 | QTP / VAL | SAC1 | 08FEB2006 | 64 | | 08FEB2006 | 30 | |
| | | | 08FEB2006 | 64 | | 08FEB2006 | 35 | |
| | | | 20FEB2006 | 64 | | 08MAR2006 | 30 | |
| | | | 08MAR2006 | 128 | Another bottle (label lost) and another wallet (64) was dispensed | 08MAR2006 | 34 | |
| | | SAC2 | 05APR2006 | 264 | | 05APR2006 | 32 | |
| | | | 02MAY2006 | 264 | | 02MAY2006 | 149 | |
| | | | 05JUN2006 | 120 | | 05JUN2006 | 128 | |
| | | | 20JUN2006 | 264 | | 12JUN2006 | 92 | |
| | | | 03JUL2006 | 264 | | 26JUN2006 | 94 | |
| | | | 21JUL2006 | 264 | | 21JUL2006 | 208 | Returned 63 tablets from second wallet dispensed |
| | | | 03AUG2006 | 264 | | 03AUG2006 | 199 | |
| | | | | | | 13SEP2006 | 210 | |
| | | | | | | | 131 | |
| E0916001 | OL QTP | SAC1 | 11MAR2005 | 64 | | 08APR2005 | 0 | |

812

CONFIDENTIAL
AZSER12757740

Page 264 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0916001 | OL QTP | SAC1 | 11MAR2005 | 64 | | 08APR2005 | 0 | |
| | | | 11MAR2005 | 64 | | 08APR2005 | 38 | |
| | | | 11MAR2005 | 64 | | 08APR2005 | 64 | |
| | | | 08APR2005 | 264 | | 06MAY2005 | 120 | |
| | | | 06MAY2005 | 264 | | 01JUN2005 | 117 | |
| | | | 06MAY2005 | 264 | | 01JUN2005 | 176 | |
| | | | 05JUL2005 | 264 | | 03AUG2005 | 102 | |
| | | | 03AUG2005 | 264 | | 31AUG2005 | 103 | |
| | | | 31AUG2005 | 264 | | 29SEP2005 | 101 | |
| | | | 29SEP2005 | 264 | | 28OCT2005 | 103 | |
| | | | 28OCT2005 | 264 | | 29NOV2005 | U | Never returned |
| E0916002 | QTP / VAL | SAC1 | 14APR2005 | 64 | | 13MAY2005 | 32 | |
| | | | 15APR2005 | 64 | | 3MAY2005 | 32 | |
| | | | 15APR2005 | 64 | | 3MAY2005 | 32 | |
| | | | 14APR2005 | 64 | | 13MAY2005 | 46 | |
| | | | 13MAY2005 | 264 | | 10JUN2005 | 158 | |
| | | | 10JUN2005 | 264 | | 07JUL2005 | 162 | |
| | | | 07JUL2005 | 264 | | 03AUG2005 | 153 | |
| | | | 03AUG2005 | 264 | | 05SEP2005 | 122 | The patient didn't take the drug for about 4 days |
| | | | 05SEP2005 | 264 | | 07OCT2005 | 161 | |
| | | SAC2 | 07OCT2005 | 120 | | 14OCT2005 | 90 | |
| | | | 14OCT2005 | 120 | | 21OCT2005 | 90 | |
| | | | 21OCT2005 | 264 | | 01DEC2005 | U | The patient never returned the bottle dispensed on V3 visit |
| E0916005 | OL QTP | SAC1 | 30SEP2005 | 64 | | 27OCT2005 | 0 | |
| | | | 30SEP2005 | 64 | | 27OCT2005 | 0 | |
| | | | 30SEP2005 | 64 | | 27OCT2005 | 4 | |
| | | | 27OCT2005 | 264 | | 24NOV2005 | 81 | |
| | | | 24NOV2005 | 264 | | 22DEC2005 | 63 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 40 | |
| | | | 17JAN2006 | 264 | | 16FEB2006 | 76 | |
| | | | 16FEB2006 | 264 | | 23MAR2006 | 0 | |
| | | | 23MAR2006 | 264 | | 20APR2006 | 48 | Some tablets were lost |
| E0917001 | PLA / VAL | SAC1 | 26MAY2005 | 264 | For mistake one bottle with 264 tablets was given to the patient. | 17JUN2005 | 0 | |
| | | | | U | | | U | |
| | | | | U | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

813

CONFIDENTIAL
AZSER12757741

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0917001 | PLA / VAL | SAC1 | 17JUN2005 | 264 | Due to mistake at Visit 54 any bottle was given to the patient | 14JUL2005 | 250 | |
| | | SAC2 | 14JUL2005 | 256 | For mistake 4 wallet were given to the patient | 22AUG2005 | 128 | |
| | | | 22AUG2005 | 256 | For mistake 4 wallet were given to the patient | 21SEP2005 | 147 | The patient sometimes forgot to take some tablets |
| | | | 21SEP2005 | 264 | | 20OCT2005 | 32 | |
| | | | 17OCT2005 | 264 | | 17NOV2005 | 151 | One pill was lost |
| | | | 17NOV2005 | 120 | | 24NOV2005 | 73 | |
| | | | 24NOV2005 | 264 | | 05DEC2005 | 79 | |
| | | | 05DEC2005 | 264 | | 15DEC2005 | 168 | |
| | | | 15DEC2005 | 264 | | 12JAN2006 | 95 | |
| | | | 12JAN2006 | 264 | | 26JAN2006 | 160 | |
| | | | 26JAN2006 | 264 | | 20FEB2006 | 155 | |
| | | | 20FEB2006 | U | | 20MAR2006 | 69 | |
| E0917002 | QTP / VAL | SAC1 | 14JUL2005 | 64 | | 03AUG2005 | 32 | |
| | | | 14JUL2005 | 64 | | 03AUG2005 | 32 | |
| | | | 14JUL2005 | 64 | | 03AUG2005 | U | Patient doesn't return one blister wallet |
| | | SAC2 | 03AUG2005 | 256 | Four wallet blister were given to the patient | 08SEP2005 | 96 | The patient doesn't return one blister wallet was given on 03-08-2005 |
| | | | 08SEP2005 | 264 | | 13OCT2005 | 135 | |
| | | | 13OCT2005 | 264 | | 10NOV2005 | 153 | |
| | | | 17NOV2005 | 120 | | 17NOV2005 | 98 | |
| | | | 17NOV2005 | 264 | | 24NOV2005 | 78 | |
| | | | 24NOV2005 | 264 | | 06DEC2005 | 189 | |
| | | | 06DEC2005 | 264 | | 20DEC2005 | 183 | |
| | | | 20DEC2005 | 264 | | 06FEB2006 | 192 | |
| | | | 10JAN2006 | 264 | | 09FEB2006 | | |
| E0917003 | OL QTP | SAC1 | 03NOV2005 | 192 | | | U | |
| | | | 24NOV2005 | U | | | U | |
| | | | | | | 15DEC2005 | U | Patient didn't return the bottle |
| | | | 15DEC2005 | 264 | | 19JAN2006 | 0 | The patient didn't return the bottle |
| | | | 19JAN2006 | 264 | | 21FEB2006 | 90 | |

CONFIDENTIAL
AZSER12757742

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0917003 | OL QTP | SAC1 | 21FEB2006 | 264 | | 22MAR2006 | 101 | |
| | | | 22MAR2006 | 264 | | 04MAY2006 | 95 | |
| E0917004 | QTP / VAL | SAC1 | 07MAR2006 | 128 | | 27MAR2006 | 44 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 27MAR2006 | 264 | | | N | Patient did not return study drug |
| | | | 24MAY2006 | 192 | We gave to the patient 3 blisters instead on one bottle | 29JUN2006 | U | |
| | | | 29JUN2006 | 64 | We gave to the patient one blister instead of bottle | 21JUL2006 | 18 | Patient took also study drug dispensed at Visit S6 |
| | | SAC2 | 21JUL2006 | 120 | | 02AUG2006 | 92 | Patient did not take some tablets |
| | | | 02AUG2006 | 120 | By mistake has been done bottle of V5 instead of V3 | 31AUG2006 | 90 | |
| | | | 02AUG2006 | 264 | | 31AUG2006 | 185 | |
| E0918001 | OL QTP | SAC1 | 07OCT2005 | 64 | | 20OCT2005 | 42 | Pt didn't miss 2 tablets |
| | | | 07OCT2005 | 64 | | 20OCT2005 | 36 | |
| | | | 20OCT2005 | 128 | | 03NOV2005 | 73 | Pt didn't miss 1 tablet |
| | | | 03NOV2005 | 264 | | 02DEC2005 | 148 | |
| | | | 02DEC2005 | 264 | | 02DEC2005 | 146 | |
| | | | 29DEC2005 | 264 | | 23JAN2006 | 163 | 1 tablet is missing |
| | | | 23JAN2006 | 264 | | 23FEB2006 | 139 | 1 tablet is missing |
| | | | 23FEB2006 | 264 | | 23MAR2006 | 152 | |
| | | | 23MAR2006 | 264 | | 20APR2006 | 144 | |
| E0918002 | PLA / VAL | SAC1 | 20OCT2005 | 64 | | 27OCT2005 | 22 | The pt didn't take 3 tablets |
| | | | 27OCT2005 | 64 | | 03NOV2005 | 25 | |
| | | | 03NOV2005 | 128 | | 17NOV2005 | 44 | The pt didn't take 1 tablet |
| | | | 17NOV2005 | 264 | | 12JAN2006 | 97 | |
| | | | 15DEC2005 | 264 | | 12JAN2006 | 98 | The pt didn't take 2 tablets |
| | | | 12JAN2006 | 264 | | 09FEB2006 | 99 | The pt didn't take 3 tablets |
| | | | 09FEB2006 | 264 | | 09MAR2006 | 96 | |

815

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757743

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0918002 | PLA / VAL | SAC1 | 09MAR2006 | 528 | | 24MAR2006 | 171 | The patient return the expiring bottle. A new bottle was dispensed today to finishing the S8 visit |
| | | SAC2 | 06APR2006 | 264 | | 11MAY2006 | 54 | |
| | | | 11MAY2006 | 120 | | 18MAY2006 | 78 | |
| | | | 18MAY2006 | 120 | | 25MAY2006 | 81 | |
| E0918003 | QTP / VAL | SAC1 | 24NOV2005 | 64 | | 02DEC2005 | 32 | |
| | | | 02DEC2005 | 64 | | 22DEC2005 | 32 | |
| | | | 02DEC2005 | 128 | | 22DEC2005 | 80 | 4 tablets are missing |
| | | | 22DEC2005 | 256 | | 19JAN2006 | 144 | By mistake at S4 visit 4 wallets were dispensed instead of 1 bottle |
| | | SAC2 | 19JAN2006 | 264 | | 16FEB2006 | 151 | |
| | | | 16FEB2006 | 264 | | 16MAR2006 | 152 | |
| | | | 16MAR2006 | 528 | | 20MAR2006 | 152 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 217 | |
| | | | 11MAY2006 | 120 | | 18MAY2006 | 92 | |
| | | | 18MAY2006 | 120 | | 25MAY2006 | 92 | |
| | | | 08JUN2006 | 264 | | 08JUN2006 | 217 | |
| | | | 21JUN2006 | 264 | | 21JUN2006 | 212 | |
| | | | 06JUL2006 | 264 | | 06JUL2006 | 204 | |
| | | | 03AUG2006 | 264 | | 03AUG2006 | 149 | |
| | | | | | | 29AUG2006 | 158 | |
| E0919001 | PLA / VAL | SAC1 | 05JUL2005 | 64 | | 03AUG2005 | 36 | |
| | | | 05JUL2005 | 64 | | 03AUG2005 | 36 | |
| | | | 05JUL2005 | 128 | | 03AUG2005 | 68 | |
| | | | 03AUG2005 | 264 | | 26SEP2005 | 156 | The same bottle was dispensed at S5 visit. |
| | | SAC2 | 26SEP2005 | U   Not dispensed | | 25OCT2005 | U | |
| | | | 25OCT2005 | 264 | | 22NOV2005 | 164 | 16 tablets not taken |
| | | | 22NOV2005 | 264 | | 29NOV2005 | 172 | 6 tablets not taken |
| | | | 29NOV2005 | 120 | | 06DEC2005 | 92 | |
| | | | 06DEC2005 | 120 | | 20DEC2005 | 92 | |
| | | | 20DEC2005 | 264 | | 03JAN2006 | 208 | |
| | | | 03JAN2006 | 264 | | 17JAN2006 | 208 | |
| | | | 17JAN2006 | 264 | | 17MAR2006 | 208 | |
| | | | | | | | 28 | |
| | | | 14FEB2006 | U   Not dispensed | | 19APR2006 | N | The same bottle was dispensed in V7 visit |
| | | | 17MAR2006 | 264 | | | 128 | |

CONFIDENTIAL
AZSER12757744

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0919002 | QTP / VAL | SAC1 | 20SEP2005 | 64 | | 17OCT2005 | 36 | |
| | | | 20SEP2005 | 64 | | 17OCT2005 | 36 | |
| | | | 20SEP2005 | 64 | | 17OCT2005 | 36 | |
| | | | 20SEP2005 | 64 | | 17OCT2005 | 40 | |
| | | | 17OCT2005 | 264 | | 05NOV2005 | 158 | 30 tablets are missing |
| | | SAC2 | 17OCT2005 | 264 | | 05NOV2005 | 152 | 40 tablets were not taken |
| | | | 12DEC2005 | 120 | | 19DEC2005 | 88 | |
| | | | 19DEC2005 | 120 | | 27DEC2005 | 212 | |
| | | | 27DEC2005 | 264 | | 09JAN2006 | 208 | |
| | | | 09JAN2006 | 264 | | 23JAN2006 | 92 | 4 tablets are missing |
| | | | 23JAN2006 | 264 | The same bottle was | 06FEB2006 | | |
| | | | 06FEB2006 | 264 | dispensed in V7 visit | 20MAR2006 | | |
| | | | | | | | N | |
| E0919004 | QTP / VAL | SAC1 | 04APR2006 | N 264 | Not dispensed | 04MAY2006 | 120 | |
| | | | 17OCT2005 | 64 | | 14NOV2005 | 36 | |
| | | | 17OCT2005 | 64 | | 14NOV2005 | 36 | |
| | | | 17OCT2005 | 64 | | 14NOV2005 | 36 | |
| | | | 17OCT2005 | 64 | | 14NOV2005 | 30 | |
| | | | 14NOV2005 | 264 | | 12DEC2005 | 152 | 2 tablets were not taken |
| | | SAC2 | 10JAN2006 | 120 | | 17DEC2005 | 148 | 4 tablets are missing |
| | | | 17JAN2006 | 120 | | 10JAN2006 | 93 | 1 tablets was not taken |
| | | | 24JAN2006 | 264 | | 17JAN2006 | 92 | |
| | | | 06FEB2006 | 264 | | 24JAN2006 | 112 | 100 tablets were missing |
| | | | 21FEB2006 | 264 | | 06FEB2006 | 246 | |
| | | | 06MAR2006 | 264 | | 21FEB2006 | 204 | 4 tablets were not taken |
| | | | 04APR2006 | 264 | On 2006/03/20 another | 06MAR2006 | 194 | |
| | | | | | bottle labeled V7 was | 20MAR2006 | 152 | |
| | | | | | dispensed (264 tablets) | 02MAY2006 | | |
| E0919005 | PLA / VAL | SAC1 | 02MAY2006 | 264 | | 31MAY2006 | 149 | |
| | | | 31MAY2006 | 264 | | 27JUN2006 | 160 | |
| | | | 24OCT2005 | 64 | | 22NOV2005 | 8 | |
| | | | 24OCT2005 | 64 | | 22NOV2005 | 8 | |
| | | | 24OCT2005 | 64 | | 22NOV2005 | 8 | |
| | | | 24OCT2005 | 64 | | 22NOV2005 | 8 | |
| | | SAC2 | 22NOV2005 | 264 | | 19DEC2005 | 40 | 8 tablets are missing |
| | | | 19DEC2005 | 264 | | 17JAN2006 | 40 | 8 tablets were not taken |
| | | | 17JAN2006 | 120 | | 24JAN2006 | 64 | |
| | | | 31JAN2006 | 120 | | 31JAN2006 | 63 | |
| | | | 14FEB2006 | 264 | | 14FEB2006 | 163 | |
| | | | | | | 28FEB2006 | 152 | 1 tablet is missing |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst   sac100.sas   02MAR2007:13:46  kcpx265

817

CONFIDENTIAL
AZSER12757745

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E0919005 | PLA / VAL | SAC2 | 28FEB2006 | 264 | | 16MAR2006 | 152 | |
| | | | 14MAR2006 | 264 | | 20MAR2006 | 259 | |
| | | | 20MAR2006 | 528 | | 05MAY2006 | 201 | |
| E0919006 | OL QTP | SAC1 | 05MAY2006 | 264 | Another bottle (264 tablets) was dispensed on 2006-03-20 | 31MAY2006 | 56 | |
| | | | 31MAY2006 | 264 | | 09JUN2006 | 188 | |
| | | | 28OCT2005 | 64 | | 24NOV2005 | 8 | |
| | | | 28OCT2005 | 64 | | 24NOV2005 | 8 | |
| | | | 28OCT2005 | 64 | | 24NOV2005 | 8 | |
| | | | 28OCT2005 | 64 | | 24NOV2005 | 8 | |
| | | | 24NOV2005 | 264 | | 27DEC2005 | 32 | |
| E0919007 | QTP / LI | SAC1 | 14NOV2005 | 64 | | 12DEC2005 | 0 | |
| | | | 14NOV2005 | 64 | | 12DEC2005 | 8 | |
| | | | 14NOV2005 | 64 | | 12DEC2005 | 8 | |
| | | | 12DEC2005 | 64 | | 12DEC2005 | 8 | |
| | | | 09JAN2006 | 264 | | 09JAN2006 | 40 | 8 tablets are missing |
| | | SAC2 | 06FEB2006 | 264 | | 06FEB2006 | 40 | 8 tablets were not taken |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 40 | 8 tablets were not taken |
| | | | 13MAR2006 | 120 | | 20MAR2006 | 64 | |
| | | | 20MAR2006 | 264 | | 21MAR2006 | 252 | |
| E0919008 | QTP / LI | SAC1 | 27DEC2005 | 64 | | 24JAN2006 | 36 | |
| | | | 27DEC2005 | 64 | | 24JAN2006 | 36 | |
| | | | 27DEC2005 | 64 | | 24JAN2006 | 36 | |
| | | | 21JAN2006 | 64 | | 24JAN2006 | 152 | |
| | | | 21FEB2006 | 264 | | 21FEB2006 | 152 | |
| | | | 21MAR2006 | 264 | | 01MAR2006 | 162 | |
| | | SAC2 | 18APR2006 | 264 | | 18APR2006 | 152 | |
| | | | 16MAY2006 | 120 | | 16MAY2006 | 92 | |
| | | | 23MAY2006 | 264 | | 30MAY2006 | 204 | |
| | | | 30MAY2006 | 264 | | 14JUN2006 | 212 | |
| | | | 14JUN2006 | 264 | | 27JUN2006 | 217 | |
| | | | 27JUN2006 | 264 | | 27JUN2006 | 175 | |
| | | | 11JUL2006 | 264 | | 02AUG2006 | 136 | |
| | | | 02AUG2006 | 264 | | 07SEP2006 | | |
| E1001001 | OL QTP | SAC1 | 15DEC2004 | 64 | | 05JAN2005 | 36 | |
| | | | 22DEC2004 | 64 | | 05JAN2005 | 36 | |
| | | | 22DEC2004 | 64 | | 03JAN2005 | 40 | |

CONFIDENTIAL
AZSER12757746

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1001001 | OL QTP | SAC1 | 22JAN2005 | 264 | | 18MAR2005 | 94 | Patien been in hospital and taken medication there. |
| | | | 04FEB2005 | U | No medication today because patient is in hospital | | U | |
| | | | 05JAN2005 | 64 | Blisterpack given blisterpack at S4 2005-01-05, given bottle 2005-01-22 | 22JAN2005 | 0 | |
| E1001002 | PLA / VAL | SAC1 | 14JUN2005 | 64 | | 12JUL2005 | 38 | |
| | | | 21JUN2005 | 64 | | | U | |
| | | | 12JUL2005 | 128 | | 12JUL2005 | 75 | |
| | | | 09AUG2005 | 264 | | 10OCT2005 | 0 | |
| | | SAC2 | 06SEP2005 | 264 | | 10OCT2005 | 198 | |
| | | | 12OCT2005 | 264 | | 19OCT2005 | 92 | |
| | | | 19OCT2005 | 120 | | 28OCT2005 | 88 | |
| | | | 28OCT2005 | 264 | | 09NOV2005 | 216 | |
| | | | 09NOV2005 | 264 | | 25NOV2005 | 252 | |
| E1004001 | OL QTP | SAC1 | 10NOV2004 | 64 | | | U | |
| | | | 11NOV2004 | 64 | | | U | |
| E1004002 | OL QTP | SAC1 | 04MAY2005 | 64 | | 27MAY2005 | 0 | The physician is informed about zero tablets returned. |
| | | | 04MAY2005 | 64 | | 27MAY2005 | 0 | The physician is informed about zero tablets returned. |
| | | | 04MAY2005 | 128 | | 27MAY2005 | 76 | |
| | | | 27MAY2005 | 264 | | 27JUN2005 | 199 | |
| E1004003 | PLA / LI | SAC1 | 08NOV2005 | 64 | Dispensed from pharmacy to site on the 8. november 2005. Dispensed medication the 9. november 2005. | 30JAN2006 | 45 | This patient is not any longer in the study |
| | | | 08NOV2005 | 64 | Dispensed from pharmacy to site on the 8. november 2005 | 30JAN2006 | 36 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

819

CONFIDENTIAL
AZSER12757747

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1004003 | PLA / LI | SAC1 | 08NOV2005 | 128 | Dispensed from pharmacy to site on the 8. november 2005 | 30JAN2006 | 36 | Only one box returned |
| | | | 30NOV2005 | 264 | Tablets from visit S4, | 22MAR2006 | 0 | |
| | | | 30NOV2005 | 264 | S5 was used for visit S6 | 22MAR2006 | 0 | |
| | | | 22MAR2006 | 264 | Used for visit 8 | 31MAY2006 | U | |
| | | | 07JUN2006 | U | The patient used the | 27JUN2006 | 129 | |
| | | | | 264 | same seroquel tablets until 070606 as commented from visit S9 used until Randomized visit. | | | |
| | | SAC2 | 07JUN2006 | 264 | Not delivered at the | 04JUL2006 | U | Medications dispensed from investigator to patient 2006-06-27 |
| | | | 26JUN2006 | 120 | V1-V6 delivered at the same day because of summer vacation | | 85 | |
| | | | 26JUN2006 | 120 | V1-V6 delivered at the same day because of summer vacation | 11JUL2006 | 95 | Medicine dispensed from investigator to patient 040706 |
| | | | 26JUN2006 | 264 | V1-V6 delivered at the same day because of summer vacation | 25JUL2006 | 215 | Dispensed to patient 110706 |
| | | | 26JUN2006 | 264 | V1-V6 delivered at the same day because of summer vacation | 08AUG2006 | 162 | Dispensed to patient 250706 |
| | | | 26JUN2006 | 264 | V1-V6 delivered at the same day because of summer vacation | 29AUG2006 | 199 | Dispensed to patient 080806 |
| | | | 26JUN2006 | 264 | V1-V6 delivered at the same day because of summer vacation | | U | No medicines dispensed |
| E1004005 | OL QTP | SAC1 | 28NOV2005 | 64 | | 12DEC2005 | 43 | Patient did not understand that one side was for morning and one side for evening. All tablets were taken from the morning side |

820

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205D2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757748

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1004005 | OL QTP | SAC1 | 28NOV2005 | 64 | | 12DEC2005 | 45 | Patient did not understand that one side was for morning and one side for evening. All tablets were taken from the morning side |
| | | | 12DEC2005 | 128 | | 28MAR2006 | 32 | The patient was sick and did't reach scheduled visit 5 and continued with this medicine |
| | | | 12DEC2005 | 264 | Dispensed to patient 02D106 used at S5 | | U | |
| | | | 20FEB2006 | 264 | Used both at S7 and S8 | 28MAR2006 | 22 | |
| | | | 28MAR2006 | 264 | Dispensed to patient | 09MAY2006 | 0 | |
| | | | 09MAY2006 | 264 | 15.5.06 correct visit 9 | 31MAY2006 | 0 | |
| E1004006 | QTP / LI | SAC1 | 05DEC2005 | 64 | Study medication for | 09JAN2006 | 14 | |
| | | | 05DEC2005 | 64 | visit 5 and | 09JAN2006 | 16 | |
| | | | 05DEC2005 | 128 | Dispensed to patient | 12JAN2006 | 64 | |
| | | | 09JAN2006 | 264 | 12D106 | 29MAR2006 | 0 | |
| | | | 29MAR2006 | 264 | tablets used until visit 19D56 | 19MAY2006 | 0 | |
| | | | 19MAY2006 | 264 | Dispensed to patient 20D06 til visit S9 | 21JUN2006 | 38 | Returned 240506 |
| | | | 07JUN2006 | 264 | Dispensed to patient 26D06 | 27JUN2006 | 221 | |
| | | SAC2 | 07JUN2006 | 264 | Not dispensed to patient V1-V6 delivered at same day because of summer vacation. Dispensed to patient 7.6.06 | 04JUL2006 | U | |
| | | | 26JUN2006 | 120 | V1-V6 delivered at same day because of summer vacation. Dispensed to patient 27.6.06 | 04JUL2006 | 89 | |
| | | | 26JUN2006 | 120 | V1-V6 delivered at same day because of summer vacation. Dispensed to patient 14.7.06 | 11JUL2006 | 67 | |
| | | | 26JUN2006 | 264 | V1-V6 delivered at same day because of summer vacation. Dispensed 11.7.06 | 25JUL2006 | 112 | |

821

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757749

Page 273 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1004006 | QTP / LI | SAC2 | 26JUN2006 | 264 | V1-V6 delivered at same day because of summer vacation. Dispensed 25.7.06 | 23AUG2006 | 165 | |
| | | | 26JUN2006 | 264 | V1-V6 delivered at same day because of summer vacation. Not dispensed to patient | | U | |
| | | | 26JUN2006 | 264 | V1-V6 delivered at same day because of summer vacation. Not dispensed to patient | | U | |
| E1004007 | OL QTP | SAC1 | 12DEC2005 | 64 | | | U | |
| | | | 12DEC2005 | 64 | | | U | |
| | | | 12DEC2005 | 128 | | | U | |
| E1004008 | OL QTP | SAC1 | 31JAN2006 | 64 | | | U | |
| | | | 31JAN2006 | 64 | | | U | |
| | | | 31JAN2006 | 128 | | | U | |
| | | | 31JAN2006 | 264 | | | U | |
| E1004009 | OL QTP | SAC1 | 20FEB2006 | 64 | | | U | |
| | | | 22FEB2006 | 64 | | | U | |
| | | | 22FEB2006 | 128 | | | U | |
| | | | 21MAR2006 | 264 | | | U | |
| E1004010 | OL QTP | SAC1 | 22FEB2006 | 64 | | | U | |
| | | | 22FEB2006 | 64 | | | U | |
| | | | 22FEB2006 | 128 | | | 0 | |
| | | | 22MAR2006 | 264 | | | 0 | |
| E1005001 | OL QTP | SAC1 | 30NOV2004 | 128 | | 14DEC2004 | 47 | |
| | | | | U | | | U | |
| E1005002 | OL QTP | SAC1 | 09JAN2006 | 64 | | 16JAN2006 | 36 | |
| | | | 16JAN2006 | 64 | | 23JAN2006 | 36 | |
| | | | 23JAN2006 | 128 | | 06FEB2006 | 72 | |
| | | | 06FEB2006 | 256 | By mistake blister packs dispensed instead of bottle. | 02MAR2006 | 188 | |
| | | | 02MAR2006 | 264 | | 06APR2006 | 244 | Too many tablets returned reason: unknown |

CONFIDENTIAL
AZSER12757750

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1005003 | OL QTP | SAC1 | 03MAR2006 | 64 | Used at visit S1 and S2 | 17MAR2006 | 0 | |
| | | | 03MAR2006 | 64 | | 06MAR2006 | 6 | |
| | | | 03APR2006 | 264 | | 26APR2006 | 174 | |
| | | | 26APR2006 | 264 | | 24MAY2006 | 208 | |
| | | | 24MAY2006 | 264 | | 15JUN2006 | 220 | |
| E1006001 | QTP / LI | SAC1 | 19JUN2004 | 64 | The pat. started her first dose on June 20 2004. | 25JUN2004 | 40 | |
| | | | 25JUN2004 | 64 | | 01JUL2004 | 34 | One tablet too much returned. |
| | | | 01JUL2004 | 128 | | 15JUL2004 | 52 | 15 tablets too many returned, reason unknown. |
| | | | 15JUL2004 | 264 | | 16AUG2004 | 151 | returned, reason unknown. |
| | | SAC2 | 16AUG2004 | 264 | | 13SEP2004 | 152 | |
| | | | 13SEP2004 | 120 | | | U | |
| | | | 16SEP2004 | 120 | | 27SEP2004 | 96 | 4 tablets too much in return. |
| | | | 27SEP2004 | 264 | | 11OCT2004 | 212 | |
| | | | 11OCT2004 | 264 | | 27OCT2004 | 193 | 5 tabl. missing. Reason unknown. |
| | | | 27OCT2004 | 264 | | 08NOV2004 | 222 | 4 tabl. missing. Reason unknown. |
| | | | 08NOV2004 | 264 | | 07DEC2004 | 179 | |
| | | | 07DEC2004 | 264 | | 05JAN2005 | 144 | |
| | | | 05JAN2005 | 264 | | 08FEB2005 | 79 | |
| | | | 08FEB2005 | 264 | | 07MAR2005 | 121 | |
| | | | 07MAR2005 | 264 | | 29MAR2005 | 141 | |
| | | | 29MAR2005 | 264 | | 25APR2005 | 158 | |
| | | | 24APR2005 | 264 | | 02MAY2005 | 111 | |
| | | | 24MAY2005 | 264 | | 30JUN2005 | 55 | |
| | | | 30JUN2005 | 264 | | 19JUL2005 | 170 | |
| | | | 19JUL2005 | 264 | | 15AUG2005 | 114 | |
| | | | 19AUG2005 | 528 | | 15SEP2005 | 100 | |
| | | | 19SEP2005 | 264 | | 09NOV2005 | 138 | |
| | | | 09NOV2005 | 792 | | 04JAN2006 | 474 | |
| | | | 04JAN2006 | U | Not dispensed | | U | |
| E1006002 | PLA / LI | SAC1 | 14JAN2005 | 64 | | 27JAN2005 | 24 | |
| | | | 14JAN2005 | 64 | | 27JAN2005 | 22 | |
| | | | 27JAN2005 | 128 | | 09FEB2005 | 44 | |
| | | | 09FEB2005 | 264 | | 09MAR2005 | 118 | |
| | | | 09MAR2005 | 264 | | 06APR2005 | 110 | |
| | | SAC2 | 06APR2005 | 120 | | 20APR2005 | 93 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

823

CONFIDENTIAL
AZSER12757751

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI | SAC2 | 14APR2005 | 120 | | 20APR2005 | 84 | |
| | | | 10APR2005 | 264 | | 10MAY2005 | 179 | |
| | | | 10MAY2005 | 264 | | 18MAY2005 | 217 | |
| | | | 18MAY2005 | 264 | | 31MAY2005 | 188 | |
| | | | 31MAY2005 | 264 | | 28JUN2005 | 118 | |
| | | | 28JUN2005 | 264 | | 19JUL2005 | 148 | |
| | | | 19JUL2005 | 264 | Medicine no. 1206 was given since I didn't receive no. 1202 in time. No.1206 is given since | 16AUG2005 | 97 | |
| | | | 16AUG2005 | 264 | I haven't 1202 till. No.1206 is still given. I don't have 1202. | | U | Not returned. |
| E1006003 | PLA / LI | SAC1 | 28FEB2005 | 64 | | 07MAR2005 | 26 | He forgot taking his tablet one night |
| | | | 07MAR2005 | 64 | | 14MAR2005 | 26 | |
| | | | 14MAR2005 | 128 | | 29MAR2005 | 56 | |
| | | | 29MAR2005 | 264 | | 3APR2005 | 96 | |
| | | | 25APR2005 | 264 | | 24MAY2005 | 144 | |
| | | | 24MAY2005 | 264 | | 26MAY2005 | 258 | |
| | | | 26MAY2005 | 120 | | 02JUN2005 | 89 | |
| E1006004 | OL QTP | SAC2 | 22SEP2005 | 264 | Pat. got 1 box since didn't have blisterpack. | 16NOV2005 | 0 | |
| | | SAC1 | 20OCT2005 | 264 | | 16NOV2005 | 0 | |
| | | | 16NOV2005 | 264 | | 22NOV2005 | 4 | |
| E1006005 | OL QTP | SAC1 | 28SEP2005 | 64 | | 05OCT2005 | 36 | |
| | | | 05OCT2005 | 64 | | 12OCT2005 | 36 | |
| | | | 12OCT2005 | 128 | | 26OCT2005 | 72 | |
| | | | 26OCT2005 | 264 | | | U | |
| E1008001 | PLA / LI | SAC1 | 11NOV2004 | 256 | At S4 1 bottle (264 tbl) dispensed. Pat. used all tablets as prescribed. She has missed the bottle. Labeled the bottle. Medication was missing until 18.02.05 then she rcsived another bottle with S7 on i | 10DEC2004 | 130 | |
| | | | 10DEC2004 | 64 | | 02FEB2005 | 43 | |

824

CONFIDENTIAL
AZSER12757752

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | SAC1 | 19FEB2005 | 264 | Medication (the bottle) was sent by post, because she run out of medication 19.02.05, which was dispensed at S4. | 27APR2005 | 0 | |
| | | SAC1 | 27APR2005 | 264 | Medication not dispensed at S8. Pat. used from the bottle dispensed from S7 (sent to the pat. by post, dispensed 19.02.05). See above. | 15JUN2005 | 72 | Should have returned 68 tbl. Rel bad compliance. |
| | | SAC2 | 15JUN2005 | 120 U | Pat. dispensed bottle instead of blister pack at V2 by a mistake/misunderstanding | 23JUN2005 | 88 U | |
| | | | 23JUN2005 | 264 | Bottle dispensed at V2 instead of blister pack. See above. | 14JUL2005 | 180 | |
| | | | 14JUL2005 | 264 | Dispensed medication at V4 has been taken until V7 by misunderstanding. | 13SEP2005 | 20 | |
| | | | 13SEP2005 | 264 | | 13OCT2005 | 142 | |
| | | | 13OCT2005 | 264 | | 01DEC2005 | 134 | |
| E1008003 | PLA / VAL | SAC1 | 15FEB2005 | 256 | | 15MAR2005 | 144 | |
| | | | 15MAR2005 | 264 | | | U | |
| | | | 10MAY2005 | 264 | | 05SEP2005 | 0 | |
| | | | 11AUG2005 | 264 | | 26SEP2005 | 0 | |
| | | SAC2 | 26SEP2005 | 120 | By a mistake patient dispensed bottle instead of blisterpack at V2 | 04OCT2005 | 140 | |
| | | | 04OCT2005 | 264 | | 10OCT2005 | 87 | |
| | | | | | | | 240 | |
| | | | 10OCT2005 | 264 | | 24OCT2005 | 216 | |
| | | | 24OCT2005 | 264 | | 15DEC2005 | 180 | |
| E1011001 | PLA / LI | SAC1 | 18NOV2004 | 64 | 64 x 3 | 2NOV2004 | 0 | The patient got mood event about 24.11.2005 |
| | | | 25NOV2004 | 192 | | 16DEC2004 | 32 | |
| | | | 16DEC2004 | 264 | | 13JAN2005 | 0 | |

CONFIDENTIAL
AZSER12757753

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | SAC1 | 13JAN2005 | 264 | Comment on visit S6: Pat. did not receive medication, used med. from visit: S4 + S5 | 14MAR2005 | 1 | |
| | | | 14MAR2005 | 264 | | 06APR2005 | 125 | |
| | | | 06APR2005 | 264 | | 06MAY2005 | 157 | |
| | | | 06MAY2005 | 264 | | 28JUN2005 | 99 | |
| | | | 31MAY2005 | 264 | | 28JUN2005 | 76 | |
| | | SAC2 | 28JUN2005 | 120 | 56 + 64 | 05JUL2005 | 78 | 25 + 51 |
| | | | 05JUL2005 | 120 | 56 + 64 | 12JUL2005 | 215 | 51 + 27 |
| | | | 12JUL2005 | 264 | | 22JUL2005 | 158 | Lost to tbl and forgotten to take to tbl |
| | | | 22JUL2005 | 264 | By mistake given Seroquel for visit 5 | 09AUG2005 | | |
| | | | 09AUG2005 | 264 | By mistake given visit 5 when visit 4 | 26AUG2005 | 164 | |
| | | | 26AUG2005 | 264 | | 23SEP2005 | 99 | |
| | | | 23SEP2005 | 264 | | 30SEP2005 | 253 | |
| E1011002 | QTP / LI | SAC1 | 07MAR2005 | 64 | | 14MAR2005 | 0 | By mistake all tablets used |
| | | | 14MAR2005 | 64 | | 21MAR2005 | 0 | By mistake all tablets used |
| | | | 21MAR2005 | 128 | | 04APR2005 | 0 | By mistake all tablets used |
| | | | 04APR2005 | 128 | | 02MAY2005 | 0 | By mistake all tablets used |
| | | | 02MAY2005 | 128 | | 31MAY2005 | 0 | By mistake all tablets used |
| | | | 31MAY2005 | 528 | Ordered 263 tabl. x 2, delivered this to the patient | 30JUN2005 | 278 | 114 tabbl. in 1 bottle. 164 tabl. in 1 bottle |
| | | SAC2 | 30JUN2005 | 264 | | 28JUL2005 | 38 | |
| | | | 28JUL2005 | 264 | | 19AUG2005 | 56 | |
| | | | 19AUG2005 | 264 | | 26SEP2005 | 48 | |
| | | | 19SEP2005 | 110 | | 26SEP2005 | 56 | |
| | | | 26SEP2005 | 110 | | 03OCT2005 | 164 | |
| | | | 03OCT2005 | 264 | | 17OCT2005 | 166 | |
| | | | 17OCT2005 | 264 | | 1NOV2005 | 126 | |
| | | | 03NOV2005 | 264 | | 16NOV2005 | 136 | Pat. forgot to take 4 tbl. 13.11.05 evening |
| | | | 16NOV2005 | 264 | | 15DEC2005 | 36 | |
| | | | 15DEC2005 | 264 | | 12JAN2006 | 32 | |

CONFIDENTIAL
AZSER12757754

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | SAC2 | 12JAN2006 | 264 | | 09FEB2006 | 52 | Pat. forgot to take 4 tabl 26.01.06 evening, 4 tabl 02.02.06 morning |
| E1011003 | OL QTP | SAC1 | 21JUN2005 | 64 | | 28JUN2005 | 24 | |
| | | | 28JUN2005 | 64 | No more blister pack available | 05JUL2005 | 20 | |
| | | | 05JUL2005 | 264 | | 19JUL2005 | 173 | |
| E1011004 | OL QTP | SAC1 | 14OCT2005 | 64 | | 20OCT2005 | 28 | |
| | | | 20OCT2005 | 64 | | 27OCT2005 | 0 | |
| | | | 27OCT2005 | 264 | | 10NOV2005 | 139 | |
| | | | 10NOV2005 | 264 | | 08DEC2005 | 160 | |
| E1011005 | OL QTP | SAC1 | 14OCT2005 | 64 | Patient has lost the blister pack | 20OCT2005 | 21 U | |
| | | | 20OCT2005 | 64 | | | | |
| E1012001 | OL QTP | SAC1 | 20SEP2004 | 64 | | 27SEP2004 | 25 | Forgotten to take 2 tbl. 28.09 |
| | | | 27SEP2004 | 64 | | 04OCT2004 | 24 | |
| E1012002 | QTP / LI | SAC1 | 04OCT2004 | 128 | | 19OCT2004 | 30 | |
| | | | 19OCT2004 | 264 | | 15NOV2004 | 95 | |
| | | | 15NOV2004 | 264 | | 13DEC2004 | 109 | |
| | | | 13DEC2004 | 264 | | 10JAN2005 | 100 | |
| | | | 10JAN2005 | 264 | | 07FEB2005 | 128 | |
| | | | 07FEB2005 | 264 | | 07MAR2005 | 158 | |
| | | | 07MAR2005 | 264 | | 04APR2005 | 162 | |
| | | | 04APR2005 | 264 | | 11MAY2005 | 125 | |
| E1012002 | QTP / LI | SAC1 | 04OCT2004 | 64 | | 11OCT2004 | 22 | |
| | | | 11OCT2004 | 64 | | 19OCT2004 | 16 | |
| | | | 19OCT2004 | 128 | | 01NOV2004 | 50 | |
| | | | 01NOV2004 | 264 | | 02DEC2004 | 75 | |
| | | | 02DEC2004 | 264 | | 21DEC2004 | 42 | |
| | | | 21DEC2004 | 264 | | 24JAN2005 | 114 | |
| | | | 24JAN2005 | 264 | | 21FEB2005 | 11 | |
| | | | 21FEB2005 | 264 | | 29MAR2005 | 96 | |
| | | | 29MAR2005 | 264 | | | U | |
| | | SAC2 | 25APR2005 | 264 | | 23MAY2005 | 97 | |
| | | | 03MAY2005 | 264 | | 30MAY2005 | 78 | |
| | | | 30MAY2005 | 120 | | 06JUN2005 | 81 | |
| | | | 06JUN2005 | 264 | | 21JUL2005 | 0 | |

CONFIDENTIAL
AZSER12757755

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | SAC2 | 21JUN2005 | 264 | Used both V4 and V5 | 21JUL2005 | 0 | |
| | | | 15JUL2005 | 264 | | 15SEP2005 | 417 | Tabl. from V6 and V7 |
| | | | 15AUG2005 | 264 | | 15SEP2005 | 72 | |
| | | | 15SEP2005 | 264 | | 10OCT2005 | 179 | |
| | | | 10OCT2005 | 264 | | 08NOV2005 | 177 | |
| | | | 08NOV2005 | 264 | | 05DEC2005 | 117 | |
| | | | 05DEC2005 | 264 | | 03DEC2005 | 63 | |
| | | | 30DEC2005 | 264 | Used 1207 due to expiry date of 1205 | 31JAN2006 | | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 96 | |
| | | | 28FEB2006 | 264 | | 28MAR2006 | 96 | |
| | | | 28MAR2006 | 264 | | 19APR2006 | 100 | |
| | | | 19APR2006 | 264 | | 16MAY2006 | 132 | |
| | | | 16MAY2006 | 528 | | 11JUL2006 | 198 | |
| E1101001 | QTP / VAL | SAC1 | 24MAY2004 | 64 | | 31MAY2004 | 31 | |
| | | | 31MAY2004 | 64 | | 07JUN2004 | 16 | |
| | | | 07JUN2004 | 128 | | 21JUN2004 | 10 | |
| | | | 21JUN2004 | 64 | | 26JUL2004 | 54 | |
| | | SAC2 | 26JUL2004 | 264 | | 26AUG2004 | 140 | |
| | | | 26AUG2004 | 264 | | 16SEP2004 | 184 | |
| | | | 23SEP2004 | 120 | | 30SEP2004 | 92 | |
| | | | 30SEP2004 | 264 | | 18OCT2004 | 192 | |
| | | | 18OCT2004 | 264 | | 03NOV2004 | 190 | |
| | | | 03NOV2004 | 264 | | 16NOV2004 | 146 | |
| | | | 18NOV2004 | 264 | | 16DEC2004 | 146 | |
| | | | 16DEC2004 | 264 | | 19JAN2005 | 140 | |
| | | | 19JAN2005 | 264 | | 24FEB2005 | 112 | |
| | | | 24FEB2005 | 264 | | 24MAR2005 | 112 | |
| | | | 24MAR2005 | 264 | | 24MAY2005 | 10 | One bottle used for two visit V10 and V11 |
| | | SAC1 | 19APR2005 | 264 U | This bottle is for V12 visit | 24MAY2005 | 176 | |
| | | | 24MAY2005 | 264 | This lottle is for V13 visit | 15JUN2005 | 116 | |
| | | | 15JUN2005 | 264 | | 12JUL2005 | | |
| E1101002 | OL QTP | SAC1 | 24MAY2004 | 192 | | 14JUN2004 | 108 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757756

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1101002 | OL QTP | SAC1 | | U | | | U | |
| | | | 14JUN2004 | 64 | | 22JUN2004 | 50 | |
| E1101003 | OL QTP | SAC1 | 24MAY2004 | 64 | | 31MAY2004 | 36 | |
| | | | 31MAY2004 | 64 | | 07JUN2004 | 46 | |
| | | | 08JUN2004 | 128 | | 22JUN2004 | 47 | |
| | | | 22JUN2004 | 264 | | 19JUL2004 | 156 | |
| | | | 19JUL2004 | 264 | | 16AUG2004 | 150 | |
| | | | 16AUG2004 | 264 | | 16SEP2004 | 166 | |
| | | | 16SEP2004 | 264 | | 12OCT2004 | 160 | |
| | | | 12OCT2004 | 264 | | 12OCT2004 | | U |
| E1101004 | PLA / VAL | SAC1 | 03JUN2004 | 64 | | 05JUL2004 | 29 | |
| | | | 03JUN2004 | 64 | | 05JUL2004 | 10 | |
| | | | 03JUN2004 | 128 | | 05JUL2004 | 50 | |
| | | | 05JUL2004 | 264 | | 05AUG2004 | 136 | |
| | | | 05AUG2004 | 264 | | 01SEP2004 | 128 | |
| | | | 31AUG2004 | 264 | | 05OCT2004 | 133 | |
| | | SAC2 | 05OCT2004 | 120 | | 12OCT2004 | 90 | |
| | | | 12OCT2004 | 120 | | 18OCT2004 | 98 | |
| | | | 12OCT2004 | 264 | | 03NOV2004 | 192 | |
| | | | 03NOV2004 | 264 | | 03NOV2004 | 190 | |
| | | | 16NOV2004 | 264 | | 30NOV2004 | 192 | |
| | | | 30NOV2004 | 264 | | 29DEC2004 | 146 | |
| | | | 25JAN2005 | 264 | | 23FEB2005 | 192 | |
| | | | 22FEB2005 | 264 | | 22MAR2005 | 180 | |
| | | | 22MAR2005 | 264 | | 12MAY2005 | 62 | |
| | | | 22MAY2005 | 264 | | 11JUL2005 | 116 | |
| | | | 14JUN2005 | 264 | .U | 11JUL2005 | 152 | .U |
| | | | 11JUL2005 | 264 | | 08AUG2005 | 160 | |
| | | | 09AUG2005 | 264 | | 05SEP2005 | 168 | |
| | | | 05SEP2005 | 264 | | 10OCT2005 | 130 | |
| | | | 10OCT2005 | 528 | | 05DEC2005 | 320 | |
| | | | 05DEC2005 | 528 | | 02JAN2006 | 426 | |
| E1101005 | PLA / LI | SAC1 | 09JUN2004 | 128 | | 23JUN2004 | 61 | |
| | | | | U | | | U | |
| | | | 23JUN2004 | 128 | | 01JUL2004 | 64 | |
| | | | 01JUL2004 | 264 | | 05AUG2004 | 88 | |
| | | | 05AUG2004 | 264 | | 07SEP2004 | 122 | |
| | | | 07SEP2004 | 264 | | 13OCT2004 | 120 | |

CONFIDENTIAL
AZSER12757757

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | SAC2 | 13OCT2004 | 120 | | 20OCT2004 | 92 | |
| | | | 26OCT2004 | 264 | | 26OCT2004 | 105 | |
| | | | 26OCT2004 | 264 | | 10NOV2004 | 205 | |
| | | | 10NOV2004 | 264 | | 23NOV2004 | 214 | |
| | | | 23NOV2004 | 264 | | 29NOV2004 | 246 | |
| E1101006 | PLA / VAL | SAC1 | 08JUN2004 | 256 | | 07JUL2004 | 140 | |
| | | | | U | | | U | |
| | | | 07JUL2004 | 264 | | 02AUG2004 | 165 | |
| | | | 02AUG2004 | 264 | | 02SEP2004 | 138 | |
| | | | 02SEP2004 | 264 | | 28SEP2004 | 164 | |
| | | | 28SEP2004 | 264 | | 26OCT2004 | 152 | |
| | | SAC2 | 26OCT2004 | 264 | | 24NOV2004 | 148 | |
| | | | 24NOV2004 | 120 | | 01DEC2004 | 92 | |
| | | | 01DEC2004 | 120 | | 08DEC2004 | 94 | |
| | | | 08DEC2004 | 264 | | 22DEC2004 | 206 | |
| | | | 22DEC2004 | 264 | | 19JAN2005 | 162 | |
| | | | 19JAN2005 | 264 | | 21FEB2005 | 153 | |
| E1101007 | OL QTP | SAC1 | 22JUN2004 | 64 | | 22JUN2004 | 38 | |
| | | | 22JUN2004 | 64 | | 22JUN2004 | 36 | |
| | | | 22JUN2004 | 128 | | 22JUL2004 | 45 | |
| | | | 22JUL2004 | 264 | | 25AUG2004 | 0 | |
| | | | 25AUG2004 | 264 | | 27SEP2004 | 130 | |
| | | | 27SEP2004 | 264 | | 07OCT2004 | 116 | |
| | | | 07OCT2004 | 264 | | 25NOV2004 | 141 | |
| | | | 25NOV2004 | 264 | | 23DEC2004 | 142 | |
| | | | 23DEC2004 | 264 | | 27JAN2005 | 136 | |
| | | | 27JAN2005 | 264 | | 23JAN2005 | 136 | |
| | | | 23FEB2005 | 264 | | 25APR2005 | 264 | |
| E1101008 | OL QTP | SAC1 | 13JUL2004 | 128 | | 28JUL2004 | 71 | |
| | | | | U | | | U | |
| | | | 27JUL2004 | 128 | | 10AUG2004 | 75 | |
| | | | 10AUG2004 | 264 | | 07SEP2004 | 152 | |
| | | | 07SEP2004 | 264 | | 04OCT2004 | 152 | |
| | | | 04OCT2004 | 264 | | 02NOV2004 | 148 | |
| | | | 02NOV2004 | 264 | | 30NOV2004 | 152 | |
| | | | 30NOV2004 | 264 | | 29DEC2004 | 152 | |
| | | | 29DEC2004 | 264 | | 25JAN2005 | 158 | |
| E1101009 | QTP / VAL | SAC1 | 29JUL2004 | 64 | | 26AUG2004 | 42 | Patient was withdrawn due to non-compliance |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757758

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1101009 | QTP / VAL | SAC1 | 29JUL2004 | 64 | | 26AUG2004 | 32 | |
| | | | 26AUG2004 | 128 | | 26JUL2004 | 36 | |
| | | | 26AUG2004 | 264 | | 27SEP2004 | 130 | |
| | | | 27SEP2004 | 264 | | 25OCT2004 | 150 | |
| | | | 25OCT2004 | 264 | | 22NOV2004 | 156 | |
| | | | 25NOV2004 | 264 | | 22NOV2004 | 162 | |
| | | | 13DEC2004 | 264 | | 10JAN2005 | 156 | |
| | | | 10JAN2005 | 264 | | 07FEB2005 | 160 | |
| | | | 07FEB2005 | 264 | | 07MAR2005 | 162 | |
| | | SAC2 | 07MAR2005 | 264 | | 04APR2005 | 156 | |
| | | | 04APR2005 | 120 | | 11APR2005 | 92 | |
| | | | 11APR2005 | 120 | | 19APR2005 | 92 | |
| | | | 19APR2005 | 264 | | 26APR2005 | 206 | |
| | | | 26APR2005 | 264 | | 04MAY2005 | 164 | |
| | | | 04MAY2005 | 264 | | 01JUN2005 | 164 | |
| | | | 01JUN2005 | 264 | | 16JUN2005 | 264 | |
| E1101011 | OL QTP | SAC1 | 27SEP2004 | 64 | | 04OCT2004 | 49 | |
| | | | 04OCT2004 | 64 | | 12OCT2004 | 36 | |
| | | | 11OCT2004 | 128 | | 27OCT2004 | 68 | |
| | | | 27OCT2004 | 264 | | 24NOV2004 | 152 | |
| | | | 29NOV2004 | 264 | | 29DEC2004 | 4 | |
| | | | 29DEC2004 | 264 | | 02JAN2005 | 149 | |
| | | | 24JAN2005 | 264 | | 10FEB2005 | 194 | |
| E1101012 | OL QTP | SAC1 | 01NOV2004 | 64 | | 08NOV2004 | 53 | |
| | | | 08NOV2004 | 64 | | 15NOV2004 | 36 | |
| | | | 15NOV2004 | 128 | | 30NOV2004 | 68 | |
| | | | 30NOV2004 | 264 | | 29DEC2004 | 152 | |
| | | | 29DEC2004 | 264 | | 22JAN2005 | 170 | |
| E1101013 | PLA / VAL | SAC1 | 19NOV2004 | 64 | | 26NOV2004 | 38 | |
| | | | 26NOV2004 | 64 | | 04DEC2004 | 32 | |
| | | | 04DEC2004 | 128 | | 17JAN2005 | 136 | |
| | | | 16DEC2004 | 264 | | 10FEB2005 | 125 | |
| | | | 17JAN2005 | 264 | | 10MAR2005 | 154 | |
| | | | 10FEB2005 | 264 | | 05MAY2005 | 154 | |
| | | | 10MAR2005 | 264 | | 05MAY2005 | 172 | |
| | | | 12APR2005 | 264 | | 08JUN2005 | 128 | |
| | | SAC2 | 05MAY2005 | 264 | | 07JUL2005 | 152 | |
| | | | 08JUN2005 | 264 | | 07JUL2005 | 150 | |
| | | | 07JUL2005 | 120 | | 13JUL2005 | 120 | |
| | | | 15JUL2005 | 120 | | 23JUL2005 | 88 | |
| | | | 23JUL2005 | 264 | | 04AUG2005 | 214 | |

CONFIDENTIAL
AZSER12757759

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL | SAC2 | 04AUG2005 | 264 | | 18AUG2005 | 200 | |
| | | | 30AUG2005 | 264 | | 30AUG2005 | 26 | |
| | | | 30AUG2005 | 264 | | 29SEP2005 | 156 | |
| | | | 29SEP2005 | 264 | | 21NOV2005 | 55 | |
| E1101015 | OL QTP | SAC1 | 12JAN2005 | 64 | | 09FEB2005 | 46 | |
| | | | 12JAN2005 | 64 | | 09FEB2005 | 34 | |
| | | | 12JAN2005 | 128 | | 09FEB2005 | 75 | |
| E1101016 | QTP / LI | SAC1 | 17JAN2005 | 64 | | 24JAN2005 | 46 | |
| | | | 24JAN2005 | 64 | | 31JAN2005 | 36 | |
| | | | 31JAN2005 | 128 | | 14FEB2005 | 72 | |
| | | | 14FEB2005 | 264 | | 13APR2005 | 150 | |
| | | | 13APR2005 | 264 | | 03APR2005 | 123 | |
| | | SAC2 | 18MAY2005 | 120 | | 08MAY2005 | 92 | |
| | | | 25MAY2005 | 120 | | 25MAY2005 | 92 | |
| | | | 01JUN2005 | 264 | | 01JUN2005 | 106 | |
| | | | 06JUN2005 | 264 | | 06JUN2005 | 206 | |
| | | | 16JUN2005 | 264 | | 16JUN2005 | 191 | |
| | | | 30JUN2005 | 264 | | 18JUL2005 | 147 | |
| | | | 18JUL2005 | 264 | | 16AUG2005 | 146 | |
| | | | 16SEP2005 | 264 | | 04SEP2005 | 140 | |
| | | | 12OCT2005 | 264 | | 12OCT2005 | 152 | |
| | | | 10NOV2005 | 264 | | 10NOV2005 | 126 | |
| | | | 28NOV2005 | 264 | | 29NOV2005 | 120 | |
| | | | 28DEC2005 | 264 | | 26JAN2006 | 154 | |
| | | | 24JAN2006 | 264 | | 20FEB2006 | 148 | |
| | | | 20FEB2006 | 264 | | 20MAR2006 | 100 | |
| | | | 20MAR2006 | 264 | | 18APR2006 | 101 | Patient didn't returned about 50 tablets |
| | | | 18APR2006 | 264 | | 17MAY2006 | 154 | Patient didn't returned about 47 tablets |
| | | | 17MAY2006 | 264 | | 31JUL2006 | 176 | |
| | | | 13JUL2006 | 528 | | 17AUG2006 | 377 | |
| E1101017 | OL QTP | SAC1 | 17JAN2005 | 64 | | 24JAN2005 | 48 | |
| | | | 24JAN2005 | 64 | | 31JAN2005 | 46 | |
| | | | 31JAN2005 | 128 | | 14FEB2005 | 72 | |
| | | | 14FEB2005 | 264 | | 14MAR2005 | 152 | |
| | | | 14MAR2005 | 264 | | 11APR2005 | 148 | |
| | | | 11APR2005 | 264 | | 05MAY2005 | 170 | |
| E1101018 | OL QTP | SAC1 | 17JAN2005 | 128 | | 03FEB2005 | 71 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120205O2.lst   sac100.sas   02MAR2007:13:46   kcpx265

832

CONFIDENTIAL
AZSER12757760

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1101018 | OL QTP | SAC1 | 03FEB2005 | 128 | U | 17FEB2005 | 66 | U |
|  |  |  | 17FEB2005 | 264 |  | 21APR2005 | 60 |  |
| E1101019 | OL QTP | SAC1 | 09FEB2005 | 264 | U | 09MAR2005 | 144 | U |
|  |  |  | 09MAR2005 | 264 |  | 06APR2005 | 124 |  |
|  |  |  | 06APR2005 | 264 |  | 25APR2005 | 155 |  |
| E1101020 | PLA / VAL | SAC1 | 16MAR2005 | 64 |  | 23MAR2005 | 43 |  |
|  |  |  | 23MAR2005 | 64 |  | 30MAR2005 | 19 |  |
|  |  |  | 30MAR2005 | 128 |  | 13APR2005 | 16 |  |
|  |  |  | 13APR2005 | 264 |  | 16MAY2005 | 6 |  |
|  |  |  | 16MAY2005 | 264 |  | 13JUN2005 | 65 |  |
|  |  |  | 13JUN2005 | 264 |  | 12JUL2005 | 87 |  |
|  |  | SAC2 | 12JUL2005 | 120 |  | 19JUL2005 | 78 |  |
|  |  |  | 26JUL2005 | 264 |  | 09AUG2005 | 86 |  |
|  |  |  | 09AUG2005 | 264 |  | 09AUG2005 | 180 |  |
|  |  |  | 23AUG2005 | 264 |  | 23AUG2005 | 170 |  |
|  |  |  | 06SEP2005 | 264 |  | 06SEP2005 | 185 |  |
|  |  |  | 05OCT2005 | 264 |  | 05OCT2005 | 142 |  |
|  |  |  | 07NOV2005 | 264 |  | 07NOV2005 | 66 |  |
|  |  |  |  |  |  | 05DEC2005 | 112 |  |
| E1101021 | PLA / LI | SAC1 | 18APR2005 | 64 |  | 25APR2005 | 41 |  |
|  |  |  | 26APR2005 | 64 |  | 03MAY2005 | 32 |  |
|  |  |  | 04MAY2005 | 128 |  | 16MAY2005 | 68 |  |
|  |  |  | 16MAY2005 | 264 |  | 13JUN2005 | 124 |  |
|  |  |  | 13JUN2005 | 264 |  | 08JUL2005 | 156 |  |
|  |  |  | 10JUL2005 | 264 |  | 08AUG2005 | 148 |  |
|  |  | SAC2 | 08AUG2005 | 120 |  | 06SEP2005 | 92 |  |
|  |  |  | 06SEP2005 | 264 |  | 13SEP2005 | 208 |  |
|  |  |  | 20SEP2005 | 264 |  | 04OCT2005 | 200 |  |
|  |  |  | 04OCT2005 | 264 |  | 18OCT2005 | 200 |  |
|  |  |  | 18OCT2005 | 264 |  | 03NOV2005 | 152 |  |
|  |  |  | 01NOV2005 | 264 |  | 09DEC2005 | 152 |  |
|  |  |  | 01DEC2005 | 264 |  | 26JAN2006 | 152 |  |
|  |  |  | 29DEC2005 | 264 |  | 02MAR2006 | 124 |  |
|  |  |  | 26JAN2006 | 264 |  | 27APR2006 | 160 |  |
|  |  |  | 02MAR2006 | 264 |  | 27APR2006 | 152 |  |
|  |  |  | 27APR2006 | 264 |  | 25MAY2006 |  |  |
|  |  |  | 27APR2006 | 264 |  |  |  |  |

CONFIDENTIAL
AZSER12757761

Page 285 of 406

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1101021 | PLA / LI | SAC2 | 25MAY2006 | 264 | | 26JUN2006 | 126 | |
| | | | 26JUN2006 | 264 | | 25JUL2006 | 172 | |
| | | | 25JUL2006 | 264 | | 17AUG2006 | 172 | |
| E1101023 | OL QTP | SAC1 | 16MAY2005 | 64 | | 14JUN2005 | 48 | |
| | | | 16MAY2005 | 64 | | 14JUN2005 | 32 | |
| | | | 16MAY2005 | 128 | | 14JUN2005 | 69 | |
| | | | 14JUN2005 | 264 | | 06JUL2005 | 176 | |
| | | | 06JUL2005 | 264 | | 27JUL2005 | 180 | |
| | | | 27JUL2005 | 264 | | 23AUG2005 | 168 | |
| | | | 23AUG2005 | 264 | | 21SEP2005 | 148 | |
| | | | 21SEP2005 | 264 | | 19OCT2005 | 152 | |
| | | | 19OCT2005 | 264 | | 16NOV2005 | 154 | |
| | | | 16NOV2005 | 264 | | 16DEC2005 | 166 | |
| | | | 15DEC2005 | 264 | | 17JAN2006 | 132 | |
| E1101024 | OL QTP | SAC1 | 01JUN2005 | 64 | | 08JUN2005 | 47 | |
| | | | 08FEB2005 | 64 | | 19JUN2005 | 36 | |
| | | | 15JUN2005 | 128 | | 29JUN2005 | 72 | |
| | | | 29JUN2005 | 264 | | 27JUL2005 | 152 | |
| | | | 27JUL2005 | 264 | | 11AUG2005 | 216 | |
| E1101026 | OL QTP | SAC1 | 24NOV2005 | 64 | | 01DEC2005 | 53 | |
| | | | 01DEC2005 | 64 | | 08DEC2005 | 38 | |
| | | | 08DEC2005 | 128 | | 22DEC2005 | 72 | |
| | | | 19JAN2006 | 264 | | 19JAN2006 | 79 | U |
| E1101027 | QTP / LI | SAC1 | 28NOV2005 | 64 | | 05DEC2005 | 51 | |
| | | | 28DEC2005 | 64 | | 28DEC2005 | 36 | |
| | | | 12DEC2005 | 120 | | 24JAN2006 | 60 | |
| | | | 28DEC2005 | 264 | | 24JAN2006 | 150 | |
| | | | 24JAN2006 | 264 | | 20FEB2006 | 160 | |
| | | | 08FEB2006 | 264 | | 08FEB2006 | 160 | |
| | | | 20MAR2006 | 264 | | 18APR2006 | 153 | |
| | | | 18APR2006 | 264 | | 17MAY2006 | 150 | |
| | | SAC2 | 17MAY2006 | 120 | | 24MAY2006 | 90 | |
| | | | 01JUN2006 | 264 | | 1JUN2006 | 224 | |
| | | | 14JUN2006 | 264 | | 28JUN2006 | 212 | |
| | | | 28JUN2006 | 264 | | 12JUL2006 | 207 | |
| | | | 12JUL2006 | 264 | | 17AUG2006 | 109 | |
| E1101028 | PLA / LI | SAC1 | 04JAN2006 | 64 | | 11JAN2006 | 46 | |

CONFIDENTIAL
AZSER12757762

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1101028 | PLA / LI | SAC1 | 11JAN2006 | 64 | | 18JAN2006 | 36 | |
| | | | 18JAN2006 | 128 | | 01FEB2006 | 32 | |
| | | | 01FEB2006 | 264 | | 28FEB2006 | 156 | |
| | | | 28FEB2006 | 264 | | 28MAR2006 | 152 | |
| | | | 28MAR2006 | 264 | | 20APR2006 | 172 | |
| | | | 20APR2006 | 264 | | 08MAY2006 | 172 | |
| | | | 18MAY2006 | 264 | | 08JUN2006 | 174 | |
| | | SAC2 | 08JUN2006 | 120 | | 15JUN2006 | 93 | |
| | | | 15JUN2006 | 120 | | 22JUN2006 | 93 | |
| | | | 22JUN2006 | 120 | | 06JUL2006 | 93 | |
| | | | 08JUL2006 | 264 | | 03AUG2006 | 156 | |
| | | | 03AUG2006 | 264 | | 17AUG2006 | 214 | |
| E1101029 | PLA / LI | SAC1 | 05JAN2006 | 64 | | 12JAN2006 | 43 | |
| | | | 12JAN2006 | 64 | | 19JAN2006 | 37 | |
| | | | 19JAN2006 | 128 | | 01FEB2006 | 78 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 152 | |
| | | | 01MAR2006 | 264 | | 29MAR2006 | 152 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 152 | |
| | | | 26APR2006 | 264 | | 24MAY2006 | 152 | |
| | | SAC2 | 24MAY2006 | 120 | | 31MAY2006 | 94 | |
| | | | 31MAY2006 | 120 | | 07JUN2006 | 93 | |
| | | | 14JUN2006 | 264 | | 21JUN2006 | 236 | |
| | | | 21JUN2006 | 264 | | 29JUN2006 | 245 | |
| E1101030 | QTP / VAL | SAC1 | 06MAR2006 | 64 | | 13MAR2006 | 43 | |
| | | | 13MAR2006 | 64 | | 20MAR2006 | 29 | |
| | | | 20MAR2006 | 128 | | 03APR2006 | 58 | |
| | | | 03APR2006 | 264 | | 08MAY2006 | 74 | |
| | | | 08MAY2006 | 264 | | 07JUN2006 | 170 | |
| | | | 07JUN2006 | 264 | | 12JUL2006 | 158 | |
| | | SAC2 | 05JUL2006 | 120 | | 12JUL2006 | 90 | |
| | | | 12JUL2006 | 120 | | 19JUL2006 | 90 | |
| | | | 19JUL2006 | 120 | | 02AUG2006 | 92 | |
| | | | 02AUG2006 | 264 | | 23AUG2006 | 195 | |
| | | | 02AUG2006 | 264 | | 23AUG2006 | 264 | |
| E1101031 | QTP / LI | SAC1 | 07MAR2006 | 64 | | 04APR2006 | 44 | |
| | | | 07MAR2006 | 64 | | 04APR2006 | 18 | |
| | | | 07MAR2006 | 128 | | 04APR2006 | 44 | |
| | | | 04APR2006 | 264 | | 02MAY2006 | 148 | |
| | | | 04MAY2006 | 264 | | 31MAY2006 | 156 | |
| | | | 31MAY2006 | 264 | | 29JUN2006 | 150 | Patient didn't take this drug |

835

CONFIDENTIAL
AZSER12757763

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | SAC1 | 29JUN2006 | 264 | | 27JUL2006 | 156 | It's possible that patient didn't return about 20 capsules |
| | | SAC2 | 27JUL2006 | 120 | | 03AUG2006 | 94 | |
| | | | 03AUG2006 | 120 | | 03AUG2006 | 94 | |
| | | | 11AUG2006 | 264 | | 23AUG2006 | 199 | |
| E1104001 | PLA / VAL | SAC1 | 16JUN2004 | 64 | | 23JUN2004 | 42 | |
| | | | 23JUN2004 | 64 | | 30JUN2004 | 26 | |
| | | | 30JUN2004 | 128 | | 14JUL2004 | 72 | |
| | | | 14JUL2004 | 256 | | 12AUG2004 | 111 | |
| | | | 12AUG2004 | 392 | | 08SEP2004 | 257 | |
| | | | 08SEP2004 | 199 | Tablets dispensed from S5 bottle | 11OCT2004 | 34 | |
| | | | 11OCT2004 | 264 | | 08NOV2004 | 116 | |
| | | | 08NOV2004 | 264 | | 14DEC2004 | 48 | |
| | | | 14DEC2004 | 264 | | 13JAN2005 | 84 | |
| | | | 13JAN2005 | 264 | | 10FEB2005 | 86 | |
| | | | 10FEB2005 | 264 | Dispensed for day 08.03.2005 from bottle S11 | 09MAR2005 | 102 | |
| | | SAC2 | 09MAR2005 | 120 | | 16MAR2005 | 78 | Tablets lost by the patient |
| | | | 16MAR2005 | 120 | | 23MAR2005 | 78 | |
| | | | 23MAR2005 | 264 | | 04APR2005 | 2 | |
| E1104002 | PLA / LI | SAC1 | 16JUL2004 | 64 | | 23JUL2004 | 39 | |
| | | | 23JUL2004 | 64 | | 30JUL2004 | 29 | |
| | | | 30JUL2004 | 128 | Dispensed two wallets and one bottle | 13AUG2004 | 58 | |
| | | | 13AUG2004 | 392 | | 13SEP2004 | 247 | |
| | | | 13SEP2004 | 264 | | 20OCT2004 | 79 | |
| | | | 20OCT2004 | 264 | | 09NOV2004 | 164 | |
| | | | 09NOV2004 | 264 | | 17DEC2004 | 152 | |
| | | | 17DEC2004 | 264 | | 27JAN2005 | 100 | Drugs for day 26.01.05 from this box. |
| | | SAC2 | 27JAN2005 | 120 | | 03FEB2005 | 92 | |
| | | | 03FEB2005 | 264 | | 10FEB2005 | 66 | |
| | | | 10FEB2005 | 264 | | 24FEB2005 | 208 | |
| | | | 24FEB2005 | 264 | | 10MAR2005 | 208 | |
| | | | 10MAR2005 | 264 | | 24MAR2005 | 208 | |
| | | | 24MAR2005 | 264 | | 21APR2005 | 208 | |
| | | | 21APR2005 | 264 | | 19MAY2005 | 152 | |
| | | | 19MAY2005 | 264 | | 15JUN2005 | 156 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

836

CONFIDENTIAL AZSER12757764

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | SAC2 | 15JUN2005 | 264 | | 15JUL2005 | 4 | Tablets returned without the bottle |
| E1104003 | OL QTP | SAC1 | 24AUG2004 | 264 | | 22OCT2004 | 34 | |
| | | | | D | | | D | |
| | | | | D | | | D | |
| | | | 22OCT2004 | 264 | | 22NOV2004 | 140 | |
| E1104004 | OL QTP | SAC1 | 25AUG2004 | 264 | | 01SEP2004 | 246 | |
| E1104005 | OL QTP | SAC1 | 03SEP2004 | 256 | On VS1 was dispensed 4 wallets | 01OCT2004 | 126 | |
| | | | | D | | | D | |
| | | | 01OCT2004 | 264 | | 29OCT2004 | 124 | |
| | | | 29OCT2004 | 264 | | 26NOV2004 | 124 | |
| | | | 22NOV2004 | 264 | | 22DEC2004 | 94 | |
| | | | 22DEC2004 | 264 | | 25JAN2005 | 124 | |
| | | | 25JAN2005 | 264 | | 22FEB2005 | 124 | |
| | | | 22FEB2005 | 264 | | 22MAR2005 | 124 | |
| | | | 22FEB2005 | 264 | | 22MAR2005 | 124 | |
| | | | 19APR2005 | 264 | | 28APR2005 | 219 | |
| E1104006 | QTP / VAL | SAC1 | 22DEC2004 | 256 | | 19JAN2005 | 127 | |
| | | | | D | | | D | |
| | | | 19JAN2005 | 264 | | 16FEB2005 | 126 | |
| | | | 16FEB2005 | 264 | | 16MAR2005 | 124 | |
| | | | 16MAR2005 | 264 | | 15APR2005 | 124 | |
| | | | 15APR2005 | 264 | | 19MAY2005 | 129 | |
| | | SAC2 | 12MAY2005 | 120 | | 19MAY2005 | 83 | |
| | | | 19MAY2005 | 120 | | 26MAY2005 | 85 | |
| | | | 26MAY2005 | 264 | | 23JUN2005 | 194 | |
| | | | 09JUN2005 | 264 | | 23JUN2005 | 199 | |
| | | | 23JUN2005 | 264 | | 06JUL2005 | 199 | |
| | | | 06JUL2005 | 264 | | 04AUG2005 | 119 | |
| | | | 04AUG2005 | 264 | | 01SEP2005 | 124 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 124 | |
| | | | 29SEP2005 | 264 | | 27OCT2005 | 124 | |
| | | | 27OCT2005 | 264 | | 24NOV2005 | 124 | |
| | | | 24NOV2005 | 264 | | 22DEC2005 | 124 | |
| | | | 22DEC2005 | 264 | | 19JAN2006 | 124 | |
| | | | 19JAN2006 | 264 | | 16FEB2006 | 124 | |

CONFIDENTIAL
AZSER12757765

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL | SAC2 | 16FEB2006 | 264 | | 16MAR2006 | 124 | |
| | | | 13MAR2006 | 264 | | 13APR2006 | 124 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 124 | |
| | | | 11MAY2006 | 528 | | 06JUL2006 | 248 | |
| | | | 06JUL2006 | 528 | | 31AUG2006 | 248 | |
| E1104007 | QTP / LI | SAC1 | 17JAN2005 | 64 | | 24JAN2005 | 27 | |
| | | | 24JAN2005 | 64 | | 31JAN2005 | 29 | |
| | | | 31JAN2005 | 64 | | 07FEB2005 | 29 | |
| | | | 07FEB2005 | 264 | | 07MAR2005 | 124 | |
| | | | 07MAR2005 | 264 | | 04APR2005 | 124 | |
| | | | 04APR2005 | 264 | | 18MAY2005 | 124 | |
| | | SAC2 | 18MAY2005 | 120 | | 25MAY2005 | 84 | |
| | | | 25MAY2005 | 264 | | 01JUN2005 | 85 | |
| | | | 01JUN2005 | 264 | | 15JUN2005 | 193 | |
| | | | 15JUN2005 | 264 | | 29JUN2005 | 194 | |
| | | | 29JUN2005 | 264 | | 13JUL2005 | 194 | |
| | | | 13JUL2005 | 264 | | 01AUG2005 | 194 | |
| | | | 10AUG2005 | 264 | | 07SEP2005 | 124 | |
| | | | 07SEP2005 | 264 | | 05OCT2005 | 121 | |
| | | | 05OCT2005 | 264 | | 07NOV2005 | 121 | |
| | | | 07NOV2005 | 264 | | 30NOV2005 | 126 | |
| | | | 30NOV2005 | 264 | | 28DEC2005 | 122 | |
| | | | 28DEC2005 | 264 | | 25JAN2006 | 124 | |
| | | | 25JAN2006 | 264 | | 22FEB2006 | 124 | |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 124 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 130 | |
| | | | 19APR2006 | 264 | | 17MAY2006 | 122 | |
| | | | 17MAY2006 | 528 | | 30MAY2006 | 239 | One bottle was not returned |
| E1104009 | OL QTP | SAC1 | 06SEP2005 | 64 | | 13SEP2005 | 37 | |
| | | | 13SEP2005 | 64 | | 20SEP2005 | 22 | |
| | | | 20SEP2005 | 128 | | 04OCT2005 | 28 | |
| | | | 04OCT2005 | 264 | | 14NOV2005 | 179 | |
| E1104010 | QTP / VAL | SAC1 | 05OCT2005 | 64 | | 10OCT2005 | 43 | |
| | | | 24OCT2005 | 128 | | 24OCT2005 | 58 | |
| | | | 07NOV2005 | 264 | | 07NOV2005 | 58 | |
| | | | 05DEC2005 | 264 | | 05DEC2005 | 124 | |
| | | SAC2 | 02JAN2006 | 264 | | 02JAN2006 | 124 | |
| | | | 30JAN2006 | 264 | | 06JAN2006 | 123 | |
| | | | 06FEB2006 | 120 | | 06FEB2006 | 184 | |
| | | | | | | 13FEB2006 | 84 | |

CONFIDENTIAL
AZSER12757766

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1104010 | QTP / VAL | SAC2 | 13FEB2006 | 264 | | 27FEB2006 | 191 | |
| | | | 13FEB2006 | 264 | | 27FEB2006 | 191 | |
| | | | 13MAR2006 | 264 | | 13MAR2006 | 199 | |
| | | | 27MAR2006 | 264 | | 24APR2006 | 125 | |
| | | | 24APR2006 | 264 | | 22MAY2006 | 126 | |
| | | | 22MAY2006 | 264 | | 19JUN2006 | 120 | |
| | | | 19JUN2006 | 264 | | 17JUL2006 | 146 | |
| | | | 17JUL2006 | 264 | | 10AUG2006 | 143 | |
| | | | 10AUG2006 | 264 | | 31AUG2006 | 160 | |
| E1104011 | PLA / VAL | SAC1 | 29OCT2005 | 64 | | 04NOV2005 | 48 | |
| | | | 04NOV2005 | 64 | | 10NOV2005 | 40 | |
| | | | 10NOV2005 | 264 | | 24NOV2005 | 208 | |
| | | | 22DEC2005 | 264 | Dispensed form the bottle | 22DEC2005 | 152 | |
| | | | 19JAN2006 | 264 | | 19JAN2006 | 152 | |
| | | | 16FEB2006 | 264 | | 16FEB2006 | 152 | |
| | | | 15FEB2006 | 264 | | 15MAR2006 | 156 | |
| | | | 13APR2006 | 264 | | 13APR2006 | 148 | |
| | | | 13APR2006 | 264 | | 1MAY2006 | 158 | |
| | | | 11MAY2006 | 264 | | 1MAY2006 | 156 | |
| | | SAC2 | 07JUN2006 | 120 | | 07JUN2006 | 92 | |
| | | | 07JUN2006 | 120 | | 14JUN2006 | 92 | |
| | | | 21JUN2006 | 120 | | 21JUN2006 | 92 | |
| | | | 05JUL2006 | 264 | | 05JUL2006 | 208 | |
| | | | 19JUL2006 | 264 | | 19JUL2006 | 208 | |
| | | | 02AUG2006 | 264 | | 02AUG2006 | 208 | |
| | | | 02AUG2006 | 264 | | 30AUG2006 | 152 | |
| E1104012 | PLA / VAL | SAC1 | 23NOV2005 | 64 | | 30NOV2005 | 36 | |
| | | | 30NOV2005 | 64 | | 07DEC2005 | 29 | |
| | | | 21DEC2005 | 128 | | 07DEC2005 | 58 | |
| | | | 18JAN2006 | 264 | | 18JAN2006 | 126 | |
| | | | 15FEB2006 | 264 | | 15FEB2006 | 124 | |
| | | | 15MAR2006 | 264 | | 15MAR2006 | 133 | |
| | | SAC2 | 22MAR2006 | 120 | | 22MAR2006 | 85 | |
| | | | 29MAR2006 | 264 | | 29MAR2006 | 191 | |
| | | | 12APR2006 | 264 | | 12APR2006 | 187 | |
| | | | 12APR2006 | 264 | | 26APR2006 | 194 | |
| | | | 10MAY2006 | 264 | | 10MAY2006 | 122 | |
| | | | 07JUN2006 | 264 | | 07JUN2006 | 125 | |
| | | | 05JUL2006 | 264 | | 05JUL2006 | 127 | |
| | | | 02AUG2006 | 264 | | 02AUG2006 | 128 | |
| | | | | | | 30AUG2006 | | |
| E1104013 | QTP / VAL | SAC1 | 28DEC2005 | 64 | | 04JAN2006 | 42 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757767

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1104013 | QTP / VAL | SAC1 | 04JAN2006 | 64 | | 11JAN2006 | 8 | |
| | | | 11JAN2006 | 128 | | 22JAN2006 | 16 | |
| | | | 15JAN2006 | 264 | | 22FEB2006 | 96 | |
| | | | 22FEB2006 | 264 | | 20APR2006 | 90 | |
| | | | 22MAR2006 | 264 | | 07MAY2006 | 92 | |
| | | | 12APR2006 | 264 | | 14JUN2006 | 96 | |
| | | | 17MAY2006 | 264 | | 12JUL2006 | 96 | |
| | | SAC2 | 14JUN2006 | 264 | | 19JUL2006 | 78 | |
| | | | 12JUL2006 | 120 | | 26JUL2006 | 96 | |
| | | | 19JUL2006 | 264 | | 09AUG2006 | 180 | |
| | | | 26JUL2006 | 264 | | 28AUG2006 | 150 | |
| | | | 09AUG2006 | 264 | | | | |
| E1104014 | PLA / VAL | SAC1 | 01MAR2006 | 64 | | 08MAR2006 | 37 | |
| | | | 08MAR2006 | 64 | | 15MAR2006 | 16 | |
| | | | 15MAR2006 | 128 | | 29MAR2006 | 30 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 68 | |
| | | | 26APR2006 | 264 | | 24MAY2006 | 118 | |
| | | | 24MAY2006 | 264 | | 21JUN2006 | 85 | |
| | | SAC2 | 21JUN2006 | 120 | | 28JUN2006 | 85 | |
| | | | 28JUN2006 | 264 | | 05JUL2006 | 194 | |
| | | | 05JUL2006 | 264 | | 19JUL2006 | 194 | |
| | | | 19JUL2006 | 264 | | 02AUG2006 | 194 | |
| | | | 02AUG2006 | 264 | | 16AUG2006 | 194 | |
| E1104015 | QTP / VAL | SAC1 | 02MAR2006 | 64 | | 09MAR2006 | 36 | |
| | | | 09MAR2006 | 64 | | 16MAR2006 | 15 | |
| | | | 16MAR2006 | 128 | | 30MAR2006 | 30 | |
| | | | 30MAR2006 | 264 | | 27APR2006 | 70 | |
| | | | 27APR2006 | 264 | | 25MAY2006 | 102 | |
| | | | 25MAY2006 | 264 | | 22JUN2006 | 140 | |
| | | SAC2 | 22JUN2006 | 120 | | 29JUN2006 | 92 | |
| | | | 29JUN2006 | 264 | | 06JUL2006 | 92 | |
| | | | 06JUL2006 | 264 | | 03AUG2006 | 208 | |
| | | | 20JUL2006 | 264 | | 03AUG2006 | 208 | |
| | | | 03AUG2006 | 264 | | 17AUG2006 | 208 | |
| E1105001 | PLA / VAL | SAC1 | 13APR2004 | 64 | | 20APR2004 | 34 | |
| | | | 20APR2004 | 64 | | 27APR2004 | 22 | |
| | | | 27APR2004 | 64 | | 05MAY2004 | 16 | |
| | | | 05MAY2004 | 264 | | 01JUN2004 | 102 | |
| | | | 01JUN2004 | 264 | | 29JUN2004 | 96 | |
| | | | 29JUN2004 | 264 | | 27JUL2004 | 96 | |
| | | | 27JUL2004 | 264 | | 24AUG2004 | 96 | |

/csrc/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst   sac100.sas   02MAR2007:13:46   kcpx265

840

CONFIDENTIAL
AZSER12757768

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1105001 | PLA / VAL | SAC1 | 24AUG2004 | 264 | | 21SEP2004 | 96 | |
| | | | 19SEP2004 | 264 | | 19OCT2004 | 96 | |
| | | | 19OCT2004 | 264 | | 16NOV2004 | 96 | |
| | | SAC2 | 16NOV2004 | 120 | | 23NOV2004 | 78 | |
| | | | 23NOV2004 | 120 | | 30NOV2004 | 76 | |
| | | | 30NOV2004 | 264 | | 28DEC2004 | 96 | |
| E1105002 | QTP / VAL | SAC1 | 12MAY2004 | 64 | | 18MAY2004 | 40 | |
| | | | 18MAY2004 | 64 | | 25MAY2004 | 22 | |
| | | | 25MAY2004 | 64 | | 01JUN2004 | 22 | |
| | | | 01JUN2004 | 264 | | 29JUN2004 | 96 | |
| | | | 29JUN2004 | 264 | | 27JUL2004 | 96 | |
| | | | 27JUL2004 | 264 | | 24AUG2004 | 96 | |
| | | | 24AUG2004 | 264 | | 21SEP2004 | 84 | |
| | | SAC2 | 21SEP2004 | 264 | | 21OCT2004 | 96 | |
| | | | 21OCT2004 | 264 | | 28OCT2004 | 79 | |
| | | | 28OCT2004 | 120 | | 04NOV2004 | 94 | |
| | | | 04NOV2004 | 120 | | 06NOV2004 | 190 | |
| | | | 06NOV2004 | 264 | | 18NOV2004 | U | Drugs not returned |
| | | | 18NOV2004 | 264 | | | | |
| E1105003 | PLA / VAL | SAC1 | 18MAY2004 | 64 | | 26MAY2004 | 31 | |
| | | | 01JUN2004 | 64 | | 01JUN2004 | 28 | |
| | | | 15JUN2004 | 128 | | 15JUN2004 | 4 | |
| | | | 15JUN2004 | 264 | | 13JUL2004 | 4 | |
| | | | 13JUL2004 | 264 | | 10AUG2004 | 96 | |
| | | | 10AUG2004 | 264 | | 07SEP2004 | 42 | |
| | | | 07SEP2004 | 264 | | 05OCT2004 | 96 | |
| | | | 05OCT2004 | 264 | | 02NOV2004 | 96 | |
| | | SAC2 | 02NOV2004 | 120 | | 09NOV2004 | 81 | |
| | | | 16NOV2004 | 264 | | 30NOV2004 | 78 | |
| | | | | | | | 177 | |
| E1105004 | QTP / VAL | SAC1 | 09JUN2004 | 64 | | 15JUN2004 | 40 | |
| | | | 06JUL2004 | 264 | | 06JUL2004 | 108 | |
| | | | 22JUL2004 | 264 | | 22JUL2004 | 170 | |
| | | | 24AUG2004 | 264 | | 24AUG2004 | 66 | |
| | | | 21SEP2004 | 264 | | 21SEP2004 | 96 | |
| | | | 19OCT2004 | 264 | | 09NOV2004 | 96 | |
| | | SAC2 | 16NOV2004 | 264 | | 15DEC2004 | 96 | |
| | | | 15DEC2004 | 110 | | 23DEC2004 | 89 | |
| E1105005 | OL QTP | SAC1 | 22JUN2004 | 64 | | 29JUN2004 | 34 | |
| | | | 29JUN2004 | 64 | | 06JUL2004 | 24 | |

841

CONFIDENTIAL
AZSER12757769

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1105005 | OL QTP | SAC1 | 06JUL2004 | 264 | | 23JUL2004 | 168 | |
| | | | 12JUL2004 | 264 | | 10AUG2004 | 120 | |
| | | | 10AUG2004 | 264 | | 06SEP2004 | 102 | |
| | | | 06SEP2004 | 264 | | 05OCT2004 | 90 | |
| | | | 05OCT2004 | 264 | | 02NOV2004 | 96 | |
| | | | 02NOV2004 | 264 | | 28DEC2004 | 96 | |
| | | | 30NOV2004 | 264 | | 25JAN2005 | 96 | |
| E1105006 | OL QTP | SAC1 | 06JUL2004 | 64 | | 13JUL2004 | 40 | |
| | | | 13JUL2004 | 64 | | 20JUL2004 | 27 | |
| | | | 20JUL2004 | 264 | | 03AUG2004 | 180 | |
| | | | 03AUG2004 | 264 | | 31AUG2004 | 96 | |
| | | | 28SEP2004 | 264 | | 28SEP2004 | 96 | |
| | | | 26OCT2004 | 264 | | 26OCT2004 | 96 | |
| | | | 23NOV2004 | 264 | | 23NOV2004 | 96 | |
| | | | 21DEC2004 | 264 | | 21DEC2004 | 72 | |
| | | | | | | 25JAN2005 | 72 | |
| E1105007 | OL QTP | SAC1 | 06JUL2004 | 64 | | 13JUL2004 | 48 | |
| E1105009 | OL QTP | SAC1 | 03AUG2004 | 128 | | 17AUG2004 | 45 | |
| | | | 17AUG2004 | 264 | | 31AUG2004 | 167 | |
| | | | 31AUG2004 | 264 | | 28SEP2004 | 96 | |
| | | | 28SEP2004 | 264 | | 26OCT2004 | 96 | |
| | | | 26OCT2004 | 264 | | 23NOV2004 | 96 | |
| | | | 23NOV2004 | 264 | | 23NOV2004 | 264 | |
| E1105010 | OL QTP | SAC1 | 26OCT2004 | 64 | | 02NOV2004 | 34 | |
| | | | 02NOV2004 | 64 | | 09NOV2004 | 34 | |
| | | | 09NOV2004 | 128 | | 23NOV2004 | 24 | |
| | | | 23NOV2004 | 264 | | 08DEC2004 | 183 | |
| E1105011 | OL QTP | SAC1 | 26OCT2004 | 64 | | 03NOV2004 | 31 | |
| | | | 03NOV2004 | 64 | | 29NOV2004 | 25 | |
| | | | 09NOV2004 | 128 | | 02FEB2005 | 44 | |
| | | | 29NOV2004 | 264 | | | 44 | |
| E1105012 | OL QTP | SAC1 | 03NOV2004 | 64 | | 09NOV2004 | 34 | |
| | | | 09NOV2004 | 64 | | 16NOV2004 | 19 | |
| | | | 16NOV2004 | 128 | | 30NOV2004 | 16 | |
| | | | 30NOV2004 | 264 | | | U | Patient out of order of study |

CONFIDENTIAL
AZSER12757770

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | SAC1 | 13JUL2004 | 64 | | 20JUL2004 | 47 | |
| | | | 20JUL2004 | 64 | | 27JUL2004 | 35 | |
| | | | 27JUL2004 | 128 | | 10AUG2004 | 70 | |
| | | | 10AUG2004 | 264 | | 12AUG2004 | 264 | |
| E1106002 | OL QTP | SAC1 | 13JUL2004 | 64 | Visit VS4 was on 10.08.04 and patient received bottle with tablets in the evening of 10.08.04 patient took tablets from the blister (visit VS3 blister), next day - 11.08.04, patient didn't take the | 20JUL2004 | 40 | |
| | | | 20JUL2004 | 64 | | 27JUL2004 | 31 | |
| | | | 27JUL2004 | 128 | | 10AUG2004 | 58 | |
| | | | 10AUG2004 | 264 | | 07SEP2004 | 123 | |
| | | | 07SEP2004 | 264 | | 06OCT2004 | 118 | |
| | | | 06OCT2004 | 264 | | 03NOV2004 | 121 | |
| | | | 03NOV2004 | 264 | | 01DEC2004 | 124 | |
| | | | 01DEC2004 | 264 | | 05JAN2005 | 89 | |
| | | | 26JAN2005 | 264 | | 23FEB2005 | 163 | Discontinuation |
| E1106003 | PLA / VAL | SAC1 | 27MAY2005 | 64 | | 02JUN2005 | 51 | |
| | | | 02JUN2005 | 64 | | 23JUN2005 | 56 | |
| | | | 09JUN2005 | 128 | | 23JUN2005 | 72 | |
| | | | 23JUN2005 | 264 | | 21JUL2005 | 156 | |
| | | | 21JUL2005 | 264 | | 18AUG2005 | 152 | |
| | | | 18AUG2005 | 264 | | 15SEP2005 | 151 | |
| | | | 15SEP2005 | 264 | | 13OCT2005 | 153 | |
| | | | 13OCT2005 | 264 | | 10NOV2005 | 153 | |
| | | | 10NOV2005 | 264 | | 08DEC2005 | 150 | |
| | | | 08DEC2005 | 264 | | 05JAN2006 | 152 | |
| | | | 05JAN2006 | 264 | | 03FEB2006 | 150 | |
| | | | 03FEB2006 | 120 | 56 tablets Seroquel 64 tablets-Seroquel/Placebo | 24MAR2006 | 58 | Patient took Seroquel after beginning of mood event without my permission |
| | | SAC2 | 10FEB2006 | 120 | 56 tablets of Seroquel 64 tablets of Seroquel/Placebo | 15FEB2006 | 100 | |
| | | | 15FEB2006 | 264 | | 24MAR2006 | 245 | Non compliant patient |

843

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757771

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | SAC1 | 09JUN2005 | 64 | | 15JUN2005 | 54 | |
| | | | 15JUN2005 | 64 | | 22JUN2005 | 64 | |
| | | | 12JUN2005 | 128 | | 06JUL2005 | 72 | |
| | | | 06JUL2005 | 264 | | 12JUL2005 | 139 | |
| | | | 05AUG2005 | 264 | | 05AUG2005 | 156 | |
| | | | 05AUG2005 | 264 | | 01SEP2005 | 156 | |
| | | | 29SEP2005 | 264 | | 29SEP2005 | 142 | |
| | | | 28OCT2005 | 264 | | 28OCT2005 | 148 | |
| | | | 25NOV2005 | 264 | | 25NOV2005 | 160 | |
| | | | 23DEC2005 | 264 | | 23DEC2005 | 152 | |
| | | | 19JAN2006 | 264 | | 19JAN2006 | 152 | |
| | | | 17FEB2006 | 120 | | 17FEB2006 | 157 | |
| | | SAC2 | | | 56 tablets of Seroquel | 24FEB2006 | 92 | Returned on V1 |
| | | | 24FEB2006 | 120 | 64 tablets of Seroquel/Placebo | 03MAR2006 | 92 | |
| | | | 03MAR2006 | 264 | | 08MAR2006 | 239 | Early termination |
| E1106005 | PLA / VAL | SAC1 | 07JUL2005 | 64 | | 14JUL2005 | 49 | |
| | | | 14JUL2005 | 64 | | 21JUL2005 | 39 | |
| | | | 21JUL2005 | 128 | | 05AUG2005 | 68 | |
| | | | 05AUG2005 | 264 | | 01SEP2005 | 153 | |
| | | | 05AUG2005 | 264 | | 29SEP2005 | 157 | |
| | | | 29SEP2005 | 264 | | 27OCT2005 | 153 | |
| | | | 27OCT2005 | 264 | | 24NOV2005 | 165 | |
| | | | 24NOV2005 | 264 | | 21DEC2005 | 157 | |
| | | | 23DEC2005 | 264 | | 21DEC2005 | 157 | |
| | | | 19JAN2006 | 264 | | 19JAN2006 | 159 | |
| | | | 17FEB2006 | 120 | | 17FEB2006 | 92 | Returned on V1 visit. |
| | | SAC2 | | | 56 tablets of Seroquel | 24FEB2006 | 92 | |
| | | | 24FEB2006 | 120 | and 64 tablets of | 03MAR2006 | 92 | |
| | | | 03MAR2006 | 264 | Seroquel or Placebo | 17MAR2006 | 208 | |
| | | | 17MAR2006 | 264 | | 30MAR2006 | 212 | |
| | | | 30MAR2006 | 264 | | 13APR2006 | 158 | |
| | | | 13APR2006 | 264 | | 09JUN2006 | 164 | |
| | | | 11MAY2006 | 264 | | 06JUL2006 | 175 | |
| | | | 09JUN2006 | 264 | | 01AUG2006 | 175 | |
| | | | 06JUL2006 | 264 | | 31AUG2006 | 187 | |
| | | | 04AUG2006 | 264 | | | | |
| E1106006 | QTP / VAL | SAC1 | 17AUG2005 | 64 | | 24AUG2005 | 51 | |
| | | | 31AUG2005 | 64 | | 31AUG2005 | 48 | |
| | | | 31AUG2005 | 128 | | 14SEP2005 | 72 | |
| | | | 14SEP2005 | 264 | | 12OCT2005 | 148 | Returned on final visit |

844

CONFIDENTIAL
AZSER12757772

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | SAC1 | 12OCT2005 | 264 | | 09NOV2005 | 152 | Patient returned study drug on visit V1 |
| | | | 09NOV2005 | 264 | | 07DEC2005 | 155 | 45 tablets Seroquel 47 |
| | | | 07DEC2005 | 264 | | 04JAN2006 | 155 | tablets seroquel/placebo |
| | | | 04JAN2006 | 264 | | 03FEB2006 | 146 | 56 tablets of Seroquel |
| | | SAC2 | 03FEB2006 | 120 | | 10FEB2006 | 92 | 35 tablets of Seroquel/Placebo |
| | | | 10FEB2006 | 120 | 56 tablets of Seroquel | 17FEB2006 | 92 | |
| | | | | | 64 tablets of Seroquel/Placebo. | | | |
| E1106007 | PLA / LI | SAC1 | 17FEB2006 | 264 | | 03MAR2006 | 208 | |
| | | | 03MAR2006 | 264 | | 17MAR2006 | 211 | |
| | | | 17MAR2006 | 264 | | 30MAR2006 | 212 | |
| | | | 30MAR2006 | 264 | | 07APR2006 | 152 | |
| | | | 27APR2006 | 264 | | 27APR2006 | 152 | |
| | | | 25MAY2006 | 264 | | 25MAY2006 | 157 | |
| | | | 22JUN2006 | 264 | | 22JUN2006 | 162 | |
| | | | 14JUL2006 | 264 | | 14JUL2006 | 179 | Returned on V23/ final |
| | | | | | | 22AUG2006 | 133 | visit |
| | | SAC1 | 24OCT2005 | 64 | | 31OCT2005 | 57 | |
| | | | 31OCT2005 | 64 | | 07NOV2005 | 47 | |
| | | | 07NOV2005 | 128 | | 21NOV2005 | 72 | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 152 | |
| | | | 19DEC2005 | 264 | | 17JAN2006 | 148 | |
| | | | 17JAN2006 | 264 | | 13FEB2006 | 155 | |
| | | | 13FEB2006 | 264 | | 13MAR2006 | 155 | |
| | | SAC2 | 13MAR2006 | 264 | | 13APR2006 | 140 | |
| | | | 13APR2006 | 120 | | 20APR2006 | 92 | |
| | | | 20APR2006 | 172 | | 27APR2006 | 92 | |
| | | | 27APR2006 | 264 | | 11MAY2006 | 208 | |
| | | | 11MAY2006 | 264 | | 25MAY2006 | 208 | |
| | | | 25MAY2006 | 264 | | 12JUN2006 | 200 | |
| E1106008 | MISSING | SAC1 | 24OCT2005 | 64 | | 25OCT2005 | 64 | Returned on V1 visit |
| E1106009 | QTP / VAL | SAC1 | 24OCT2005 | 64 | | 31OCT2005 | 57 | |
| | | | 31OCT2005 | 64 | | 07NOV2005 | 48 | |
| | | | 07NOV2005 | 128 | | 21NOV2005 | 72 | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 152 | |
| | | | 19DEC2005 | 264 | | 17JAN2006 | 148 | |
| | | | 17JAN2006 | 264 | | 13FEB2006 | 155 | |
| | | | 13FEB2006 | 264 | | 15MAR2006 | 143 | |
| | | SAC2 | 15MAR2006 | 100 | | 21MAR2006 | 76 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007 13:46  kcpx265

845

CONFIDENTIAL
AZSER12757773

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | SAC2 | 21MAR2006 | 100 | | 28MAR2006 | 72 | |
| | | | 21MAR2006 | 264 | | 11MAR2006 | 211 | |
| | | | 11APR2006 | 264 | | 25APR2006 | 201 | |
| | | | 25APR2006 | 264 | | 09MAY2006 | 211 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 154 | |
| | | | 06JUN2006 | 264 | | 04JUL2006 | 152 | |
| | | | 04JUL2006 | 264 | | 01AUG2006 | 157 | |
| | | | 01AUG2006 | 264 | | 31AUG2006 | 141 | Returned on final visit |
| E1106010 | QTP / VAL | SAC1 | 10JAN2006 | 64 | | 17JAN2006 | 50 | |
| | | | 17JAN2006 | 64 | | 24JAN2006 | 39 | |
| | | | 24JAN2006 | 128 | | 07FEB2006 | 80 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 155 | |
| | | | 07MAR2006 | 264 | | 04APR2006 | 157 | |
| | | | 04APR2006 | 264 | | 04MAY2006 | 150 | Returned on V1 |
| | | | 04MAY2006 | 264 | | 01JUN2006 | 162 | (1.06.2006) |
| | | SAC2 | 01JUN2006 | 120 | | 08JUN2006 | 92 | |
| | | | 08JUN2006 | 120 | | 16JUN2006 | 96 | |
| | | | 14JUN2006 | 264 | | 29JUN2006 | 205 | |
| | | | 29JUN2006 | 264 | | 13JUL2006 | 209 | Bottle returned on final |
| | | | 01AUG2006 | 264 | | 29AUG2006 | 151 | visit |
| E1106011 | OL QTP | SAC1 | 22NOV2005 | 64 | | 29NOV2005 | 52 | |
| | | | 29NOV2005 | 64 | | 06DEC2005 | 39 | |
| | | | 06DEC2005 | 128 | | 20DEC2005 | 72 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 152 | |
| | | | 14FEB2006 | 264 | | 14FEB2006 | 152 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 153 | |
| | | | 11APR2006 | 264 | | 20APR2006 | 250 | Discontinuation |
| E1106012 | PLA / VAL | SAC1 | 13DEC2005 | 64 | | 20DEC2005 | 56 | |
| | | | 20DEC2005 | 64 | | 28DEC2005 | 39 | |
| | | | 28DEC2005 | 128 | | 11JAN2006 | 72 | |
| | | | 11JAN2006 | 264 | | 07FEB2006 | 173 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 168 | |
| | | | 07MAR2006 | 264 | | 13APR2006 | 151 | |
| | | SAC2 | 06APR2006 | 120 | | 13APR2006 | 88 | |
| | | | 20APR2006 | 264 | | 10APR2006 | 86 | Returned on V1 visit |
| | | | 20APR2006 | 264 | | 05MAY2006 | 208 | |
| | | | 05MAY2006 | 264 | | 18MAY2006 | 214 | |

CONFIDENTIAL
AZSER12757774

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | SAC2 | 18MAY2006 | 264 | | 01JUN2006 | 210 | In use also after visit V7 |
| | | | 01JUN2006 | 264 | | 01AUG2006 | 59 | |
| | | | 01AUG2006 | U 264 | | 29AUG2006 | U 177 | |
| E1106013 | QTP / VAL | SAC1 | 23JAN2006 | 64 | | 30JAN2006 | 50 | |
| | | | 30JAN2006 | 64 | | 06FEB2006 | 37 | Patient used the tablets from S3 also after S4. Dosage: 1-0-3 tablets |
| | | | 06FEB2006 | 124 | | 21MAR2006 | 0 | |
| | | SAC2 | 20FEB2006 | 264 | | 21MAR2006 | 221 | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 156 | |
| | | | 18APR2006 | 264 | | 18MAY2006 | 148 | Returned on V1 visit |
| | | | 18MAY2006 | 120 | | 8MAY2006 | 92 | |
| | | | 25MAY2006 | 120 | | 5MAY2006 | 213 | |
| | | | 01JUN2006 | 264 | | 01JUN2006 | 195 | |
| | | | 16JUN2006 | 264 | | 14JUN2006 | 96 | |
| | | | 29JUN2006 | 264 | | 30JUN2006 | | |
| | | | 17JUL2006 | 264 | | 17JUL2006 | | |
| | | | | | | 31AUG2006 | | |
| E1106014 | OL QTP | SAC1 | 15FEB2006 | 64 | | 21FEB2006 | 48 | |
| | | | 21FEB2006 | 64 | | 01MAR2006 | 37 | |
| | | | 01MAR2006 | 128 | | 15MAR2006 | 72 | |
| | | | 15MAR2006 | 264 | | 11APR2006 | 153 | |
| | | | 11APR2006 | 264 | | 11MAY2006 | 145 | |
| | | | 11MAY2006 | 264 | | 07JUL2006 | 156 | |
| | | | 08JUN2006 | 264 | | 07JUL2006 | 151 | |
| | | | 07JUL2006 | 264 | | 03AUG2006 | 158 | |
| | | | 03AUG2006 | 264 | | 31AUG2006 | | |
| E1107001 | QTP / LI | SAC1 | 22SEP2004 | 64 | | 29SEP2004 | 41 | |
| | | | 30SEP2004 | 64 | | 06OCT2004 | 32 | |
| | | | 06OCT2004 | 128 | | 20OCT2004 | 64 | |
| | | | 20OCT2004 | 264 | | 18NOV2004 | 148 | |
| | | | 18NOV2004 | 264 | | 14DEC2004 | 134 | |
| | | | 14DEC2004 | 264 | | 11JAN2005 | 124 | |
| | | | 11JAN2005 | 264 | | 01FEB2005 | 119 | |
| | | | 09FEB2005 | 264 | | 04MAR2005 | 99 | |
| | | | 14MAR2005 | 264 | | 11APR2005 | 96 | |
| | | | 11APR2005 | 264 | | 05MAY2005 | 120 | |
| | | SAC2 | 05MAY2005 | 120 | | 3MAY2005 | 108 | |
| | | | 06JUN2005 | 120 | | 13JUN2005 | 173 | |
| | | | 13JUN2005 | 120 | | 20JUN2005 | 81 | |

CONFIDENTIAL
AZSER12757775

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | SAC2 | 20JUN2005 | 264 | | 04JUL2005 | 180 | |
| | | | 04JUL2005 | 264 | | 18JUL2005 | 178 | |
| | | | 18JUL2005 | 264 | | 01AUG2005 | 179 | |
| | | | 01AUG2005 | 264 | | 29AUG2005 | 93 | |
| | | | 29AUG2005 | 264 | | 27SEP2005 | 90 | |
| | | | 27SEP2005 | 264 | | 28OCT2005 | 78 | |
| | | | 28OCT2005 | 264 | | 24NOV2005 | 101 | |
| | | | 24NOV2005 | 264 | | 14DEC2005 | 144 | |
| | | | 14DEC2005 | 264 | | 12JAN2006 | 88 | |
| | | | 12JAN2006 | 264 | | 09FEB2006 | 106 | |
| | | | 09FEB2006 | 264 | | 08MAY2006 | 0 | |
| | | | 10MAR2006 | 264 U | | 08MAY2006 | 0 | |
| | | | | | | 09JUN2006 | 69 | |
| | | | 08MAY2006 | 264 | | 05AUG2006 | 0 | |
| | | | 09JUN2006 | 528 | | 30AUG2006 | 375 | |
| | | | 05AUG2006 | 528 | | | | |
| E1107002 | OL QTP | SAC1 | 14DEC2004 | 64 | | 21DEC2004 | 36 | |
| | | | 21DEC2004 | 64 | | 11JAN2005 | 1 | |
| | | | 28DEC2004 | 64 | | 11JAN2005 | 0 | |
| | | | 11JAN2005 | 264 | | 08FEB2005 | 68 | |
| | | | 08FEB2005 | 264 | | 01MAR2005 | 114 | |
| E1107003 | OL QTP | SAC1 | 14DEC2004 | 64 | | 21DEC2004 | 45 | |
| E1107004 | OL QTP | SAC1 | 07MAR2005 | 64 | The patient took seroquel tablets accidentely from S1 visit during the S2 visit. | 17MAR2005 | 30 | |
| E1107005 | OL QTP | SAC1 | 14MAR2005 | 64 | | 28MAR2005 | 16 | |
| | | | 21MAR2005 | 64 | | 28MAR2005 | 52 | |
| | | | 28MAR2005 | 264 | | 02MAY2005 | 55 | |
| | | | 02MAY2005 | 264 | | 30MAY2005 | 42 | |
| | | | 30MAY2005 | 264 | | 08JUN2005 | 191 | |
| | | | 24MAR2005 | 64 | | 31MAR2005 | 48 | |
| | | | 07APR2005 | 64 | | 21APR2005 | 32 | |
| | | | 21APR2005 | 128 | | 21APR2005 | 76 | |
| | | | 20MAY2005 | 264 | | 20MAY2005 | 144 | |
| | | | 16JUN2005 | 264 | | 16JUN2005 | 156 | |
| | | | | | | 19JUL2005 | 127 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205O2.lst  sac100.sas  02MAR2007:13:46  kcpx265

848

CONFIDENTIAL
AZSER12757776

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1107005 | OL QTP | SAC1 | 19JUL2005 | 264 | | 16AUG2005 | U | Patient did't returned bottle of tablets she loose it |
| E1107006 | QTP / VAL | SAC1 | 22APR2005 | 64 | | 29APR2005 | 32 | |
| | | | 06MAY2005 | 64 | | 06MAY2005 | 22 | |
| | | | 06MAY2005 | 128 | | 20MAY2005 | 44 | |
| | | | 20MAY2005 | 264 | | 20JUN2005 | 61 | |
| | | | 20JUN2005 | 264 | | 22JUL2005 | 92 | |
| | | | 22JUL2005 | 264 | | 19AUG2005 | 132 | |
| | | | 19AUG2005 | 120 | | 26AUG2005 | 92 | |
| | | | 26AUG2005 | 264 | | 02SEP2005 | 88 | |
| | | | 02SEP2005 | 120 | | 14DEC2005 | 89 | |
| | | | 16SEP2005 | 264 | | 14DEC2005 | 46 | |
| | | | 30SEP2005 | 264 | | 14DEC2005 | 75 | |
| | | | 10OCT2005 | 264 | | 14DEC2005 | 214 | |
| | | SAC2 | 14DEC2005 | 264 | It not dispensed | 10MAR2006 | 64 | |
| | | | 10JAN2006 | 264 | | 10MAR2006 | 58 | |
| | | | 10FEB2006 | 264 | | 10MAR2006 | 113 | |
| | | | 10MAR2006 | 264 | | | U | Patient didint returned study drugs |
| | | | 11APR2006 | 264 | | | U | Patient didint returned study drugs |
| | | | 15MAY2006 | 264 | | | U | Patient didint returned study drugs |
| | | | 14JUN2006 | 264 | | | U | Patient didint returned study drugs |
| E1107007 | PLA / VAL | SAC1 | 11MAY2005 | 64 | | 18MAY2005 | 39 | |
| | | | 18MAY2005 | 64 | | 25MAY2005 | 20 | |
| | | | 25MAY2005 | 64 | | 08JUN2005 | 0 | |
| | | | 08JUN2005 | 264 | | 06JUL2005 | 142 | |
| | | | 06JUL2005 | 264 | | 03AUG2005 | 16 | |
| | | | 03AUG2005 | 264 | | 02SEP2005 | 107 | |
| | | | 02SEP2005 | 264 | | 28SEP2005 | 185 | |
| | | | 28SEP2005 | 120 | | 05OCT2005 | 92 | |
| | | SAC2 | 12OCT2005 | 264 | | 26OCT2005 | 203 | |
| | | | 26OCT2005 | 264 | | 25NOV2005 | 22 | |
| | | | 09NOV2005 | 264 | | 25NOV2005 | 144 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 264 | |
| | | | 21DEC2005 | 264 | | 18JAN2006 | 152 | |
| | | | 18JAN2006 | 264 | | 15FEB2006 | 152 | |

CONFIDENTIAL
AZSER12757777

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | SAC2 | 15FEB2006 | 264 | | 15MAR2006 | 152 | In this period patient did not take 30 tablets of prescribed medication |
| | | | 15FEB2006 | 264 | | 03APR2006 | 184 | |
| | | | 12APR2006 | 264 | | 10MAY2006 | 184 | |
| | | | 10MAY2006 | 264 | | 07JUN2006 | 152 | In this period patient did not take 50 tablets of prescribed medications |
| | | | 07JUN2006 | 264 | | 03JUL2006 | 210 | |
| | | | 03JUL2006 | 264 | | 25AUG2006 | 72 | |
| E1107008 | QTP / VAL | SAC1 | 16JUN2005 | 64 | | 30JUN2005 | 6 | |
| | | | 23JUN2005 | 64 | | 30JUN2005 | 48 | |
| | | | 30JUN2005 | 128 | | 14JUL2005 | 30 | |
| | | | 14JUL2005 | 64 | | 11AUG2005 | 0 | |
| | | | 11AUG2005 | 264 | | 08SEP2005 | 208 | |
| | | | 08SEP2005 | 264 | | 06OCT2005 | 68 | |
| | | | 06OCT2005 | 264 | | 03NOV2005 | 68 | |
| | | | 03NOV2005 | 264 | | 30NOV2005 | 75 | |
| | | | 30NOV2005 | 264 | | 28DEC2005 | 96 | |
| | | SAC2 | 28DEC2005 | 264 | | 27JAN2006 | 84 | |
| | | | 27JAN2006 | 264 | | 10FEB2006 | 72 | |
| | | | 03FEB2006 | 120 | | 10FEB2006 | 78 | |
| | | | 10FEB2006 | 264 | | 24FEB2006 | 194 | |
| | | | 24FEB2006 | 264 | | 10MAR2006 | 208 | |
| | | | 10MAR2006 | 264 | | 31MAR2006 | 206 | |
| | | | 21APR2006 | 264 | | 24APR2006 | 252 | |
| E1108001 | OL QTP | SAC1 | 15JUL2004 | 64 | | 20JUL2004 | 48 | |
| E1108002 | OL QTP | SAC1 | 15JUL2004 | 64 | | 23JUL2004 | 45 | |
| | | | 23JUL2004 | 264 | | 29JUL2004 | 244 | |
| | | | 29JUL2004 | 64 | | 06AUG2004 | 32 | |
| | | | 12AUG2004 | 64 | +244 of bottle distributed as S2 | 16AUG2004 | 32 | +144 on 2004/09/09 |
| E1108003 | QTP / VAL | SAC1 | 09SEP2004 | 144 | | 29SEP2004 | 25 | |
| | | | 09AUG2004 | 264 | | 08SEP2004 | 123 | |
| | | | | U | | | U | |
| | | | 08SEP2004 | U | | 04OCT2004 | U | |
| | | | 04OCT2004 | 264 | | 04NOV2004 | 161 | |
| | | | 04NOV2004 | 264 | | 01DEC2004 | 160 | |
| | | SAC2 | 01DEC2004 | 120 | | 08DEC2004 | 158 | |
| | | | | | | | 92 | |

CONFIDENTIAL
AZSER12757778

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | SAC2 | 08DEC2004 | 120 | | 15DEC2004 | 92 | |
| | | | 29DEC2004 | 264 | | 22DEC2004 | 210 | |
| | | | 26JAN2005 | 264 | | 12JAN2005 | 210 | |
| | | | 23FEB2005 | 264 | | 26JAN2005 | 208 | |
| | | | 23MAR2005 | 264 | | 23FEB2005 | 152 | |
| | | | 20APR2005 | 264 | | 23MAR2005 | 154 | |
| | | | 18MAY2005 | 264 | | 20APR2005 | 152 | |
| | | | 15JUN2005 | 264 | | 18MAY2005 | 152 | |
| | | | 13JUL2005 | 264 | | 15JUN2005 | 152 | |
| | | | 10AUG2005 | 264 | | 13JUL2005 | 152 | |
| | | | 07SEP2005 | 264 | | 10AUG2005 | 135 | |
| | | | 05OCT2005 | 264 | | 07SEP2005 | 132 | |
| | | | 03NOV2005 | 264 | | 05OCT2005 | 130 | |
| | | | 01DEC2005 | 528 | | 01DEC2005 | 126 | |
| | | | 26JAN2006 | 528 | | 26JAN2006 | 249 | |
| | | | 02MAR2006 | 528 | | 22MAR2006 | 256 | |
| | | | 17MAY2006 | 774 | | 12JUL2006 | 60 | |
| | | | 12JUL2006 | 528 | For V19 128+118 was dispensed as V20 was not available 2x264 for V20 dispensed on 16.06.06 | 23AUG2006 | 317 | |
| E1108004 | PLA / VAL | SAC1 | 12NOV2004 | 64 | | 19NOV2004 | 44 | |
| | | | 19NOV2004 | 64 | | 04DEC2004 | 33 | |
| | | | 26NOV2004 | 64 | | 10DEC2004 | 32 | |
| | | | 03DEC2004 | 328 | | 27JAN2005 | 222 | |
| | | | 30DEC2004 | 264 | | 27JAN2005 | 150 | |
| | | SAC2 | 02MAR2005 | 120 | 056+064 | 09MAR2005 | 90 | 044+046 |
| | | | 09MAR2005 | 120 | 056+064 | 16MAR2005 | 92 | 056+036 |
| | | | 16MAR2005 | 264 | | 06APR2005 | 182 | |
| E1108005 | QTP / VAL | SAC1 | 13SEP2005 | 64 | | 19SEP2005 | 43 | |
| | | | 19SEP2005 | 64 | | 26SEP2005 | 23 | |
| | | | 26SEP2005 | 128 | | 11OCT2005 | 65 | |
| | | | 25OCT2005 | 264 | | 25OCT2005 | 26 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 205 | |
| | | SAC2 | 20DEC2005 | 264 | | 18JAN2006 | 161 | |
| | | | 26JAN2006 | 120 | | 18JAN2006 | 148 | |
| | | | 01FEB2006 | 264 | | 01FEB2006 | 89 | |
| | | | | | | 01FEB2006 | 94 | |
| | | | | | | 15FEB2006 | 209 | |

851

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757779

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | SAC2 | 15FEB2006 | 264 | | 01MAR2006 | 210 | |
| | | | 01MAR2006 | 264 | | 12MAR2006 | 209 | |
| | | | 15MAR2006 | 264 | | 12APR2006 | 152 | |
| | | | 12APR2006 | 264 | | 11MAY2006 | 147 | |
| | | | 11MAY2006 | 264 | | 07JUN2006 | 157 | |
| | | | 07JUN2006 | 264 | | 05JUL2006 | 156 | |
| | | | 05JUL2006 | 264 | | 02AUG2006 | 153 | |
| | | | 02AUG2006 | 264 | | 30AUG2006 | 151 | |
| E1108006 | PLA / LI | SAC1 | 18OCT2005 | 64 | | 26OCT2005 | 43 | |
| | | | 26OCT2005 | 64 | | 15NOV2005 | 36 | |
| | | | 15NOV2005 | 128 | | 14DEC2005 | 71 | |
| | | | 14DEC2005 | 264 | | 04JAN2006 | 150 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 155 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 154 | |
| | | | 07MAR2006 | 264 | | 05APR2006 | 153 | |
| | | SAC2 | 04APR2006 | 120 | | 18APR2006 | 60 | The patient didn't return 60 tablets of study drug |
| | | | 11APR2006 | 120 | | 18APR2006 | 108 | |
| | | | 18APR2006 | 264 | | 04MAY2006 | 199 | |
| | | | 04MAY2006 | 264 | | 16MAY2006 | 217 | |
| | | | 16MAY2006 | 264 | | 30MAY2006 | 217 | |
| | | | 30MAY2006 | U | | 25JUL2006 | 36 | |
| | | | | | | | U | |
| | | | 25JUL2006 | 264 | | 25SEP2006 | 118 | |
| E1108007 | QTP / LI | SAC1 | 22NOV2005 | 256 | | 21DEC2005 | 130 | |
| | | | 21DEC2005 | U | | | U | |
| | | SAC2 | 21DEC2005 | 264 | | 14FEB2006 | 140 | |
| | | | 17JAN2006 | 264 | | 14FEB2006 | 123 | |
| | | | 14FEB2006 | 264 | | 13MAR2006 | 131 | |
| | | | 13MAR2006 | 264 | | 12APR2006 | 110 | |
| | | | 19APR2006 | 120 | | 19APR2006 | 85 | |
| | | | 26APR2006 | 120 | | 26APR2006 | 187 | |
| | | | 10MAY2006 | 264 | | 10MAY2006 | 169 | |
| | | | 24MAY2006 | 264 | | 24MAY2006 | 167 | |
| | | | 06JUN2006 | 264 | | 06JUN2006 | 108 | |
| | | | 04JUL2006 | 264 | | 04JUL2006 | 115 | |
| | | | 02AUG2006 | 264 | | 02AUG2006 | | |
| | | | | | | 30AUG2006 | 42 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:16   kcpx265

CONFIDENTIAL
AZSER12757780

Page 304 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1109001 | OL QTP | SAC1 | 16JAN2006 | 64 | | 23JAN2006 | 47 | |
| | | | 30JAN2006 | 64 | | 13FEB2006 | 64 | |
| | | | 13FEB2006 | 128 | | 14MAR2006 | 72 | |
| | | | 15MAR2006 | 264 | | 11APR2006 | 146 | |
| | | | 12APR2006 | 264 | | 15MAY2006 | 144 | |
| | | | 15MAY2006 | 264 | | 23JUN2006 | 142 | |
| | | | 16JUN2006 | 264 | | 18JUL2006 | 106 | The drug package from the visit S10 was not supplied. The patient received drugs from package of visit S9 |
| | | | 18JUL2006 | 264 | | 31AUG2006 | 136 | |
| | | | | | | | 84 | |
| E1111002 | OL QTP | SAC1 | 20JUN2005 | U | .U | 04JUL2005 | U | .U |
| | | | 04JUL2005 | U | .U | 18JUL2005 | U | .U |
| E1112001 | OL QTP | SAC1 | 18JUL2005 | U | .U | 16AUG2005 | U | .U |
| E1112001 | OL QTP | SAC1 | 31MAY2005 | 64 | | 07JUN2005 | 36 | |
| | | | 07JUN2005 | 64 | | 14JUN2005 | 22 | |
| | | | 14JUN2005 | 128 | | 28JUN2005 | 44 | |
| | | | 28JUN2005 | 264 | | 26JUL2005 | 96 | |
| | | | 26JUL2005 | 264 | | 03AUG2005 | 220 | |
| E1112002 | OL QTP | SAC1 | 07JUN2005 | 64 | | 14JUN2005 | 36 | |
| | | | 14JUN2005 | 64 | | 21JUN2005 | 22 | |
| | | | 21JUN2005 | 128 | | 05JUL2005 | 44 | |
| | | | 05JUL2005 | 264 | | 02AUG2005 | 96 | |
| | | | 02AUG2005 | 264 | | 27SEP2005 | 194 | |
| | | | 30AUG2005 | 264 | | 25OCT2005 | 86 | |
| | | | 27SEP2005 | 264 | | | | |
| E1112003 | OL QTP | SAC1 | 05JUL2005 | 64 | | 12JUL2005 | 36 | |
| | | | 12JUL2005 | 64 | | 19JUL2005 | 22 | |
| | | | 19JUL2005 | 128 | | 02AUG2005 | 44 | |
| | | | 02AUG2005 | 264 | | 30AUG2005 | 96 | |
| | | | 30AUG2005 | 264 | | 27SEP2005 | 68 | |
| E1114001 | QTP / LI | SAC1 | 01MAR2005 | 64 | | 08MAR2005 | 40 | |
| | | | 08MAR2005 | 64 | | 15MAR2005 | 36 | |
| | | | 15MAR2005 | 128 | | 29MAR2005 | 36 | |
| | | | 29MAR2005 | 264 | | 26APR2005 | 152 | |
| | | | 26APR2005 | 264 | | 24MAY2005 | 152 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

853

CONFIDENTIAL
AZSER12757781

Page 305 of 406

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | SAC1 | 24MAY2005 | 264 | | 07JUN2005 | 208 | |
| | | | 07JUN2005 | 120 | | 14JUN2005 | 92 | |
| | | SAC2 | 14JUN2005 | 120 | | 21JUN2005 | 92 | |
| | | | 21JUN2005 | 264 | | 07JUL2005 | 202 | |
| | | | 07JUL2005 | 264 | | 21JUL2005 | 208 | |
| | | | 21JUL2005 | 264 | | 08AUG2005 | 184 | |
| | | | 08AUG2005 | 264 | | 05SEP2005 | 153 | |
| | | | 05SEP2005 | 264 | | 03OCT2005 | 154 | |
| | | | 03OCT2005 | 264 | | 31OCT2005 | 155 | |
| | | | 31OCT2005 | 264 | | 29NOV2005 | 154 | |
| | | | 29NOV2005 | 264 | | 28DEC2005 | 157 | |
| | | | 28DEC2005 | 264 | | 25JAN2006 | 170 | |
| | | | 25JAN2006 | 264 | | 22FEB2006 | 152 | |
| | | | 22FEB2006 | 264 | | 23MAR2006 | 151 | |
| | | | 23MAR2006 | 264 | | 19APR2006 | 151 | |
| | | | 19APR2006 | 264 | | 17MAY2006 | 152 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 152 | |
| | | | 14JUN2006 | 264 | | 16JUN2006 | 150 | |
| | | | 09AUG2006 | 528 | | 19AUG2006 | 304 | |
| | | | | | | 29AUG2006 | 49 | .U |
| E1114002 | PLA / VAL | SAC1 | 22MAR2005 | 64 | | 29MAR2005 | 41 | |
| | | | 05APR2005 | 64 | | 05APR2005 | 36 | |
| | | | 19APR2005 | 128 | | 19APR2005 | 72 | |
| | | | 17MAY2005 | 264 | | 17MAY2005 | 144 | |
| | | | 14JUN2005 | 264 | | 14JUN2005 | 144 | |
| | | | 12JUL2005 | 120 | | 12JUL2005 | 144 | |
| | | SAC2 | 26JUL2005 | 264 | | 26JUL2005 | 208 | |
| | | | 02AUG2005 | 120 | | 02AUG2005 | 89 | |
| | | | 23AUG2005 | 264 | | 09AUG2005 | 92 | |
| | | | 06SEP2005 | 264 | | 23AUG2005 | 210 | |
| | | | 21SEP2005 | 264 | | 06SEP2005 | 205 | |
| | | | 19OCT2005 | 264 | .U | 21SEP2005 | 205 | |
| | | | 14DEC2005 | 264 | | 19OCT2005 | 152 | |
| | | | 10JAN2006 | 264 | | 14DEC2005 | 43 | |
| | | | 07FEB2006 | 264 | | 10JAN2006 | 153 | |
| | | | 07MAR2006 | 264 | | 07FEB2006 | 152 | |
| | | | 04APR2006 | 264 | | 07MAR2006 | 152 | |
| | | | 02MAY2006 | 264 | | 04APR2006 | 152 | |
| | | | | | | 02MAY2006 | 152 | |
| | | | 27JUN2006 | 264 | | 27JUN2006 | 40 | .U |
| | | | 25JUL2006 | 528 | | 25JUL2006 | 101 | .U |
| | | | | | | 29AUG2006 | 388 | |

CONFIDENTIAL
AZSER12757782