Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1114003 | OL QTP | SAC1 | 29MAR2005 | 64 | | 05APR2005 | 41 | |
| | | | 05APR2005 | 64 | | 12APR2005 | 29 | |
| | | | 12APR2005 | 128 | | 26APR2005 | 58 | |
| | | | 26APR2005 | 264 | | 24MAY2005 | 101 | |
| | | | 24MAY2005 | 264 | | 21JUN2005 | 73 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 68 | |
| | | | 19JUL2005 | 264 | | 29AUG2005 | 264 | |
| E1114004 | OL QTP | SAC1 | 12APR2005 | 64 | | 19APR2005 | 40 | |
| | | | 19APR2005 | 64 | | 26APR2005 | 36 | |
| | | | 26APR2005 | 128 | | 10MAY2005 | 72 | |
| | | | 10MAY2005 | 264 | | 07JUN2005 | 104 | |
| | | | 07JUN2005 | 264 | | 06JUL2005 | 129 | |
| E1114005 | OL QTP | SAC1 | 19APR2005 | 64 | | 26APR2005 | 44 | |
| | | | 26APR2005 | 64 | | 04MAY2005 | 33 | |
| | | | 04MAY2005 | 128 | | 18MAY2005 | 71 | |
| | | | 18MAY2005 | 264 | | 15JUN2005 | 150 | |
| | | | 15JUN2005 | 264 | | 23JUN2005 | 246 | |
| E1114006 | OL QTP | SAC1 | 19APR2005 | 64 | | 26APR2005 | 41 | |
| | | | 26APR2005 | 64 | | 04MAY2005 | 33 | |
| | | | 04MAY2005 | 64 | | 11MAY2005 | 40 | |
| E1114007 | PLA / VAL | SAC1 | 04MAY2005 | 64 | | 11MAY2005 | 41 | |
| | | | 11MAY2005 | 64 | | 18MAY2005 | 36 | |
| | | | 18MAY2005 | 128 | | 01JUN2005 | 72 | |
| | | | 01JUN2005 | 264 | | 29JUN2005 | 152 | |
| | | | 29JUN2005 | 264 | | 27JUL2005 | 152 | |
| | | | 27JUL2005 | 264 | | 17AUG2005 | 152 | |
| | | SAC2 | 17AUG2005 | 120 | | 24AUG2005 | 91 | |
| | | | 24AUG2005 | 120 | | 01SEP2005 | 88 | |
| E1114008 | QTP / VAL | SAC1 | 07JUN2005 | 64 | | 14JUN2005 | 41 | |
| | | | 14JUN2005 | 64 | | 21JUN2005 | 36 | |
| | | | 21JUN2005 | 128 | | 29JUN2005 | 72 | |
| | | | 05JUL2005 | 264 | | 02AUG2005 | 154 | |
| | | | 02AUG2005 | 264 | | 30AUG2005 | 153 | |
| | | | 30AUG2005 | 264 | | 27SEP2005 | 154 | |
| | | | 27SEP2005 | 264 | | 25OCT2005 | 155 | |
| | | | 25OCT2005 | 264 | | 22NOV2005 | 154 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 153 | |
| | | SAC2 | 20DEC2005 | 120 | | 27DEC2005 | 92 | |
| | | | 27DEC2005 | 120 | | 03JAN2006 | 92 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757783

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL | SAC2 | 03JAN2006 | 264 | | 17JAN2006 | 208 | |
| | | | 17JAN2006 | 264 | | 31JAN2006 | 208 | |
| | | | 31JAN2006 | 264 | | 14FEB2006 | 209 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 209 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 152 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 152 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 151 | |
| | | | 06JUN2006 | 264 | | 05JUL2006 | 148 | |
| | | | 05JUL2006 | 264 | | 01AUG2006 | 156 | |
| | | | 01AUG2006 | 264 | | 29AUG2006 | 153 | |
| E1114009 | PLA / LI | SAC1 | 25JAN2006 | 64 | | 01FEB2006 | 42 | |
| | | | 01FEB2006 | 64 | | 08FEB2006 | 36 | |
| | | | 08FEB2006 | 128 | | 22FEB2006 | 72 | |
| | | | 22FEB2006 | 264 | | 27MAR2006 | 140 | |
| | | | 27MAR2006 | 264 | | 24APR2006 | 153 | |
| | | | 24APR2006 | 264 | | 17MAY2006 | 172 | |
| | | SAC2 | 17MAY2006 | 120 | | 24MAY2006 | 91 | |
| | | | 24MAY2006 | 120 | | 31MAY2006 | 92 | |
| | | | 31MAY2006 | 264 | | 14JUN2006 | 208 | |
| | | | 14JUN2006 | 264 | | 28JUN2006 | 208 | |
| | | | 28JUN2006 | 264 | | 12JUL2006 | 208 | |
| | | | 12JUL2006 | 264 | | 09AUG2006 | 156 | |
| | | | 09AUG2006 | 264 | | 30AUG2006 | 191 | |
| E1114010 | OL QTP | SAC1 | 06FEB2006 | 64 | | 09FEB2006 | 57 | |
| E1114011 | QTP / LI | SAC1 | 06MAR2006 | 64 | | 13MAR2006 | 42 | |
| | | | 13MAR2006 | 64 | | 20MAR2006 | 36 | |
| | | | 20MAR2006 | 128 | | 03APR2006 | 72 | |
| | | | 03APR2006 | 264 | | 02MAY2006 | 148 | |
| | | | 02MAY2006 | 264 | | 30MAY2006 | 148 | |
| | | | 30MAY2006 | 264 | | 20JUN2006 | 180 | |
| | | SAC2 | 20JUN2006 | 120 | | 27JUN2006 | 91 | |
| | | | 27JUN2006 | 120 | | 04JUL2006 | 92 | |
| | | | 04JUL2006 | 264 | | 19JUL2006 | 204 | |
| | | | 19JUL2006 | 264 | | 01AUG2006 | 208 | |
| | | | 01AUG2006 | 264 | | 16AUG2006 | 202 | |
| | | | 16AUG2006 | 264 | | 04SEP2006 | 185 | |
| E1115001 | OL QTP | SAC1 | 16AUG2005 | 64 | | 23AUG2005 | 46 | |
| | | | 23AUG2005 | 64 | | 30AUG2005 | 36 | |
| | | | 30AUG2005 | 128 | | 13SEP2005 | 72 | |
| | | | 13SEP2005 | 264 | | 10OCT2005 | 163 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757784

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1115001 | OL QTP | SAC1 | 10OCT2005 | 264 | | 08NOV2005 | 148 | |
| | | | 08NOV2005 | 264 | | 08DEC2005 | 152 | |
| E1117001 | QTP / VAL | SAC1 | 25JUL2005 | 64 | | 01AUG2005 | 42 | |
| | | | 01AUG2005 | 64 | | 22AUG2005 | 34 | |
| | | | 01AUG2005 | 128 | | 22AUG2005 | 74 | |
| | | | 22AUG2005 | 264 | | 19SEP2005 | 152 | |
| | | | 19SEP2005 | 264 | | 17OCT2005 | 156 | |
| | | | 17OCT2005 | 264 | | 16NOV2005 | 150 | |
| | | SAC2 | 16NOV2005 | 120 | | 23NOV2005 | 89 | |
| | | | 23NOV2005 | 120 | | 30NOV2005 | 94 | |
| | | | 30NOV2005 | 264 | | 14DEC2005 | 212 | |
| | | | 14DEC2005 | 264 | | 28DEC2005 | 208 | |
| | | | 28DEC2005 | 264 | | 12JAN2006 | 204 | |
| | | | 12JAN2006 | 264 | | 13FEB2006 | 134 | |
| | | | 13FEB2006 | 264 | | 08MAR2006 | 170 | |
| | | | 08MAR2006 | 264 | | 22MAR2006 | 208 | |
| E1117003 | OL QTP | SAC1 | 29SEP2005 | 72 | | 06OCT2005 | 31 | |
| | | | 06OCT2005 | 72 | | 13OCT2005 | 21 | |
| | | | 13OCT2005 | 144 | | 27OCT2005 | 23 | |
| | | | 27OCT2005 | 264 | | 24NOV2005 | 40 | |
| | | | 24NOV2005 | 264 | | 19DEC2005 | 114 | |
| E1117004 | PLA / VAL | SAC1 | 13OCT2005 | 64 | | 20OCT2005 | 20 | |
| | | | 20OCT2005 | 64 | | 27OCT2005 | 12 | |
| | | | 27OCT2005 | 128 | | 10NOV2005 | 45 | |
| | | | 10NOV2005 | 264 | | 04JAN2006 | 102 | |
| | | | 07DEC2005 | 264 | | 04JAN2006 | 152 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 152 | |
| | | SAC2 | 01FEB2006 | 120 | | 08FEB2006 | 89 | |
| | | | 08FEB2006 | 120 | | 15FEB2006 | 92 | |
| | | | 15FEB2006 | 264 | | 01MAR2006 | 207 | |
| | | | 01MAR2006 | 264 | | 15MAR2006 | 208 | |
| | | | 15MAR2006 | 264 | | 29MAR2006 | 208 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 152 | |
| | | | 26APR2006 | 264 | | 24MAY2006 | 153 | 1 tablet missed |
| | | | 24MAY2006 | 264 | | 21JUN2006 | 152 | |
| | | | 21JUN2006 | 264 | | 19JUL2006 | 153 | |
| | | | 19JUL2006 | 264 | | 16AUG2006 | 152 | |
| | | | 16AUG2006 | 264 | | 11SEP2006 | 160 | |
| E1117005 | OL QTP | SAC1 | 24OCT2005 | 64 | | 31OCT2005 | 36 | One dose missed 29-10-2005 - nurse fault |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757785

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1117005 | OL QTP | SAC1 | 31OCT2005 | 64 | | 07NOV2005 | 15 | |
| | | | 07NOV2005 | 128 | | 21NOV2005 | U | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 137 | Probably one dose (3 tablets) missed |
| | | | 19DEC2005 | 264 | | 04JAN2006 | 201 | |
| E1118001 | PLA / VAL | SAC1 | 01JUL2005 | 64 | | 08JUL2005 | 42 | |
| | | | 08JUL2005 | 64 | | 15JUL2005 | 36 | |
| | | | 15JUL2005 | 128 | | 29JUL2005 | 56 | |
| | | | 29JUL2005 | 264 | | 26AUG2005 | 124 | |
| | | | 26AUG2005 | 264 | | 23SEP2005 | 124 | |
| | | | 23SEP2005 | 264 | | 21OCT2005 | 124 | |
| | | | 21OCT2005 | 264 | | 21NOV2005 | 109 | |
| | | SAC2 | 21NOV2005 | 120 | | 28NOV2005 | 85 | |
| | | | 28NOV2005 | 120 | | 05DEC2005 | 85 | |
| | | | 05DEC2005 | 264 | | 19DEC2005 | 194 | |
| | | | 19DEC2005 | 264 | | 02JAN2006 | 194 | |
| | | | 02JAN2006 | 264 | | 16JAN2006 | 194 | |
| | | | 16JAN2006 | 264 | | 13FEB2006 | 124 | |
| | | | 13FEB2006 | 264 | | 13MAR2006 | 125 | |
| | | | 13MAR2006 | 264 | | 10APR2006 | 124 | |
| | | | 10APR2006 | 264 | | 08MAY2006 | 124 | |
| | | | 08MAY2006 | 264 | | 05JUN2006 | 119 | |
| | | | 05JUN2006 | 264 | | 03JUL2006 | 132 | |
| | | | 03JUL2006 | 264 | | 31JUL2006 | 134 | |
| | | | 31JUL2006 | 264 | | 28AUG2006 | 130 | |
| E1118002 | OL QTP | SAC1 | 08JUL2005 | 64 | | | U | |
| | | | 08JUL2005 | 64 | | | U | |
| E1118003 | OL QTP | SAC1 | 22JUL2005 | 64 | | 29JUL2005 | 48 | |
| | | | 29JUL2005 | 64 | | 05AUG2005 | 38 | |
| | | | 05AUG2005 | 128 | | 19AUG2005 | 66 | |
| | | | 19AUG2005 | 264 | | 25OCT2005 | 249 | |
| E1118004 | OL QTP | SAC1 | 12AUG2005 | 64 | | 19AUG2005 | 41 | |
| | | | 19AUG2005 | 64 | | 26AUG2005 | 27 | |
| | | | 26AUG2005 | 128 | | 09SEP2005 | 51 | |
| | | | 09SEP2005 | 264 | | 10OCT2005 | 109 | |
| | | | 10OCT2005 | 264 | | 04NOV2005 | 230 | |
| E1118005 | OL QTP | SAC1 | 22AUG2005 | 64 | | 20SEP2005 | 46 | |
| | | | 22AUG2005 | 64 | | 20SEP2005 | 36 | |
| | | | 22AUG2005 | 128 | | 20SEP2005 | 72 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757786

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1118005 | OL QTP | SAC1 | 20SEP2005 | 264 | | 03NOV2005 | 158 | |
| E1118006 | OL QTP | SAC1 | 23AUG2005 | 64 | | 20SEP2005 | 47 | |
| | | | 23AUG2005 | 64 | | 20SEP2005 | 36 | |
| | | | 23AUG2005 | 128 | | 20SEP2005 | 72 | |
| | | | 20SEP2005 | 264 | | 15NOV2005 | 152 | |
| | | | 18OCT2005 | 264 | | 15NOV2005 | 154 | |
| E1118007 | OL QTP | SAC1 | 03OCT2005 | 64 | | 17OCT2005 | 31 | By mistake took tablets 8 days |
| | | | 03OCT2005 | 64 | | 17OCT2005 | 28 | |
| | | | 17OCT2005 | 64 | | 31OCT2005 | 29 | |
| | | | 17OCT2005 | 64 | | 31OCT2005 | 35 | |
| E1118008 | OL QTP | SAC1 | 03OCT2005 | 64 | | 10OCT2005 | 40 | |
| | | | 10OCT2005 | 64 | | 14OCT2005 | 43 | |
| E1118009 | PLA / LI | SAC1 | 31OCT2005 | 64 | | 28NOV2005 | 51 | |
| | | | 31OCT2005 | 64 | | 28NOV2005 | 50 | |
| | | | 31OCT2005 | 128 | | 28NOV2005 | 73 | |
| | | | 28NOV2005 | 264 | | 28DEC2005 | 144 | |
| | | | 28DEC2005 | 264 | | 25JAN2006 | 156 | |
| | | | 25JAN2006 | 264 | | 24FEB2006 | 140 | |
| | | | 24FEB2006 | 264 | | 27MAR2006 | 144 | |
| | | SAC2 | 27MAR2006 | 120 | | 03APR2006 | 92 | |
| | | | 03APR2006 | 120 | | 10APR2006 | 91 | |
| | | | 10APR2006 | 264 | | 08MAY2006 | 113 | |
| | | | 08MAY2006 | 264 | | | U | Not returned |
| | | | | U | | | U | |
| E1118010 | OL QTP | SAC1 | 15NOV2005 | 64 | | 22NOV2005 | 42 | |
| | | | 22NOV2005 | 64 | | 29NOV2005 | 36 | |
| | | | 29NOV2005 | 128 | | 13DEC2005 | 72 | |
| | | | 13DEC2005 | 264 | | 10JAN2006 | 131 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 152 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 167 | |
| | | | 07MAR2006 | 264 | | 04APR2006 | 164 | |
| | | | 04APR2006 | 264 | | 02MAY2006 | 118 | |
| E1118011 | OL QTP | SAC1 | 03JAN2006 | 64 | | 16JAN2006 | 39 | |
| | | | 03JAN2006 | 64 | | 16JAN2006 | 8 | |
| | | | 03JAN2006 | 128 | | 30JAN2006 | 16 | |
| | | | 30JAN2006 | 264 | | 27FEB2006 | 37 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757787

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1118011 | OL QTP | SAC1 | 27FEB2006 | 264 | | 27MAR2006 | 39 | 1 tablet dropped on the floor and was lost |
| | | | 27MAR2006 | 264 | | 25APR2006 | 29 | |
| | | | 25APR2006 | 264 | | 23MAY2006 | 49 | 1 tablet missed |
| | | | 23MAY2006 | 264 | | 14JUN2006 | 154 | |
| E1120001 | QTP / LI | SAC1 | 08AUG2005 | 64 | | 14AUG2005 | 45 | |
| | | | 08AUG2005 | 64 | | 21AUG2005 | 30 | |
| | | | 22AUG2005 | 64 | | 02SEP2005 | 29 | |
| | | | 02SEP2005 | 264 | | 11OCT2005 | 91 | |
| | | | 11OCT2005 | 264 | | 16NOV2005 | 125 | |
| | | | 16NOV2005 | 264 | | 20DEC2005 | 128 | |
| | | | 20DEC2005 | 264 | | 23JAN2006 | 122 | |
| | | | 23JAN2006 | 264 | | 08FEB2006 | 200 | |
| | | SAC2 | 08FEB2006 | 120 | | 15FEB2006 | 88 | |
| | | | 15FEB2006 | 120 | | 22FEB2006 | 92 | |
| | | | 22FEB2006 | 264 | | 07MAR2006 | 212 | |
| | | | 07MAR2006 | 264 | | 19APR2006 | 54 | |
| | | | 19APR2006 | 264 | | 04MAY2006 | 184 | |
| | | | 04MAY2006 | 264 | | 30MAY2006 | 133 | |
| | | | 30MAY2006 | 264 | | 27JUN2006 | 124 | |
| | | | 27JUN2006 | 264 | | 25JUL2006 | 124 | |
| | | | 25JUL2006 | 264 | | 23AUG2006 | 111 | |
| E1120002 | PLA / VAL | SAC1 | 08AUG2005 | 64 | | 14AUG2005 | 45 | |
| | | | 08AUG2005 | 64 | | 21AUG2005 | 36 | |
| | | | 22AUG2005 | 128 | Two blister wallets on S3 were given | 06SEP2005 | 68 | |
| | | | 06SEP2005 | 264 | | 06OCT2005 | 145 | |
| | | | 06OCT2005 | 264 | | 03NOV2005 | 157 | |
| | | | 03NOV2005 | 264 | | 01DEC2005 | 153 | |
| | | | 01DEC2005 | 264 | | 29DEC2005 | 161 | |
| | | | 29DEC2005 | 264 | | 07FEB2006 | 133 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 145 | |
| | | | 07MAR2006 | 264 | | 11APR2006 | 132 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 166 | |
| | | SAC2 | 09MAY2006 | 120 | | 16MAY2006 | 94 | |
| | | | 16MAY2006 | 120 | | 23MAY2006 | 92 | |
| | | | 23MAY2006 | 264 | | 06JUN2006 | 226 | |
| | | | 06JUN2006 | 264 | | 04JUL2006 | 168 | |
| | | | 04JUL2006 | 264 | | 31JUL2006 | 172 | |
| | | | 31JUL2006 | 264 | | 30AUG2006 | 142 | |
| E1120003 | OL QTP | SAC1 | 23AUG2005 | 64 | | 29AUG2005 | 55 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757788

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | SAC1 | 07SEP2005 | 128 | Two blister wallets were given at S1 | 21SEP2005 | 81 | Patient lost two tablets |
| | | | | U | | | U | |
| | | | 21SEP2005 | 128 | Two blister wallets were given at S3 | 05OCT2005 | 57 | |
| | | | 05OCT2005 | 256 | Instead of bottle- four blister wallets were given | 02NOV2005 | 98 | |
| | | | 02NOV2005 | 128 | | 14NOV2005 | 67 | End of the therapy- - discontinuation |
| E1120005 | PLA / VAL | SAC1 | 04OCT2005 | 64 | | 11OCT2005 | 51 | |
| | | | 11OCT2005 | 64 | | 18OCT2005 | 34 | |
| | | | 18OCT2005 | 192 | 3 blister's were given | 03NOV2005 | 126 | |
| | | | 03NOV2005 | 264 | | 02DEC2005 | 148 | |
| | | | 02DEC2005 | 264 | | 04JAN2006 | 132 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 142 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 152 | |
| | | | 01MAR2006 | 264 | | 29MAR2006 | 152 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 154 | |
| | | | 26APR2006 | 264 | | 31MAY2006 | 125 | |
| | | SAC2 | 31MAY2006 | 120 | | 07JUN2006 | 92 | |
| | | | 07JUN2006 | 120 | | 14JUN2006 | 92 | |
| | | | 14JUN2006 | 264 | | 28JUN2006 | 200 | |
| | | | 28JUN2006 | 264 | | 26JUL2006 | 154 | |
| | | | 26JUL2006 | 264 | | 09AUG2006 | 215 | |
| | | | 09AUG2006 | 264 | | 25AUG2006 | 212 | |
| E1120006 | OL QTP | SAC1 | 31OCT2005 | 64 | | 06NOV2005 | 46 | |
| | | | 07NOV2005 | 264 | | 28NOV2005 | 179 | |
| | | | | U | | | U | |
| | | | 28NOV2005 | 264 | | 27DEC2005 | 150 | |
| | | | 27DEC2005 | 264 | | 25JAN2006 | 148 | |
| | | | 25JAN2006 | 264 | | 01MAR2006 | 126 | |
| | | | 01MAR2006 | 264 | | 28MAR2006 | 143 | |
| | | | 28MAR2006 | 264 | | 20APR2006 | 127 | |
| | | | 20APR2006 | 264 | | 25MAY2006 | 88 | |
| | | | 25MAY2006 | 264 | | 27JUN2006 | 101 | |
| | | | 27JUN2006 | 264 | | 07AUG2006 | 145 | |
| E1120007 | OL QTP | SAC1 | 04NOV2005 | 264 | | 05DEC2005 | 148 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 05DEC2005 | 264 | | 03JAN2006 | 112 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757789

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | SAC1 | 03JAN2006 | 264 | | 01FEB2006 | 37 | |
| | | | 01FEB2006 | 264 | | 02MAR2006 | 264 | |
| E1120008 | OL QTP | SAC1 | 02DEC2005 | 64 | | 09DEC2005 | 46 | |
| | | | 09DEC2005 | 64 | | 15DEC2005 | 36 | |
| | | | 16DEC2005 | 64 | | 02JAN2006 | 0 | |
| | | | 16DEC2005 | 264 | | 31JAN2006 | 146 | |
| | | | 31JAN2006 | 264 | | 06MAR2006 | 138 | |
| | | | 06MAR2006 | 264 | | 05APR2006 | 116 | |
| E1120009 | QTP / VAL | SAC1 | 10FEB2006 | 64 | | 17FEB2006 | 50 | |
| | | | 17FEB2006 | 64 | | 24FEB2006 | 40 | |
| | | | 24FEB2006 | 128 | | 03MAR2006 | 72 | |
| | | | 22MAR2006 | 264 | | 06APR2006 | 156 | |
| | | | 06APR2006 | 264 | | 10MAY2006 | 132 | |
| | | | 10MAY2006 | 264 | | 12JUN2006 | 126 | |
| | | | 12JUN2006 | 264 | | 10JUL2006 | 160 | |
| | | SAC2 | 10JUL2006 | 120 | | 17JUL2006 | 91 | |
| | | | 17JUL2006 | 120 | | 24JUL2006 | 94 | |
| | | | 24JUL2006 | 264 | | 07AUG2006 | 214 | |
| | | | 07AUG2006 | 264 | | 25AUG2006 | 201 | |
| E1121001 | PLA / VAL | SAC1 | 26OCT2005 | 64 | | 23NOV2005 | 31 | |
| | | | 26OCT2005 | 64 | | 23NOV2005 | 16 | |
| | | | 26OCT2005 | 128 | | 23NOV2005 | 50 | |
| | | | 23NOV2005 | 264 | | 21DEC2005 | 96 | |
| | | | 21DEC2005 | 264 | | 18JAN2006 | 96 | |
| | | | 18JAN2006 | 264 | | 15FEB2006 | 40 | |
| | | | 15FEB2006 | 264 | | 16MAR2006 | 32 | |
| | | | 16MAR2006 | 264 | | 12APR2006 | 48 | |
| | | | 12APR2006 | 264 | | 10MAY2006 | 40 | |
| | | | 10MAY2006 | 264 | | 08JUN2006 | 32 | |
| | | | 08JUN2006 | 264 | | 06JUL2006 | 40 | |
| | | SAC2 | 06JUL2006 | 120 | | 13JUL2006 | 56 | |
| | | | 13JUL2006 | 120 | | 19JUL2006 | 72 | |
| | | | 19JUL2006 | 264 | | 01AUG2006 | 160 | |
| | | | 01AUG2006 | 264 | | 31AUG2006 | 24 | |
| E1121002 | QTP / VAL | SAC1 | 26OCT2005 | 64 | | 03NOV2005 | 43 | |
| | | | 03NOV2005 | 192 | | 24NOV2005 | 108 | |
| | | | | U | | | U | |
| | | | 24NOV2005 | 264 | | 29DEC2005 | 123 | |
| | | | 29DEC2005 | 264 | | 26JAN2006 | 152 | |
| | | | 26JAN2006 | 264 | | 22FEB2006 | 157 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757790

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | SAC1 | 22FEB2006 | 264 | | 16MAR2006 | 176 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 131 | |
| | | | 13APR2006 | 264 | | 16MAY2006 | 152 | |
| | | | 16MAY2006 | 264 | | 06JUN2006 | 178 | |
| | | | 06JUN2006 | 264 | | 11JUL2006 | 123 | |
| | | SAC2 | 11JUL2006 | 120 | | 18JUL2006 | 92 | |
| | | | 18JUL2006 | 120 | | 25JUL2006 | 92 | |
| | | | 25JUL2006 | 264 | | 08AUG2006 | 208 | |
| | | | 08AUG2006 | 264 | | 22AUG2006 | 216 | |
| | | | 22AUG2006 | 264 | | 05SEP2006 | U | The patient has forgotten the bottle with tablets while returning from holidays - one day before the visit |
| E1121003 | OL QTP | SAC1 | 08DEC2005 | 64 | | 16DEC2005 | 49 | |
| | | | 16DEC2005 | 64 | | 21DEC2005 | 47 | |
| | | | 21DEC2005 | 128 | The fourth wallet was dispensed | 28DEC2005 | 36 | |
| | | | 03JAN2006 | 264 | | 01FEB2006 | 148 | |
| | | | 01FEB2006 | 264 | | 06MAR2006 | 122 | |
| | | | 06MAR2006 | 264 | | 03APR2006 | 152 | |
| | | | 03APR2006 | 264 | | 04MAY2006 | 140 | |
| | | | 04MAY2006 | 264 | | 05JUN2006 | 140 | |
| | | | 05JUN2006 | 264 | | 03JUL2006 | 152 | |
| | | | 03JUL2006 | 264 | | 19JUL2006 | 200 | |
| E1121004 | OL QTP | SAC1 | 09DEC2005 | 64 | | 09JAN2006 | 43 | |
| | | | 09DEC2005 | 64 | | 09JAN2006 | 37 | |
| | | | 09DEC2005 | 128 | | 09JAN2006 | 66 | |
| | | | 09JAN2006 | 264 | | | U | |
| E1121005 | OL QTP | SAC1 | 16DEC2005 | 64 | | 12JAN2006 | 40 | |
| | | | 16DEC2005 | 64 | | 12JAN2006 | 25 | |
| | | | 16DEC2005 | 128 | | 12JAN2006 | 59 | |
| | | | 12JAN2006 | 264 | | 09FEB2006 | 32 | |
| | | | 09FEB2006 | 264 | | 09MAR2006 | 40 | |
| | | | 09MAR2006 | 264 | | 06APR2006 | 35 | Patient lost 5 tablets. |
| | | | 06APR2006 | 264 | | 04MAY2006 | 40 | |
| | | | 04MAY2006 | 264 | | 01JUN2006 | 40 | |
| | | | 01JUN2006 | 264 | | 29JUN2006 | 40 | |
| | | | 29JUN2006 | 264 | | 25JUL2006 | 56 | |
| | | | 25JUL2006 | 264 | | 23AUG2006 | 32 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757791

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1121006 | OL QTP | SAC1 | 11JAN2006 | 64 | | 19JAN2006 | 42 | |
| | | | 19JAN2006 | 64 | | 26JAN2006 | 34 | |
| | | | 26JAN2006 | 128 | | 01FEB2006 | 40 | |
| | | | 09FEB2006 | 264 | | 13MAR2006 | 140 | |
| | | | 13MAR2006 | 264 | | 04MAY2006 | 168 | |
| | | | 06APR2006 | 264 | | 04MAY2006 | 152 | |
| | | | 04MAY2006 | 264 | | 05JUN2006 | 136 | |
| | | | 05JUN2006 | 264 | | 28JUN2006 | 172 | |
| | | | 28JUN2006 | 264 | | 31JUL2006 | 132 | |
| | | | 31JUL2006 | 264 | | 28AUG2006 | 153 | |
| E1201001 | PLA / LI | SAC1 | 24NOV2004 | 64 | | 01DEC2004 | 45 | |
| | | | 01DEC2004 | 64 | | 08DEC2004 | 36 | |
| | | | 08DEC2004 | 128 | | 22DEC2004 | 72 | |
| | | | 22DEC2004 | 264 | | 17JAN2005 | 106 | |
| | | | 17JAN2005 | 264 | | 21FEB2005 | 118 | |
| | | | 21FEB2005 | 264 | | 21MAR2005 | 152 | |
| | | SAC2 | 21MAR2005 | 120 | | 28MAR2005 | 92 | |
| | | | 28MAR2005 | 120 | | 04APR2005 | 92 | |
| | | | 04APR2005 | 264 | | 20APR2005 | 208 | |
| | | | 20APR2005 | 264 | | 18MAY2005 | 152 | |
| | | | 18MAY2005 | 264 | | 01JUN2005 | 210 | |
| | | | 01JUN2005 | 264 | | 22JUN2005 | 176 | |
| | | | 22JUN2005 | 264 | | 14JUL2005 | 176 | |
| | | | 14JUL2005 | 264 | | 16AUG2005 | 132 | |
| | | | 16AUG2005 | 264 | | 13SEP2005 | 152 | |
| | | | 13SEP2005 | 264 | | 11OCT2005 | 152 | |
| | | | 11OCT2005 | 264 | | 08NOV2005 | 152 | |
| | | | 08NOV2005 | 264 | | 06DEC2005 | 152 | |
| | | | 06DEC2005 | 264 | | 11JAN2006 | 120 | |
| | | | 11JAN2006 | 264 | | 26JAN2006 | 208 | |
| | | | 26JAN2006 | 264 | | 27FEB2006 | 136 | |
| | | | 27FEB2006 | 264 | | 27MAR2006 | 152 | |
| | | | 27MAR2006 | 528 | | 16MAY2006 | 332 | |
| | | | 16MAY2006 | 528 | | 18JUL2006 | 278 | |
| | | | 18JUL2006 | 528 | | 17AUG2006 | 404 | |
| E1201002 | QTP / LI | SAC1 | 30NOV2004 | 64 | | 07DEC2004 | 20 | The patient took 2 tablets on 07.12.04 |
| | | | 07DEC2004 | 64 | | 14DEC2004 | 24 | |
| | | | 14DEC2004 | 128 | | 28DEC2004 | 46 | The patient forgott to take 2 tablets |
| | | | 28DEC2004 | 264 | | 25JAN2005 | 96 | |
| | | | 25JAN2005 | 264 | | 24FEB2005 | 144 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757792

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | SAC1 | 24FEB2005 | 264 | | 24MAR2005 | 152 | |
| | | SAC2 | 24MAR2005 | 120 | | 31MAR2005 | 92 | |
| | | | 31MAR2005 | 120 | | 07APR2005 | 92 | |
| | | | 07APR2005 | 264 | | 21APR2005 | 206 | |
| | | | 21APR2005 | 264 | | 19MAY2005 | 156 | |
| | | | 19MAY2005 | 264 | | 02JUN2005 | 212 | |
| | | | 02JUN2005 | 264 | | 22JUN2005 | 180 | |
| | | | 22JUN2005 | 264 | | 08JUL2005 | 200 | |
| | | | 08JUL2005 | 264 | | 12SEP2005 | 108 | |
| | | | 16AUG2005 | 264 | | 12SEP2005 | 156 | |
| | | | 12SEP2005 | 264 | | 10OCT2005 | 152 | |
| | | | 10OCT2005 | 264 | | 14NOV2005 | 132 | |
| | | | 14NOV2005 | 264 | | 13DEC2005 | 152 | |
| | | | 13DEC2005 | 264 | | 10JAN2006 | 152 | |
| | | | 10JAN2006 | 264 | | 27JAN2006 | 196 | |
| | | | 27JAN2006 | 264 | | 28FEB2006 | 152 | |
| | | | 28FEB2006 | 264 | | 29MAR2006 | 148 | |
| | | | 29MAR2006 | 528 | | 23MAY2006 | 308 | |
| | | | 23MAY2006 | 528 | | 18JUL2006 | 300 | |
| | | | 18JUL2006 | 528 | | 24AUG2006 | 380 | |
| E1201003 | PLA / LI | SAC1 | 30NOV2004 | 64 | | 07DEC2004 | 22 | |
| | | | 07DEC2004 | 64 | | 14DEC2004 | 20 | |
| | | | 14DEC2004 | 128 | | 28DEC2004 | 44 | |
| | | | 28DEC2004 | 264 | | 25JAN2005 | 96 | |
| | | | 25JAN2005 | 264 | | 24FEB2005 | 144 | |
| | | | 24FEB2005 | 264 | | 24MAR2005 | 152 | |
| | | SAC2 | 24MAR2005 | 120 | | 31MAR2005 | 80 | |
| | | | 31MAR2005 | 120 | | 07APR2005 | 92 | |
| | | | 07APR2005 | 264 | | 21APR2005 | 206 | |
| | | | 21APR2005 | 264 | | 19MAY2005 | 152 | |
| | | | 19MAY2005 | 264 | | 06JUN2005 | 196 | |
| | | | 06JUN2005 | 264 | | 22JUN2005 | 162 | |
| | | | 22JUN2005 | 264 | | 14JUL2005 | 135 | |
| | | | 14JUL2005 | 264 | | 16AUG2005 | 66 | |
| | | | 16AUG2005 | 264 | | 13SEP2005 | 96 | |
| | | | 13SEP2005 | 264 | | 11OCT2005 | 102 | |
| | | | 11OCT2005 | 264 | | 14NOV2005 | 66 | |
| | | | 14NOV2005 | 264 | | 15DEC2005 | 84 | |
| | | | 15DEC2005 | 264 | | 13JAN2006 | 90 | |
| | | | 13JAN2006 | 264 | | 27JAN2006 | 180 | |
| | | | 27JAN2006 | 264 | | 28FEB2006 | 72 | |
| | | | 28FEB2006 | 264 | | 29MAR2006 | 90 | |
| | | | 29MAR2006 | 528 | | 24MAY2006 | 192 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757793

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI | SAC2 | 24MAY2006 | 528 | | 18JUL2006 | 216 | |
| | | | 18JUL2006 | 528 | | 17AUG2006 | 342 | |
| E1201004 | QTP / VAL | SAC1 | 08DEC2004 | 64 | | 15DEC2004 | 36 | |
| | | | 15DEC2004 | 192 | | 05JAN2005 | 108 | |
| | | | | U | | | U | |
| | | | 05JAN2005 | 256 | | 02FEB2005 | 140 | |
| | | | 02FEB2005 | 264 | | 02MAR2005 | 152 | |
| | | | 02MAR2005 | 264 | | 31MAR2005 | 148 | |
| | | SAC2 | 31MAR2005 | 120 | | 07APR2005 | 92 | |
| | | | 07APR2005 | 120 | | 14APR2005 | 92 | |
| | | | 14APR2005 | 264 | | 26APR2005 | 216 | |
| | | | 26APR2005 | 264 | | 12MAY2005 | 200 | |
| | | | 12MAY2005 | 264 | | 25MAY2005 | 212 | |
| | | | 25MAY2005 | 264 | | 28JUN2005 | 128 | |
| | | | 28JUN2005 | 264 | | 19JUL2005 | 180 | |
| | | | 19JUL2005 | 264 | | 17AUG2005 | 148 | |
| | | | 17AUG2005 | 264 | | 20SEP2005 | 128 | |
| | | | 20SEP2005 | 264 | | 25OCT2005 | 54 | |
| E1201005 | PLA / VAL | SAC1 | 04JAN2005 | 256 | | 02FEB2005 | 82 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 02FEB2005 | 264 | | 02MAR2005 | 96 | |
| | | | 02MAR2005 | 264 | | 31MAR2005 | 90 | |
| | | SAC2 | 31MAR2005 | 120 | | 07APR2005 | 78 | |
| | | | 07APR2005 | 120 | | 14APR2005 | 78 | |
| | | | 14APR2005 | 264 | | 26APR2005 | 192 | |
| | | | 26APR2005 | 264 | | 25MAY2005 | 90 | |
| E1201006 | OL QTP | SAC1 | 24JAN2005 | 64 | | 31JAN2005 | 36 | |
| | | | 31JAN2005 | 64 | | 07FEB2005 | 34 | |
| E1201007 | QTP / LI | SAC1 | 24JAN2005 | 64 | | 31JAN2005 | 8 | |
| | | | 31JAN2005 | 64 | | 07FEB2005 | 26 | |
| | | | 07FEB2005 | 128 | | 24MAR2005 | 41 | |
| | | | 21FEB2005 | 264 | | 24MAR2005 | 78 | |
| | | | 24MAR2005 | 264 | | 26APR2005 | 72 | |
| | | | 26APR2005 | 264 | | 03JUN2005 | 36 | |
| | | SAC2 | 03JUN2005 | 120 | | 09JUN2005 | 94 | |
| | | | 09JUN2005 | 120 | | 17JUN2005 | 80 | |
| | | | 17JUN2005 | 264 | | 01JUL2005 | 210 | |
| | | | 01JUL2005 | 264 | | 15JUL2005 | 210 | |
| | | | 15JUL2005 | 264 | | 29JUL2005 | 210 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757794

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1201007 | QTP / LI | SAC2 | 29JUL2005 | 264 | | 25AUG2005 | 156 | |
| | | | 25AUG2005 | 264 | | 23SEP2005 | 146 | |
| | | | 23SEP2005 | 264 | | 21OCT2005 | 156 | |
| | | | 21OCT2005 | 264 | | 22NOV2005 | 136 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 150 | |
| | | | 20DEC2005 | 264 | | 13JAN2006 | 168 | |
| | | | 13JAN2006 | 264 | | 17FEB2006 | 124 | |
| | | | 17FEB2006 | 264 | | 10MAR2006 | 178 | |
| | | | 10MAR2006 | 264 | | 07APR2006 | 154 | |
| | | | 07APR2006 | 264 | | 12MAY2006 | 124 | |
| | | | 12MAY2006 | 264 | | 06JUN2006 | 114 | |
| | | | 06JUN2006 | 528 | | 02AUG2006 | 304 | |
| | | | 02AUG2006 | 528 | | 17AUG2006 | 468 | |
| E1201008 | QTP / LI | SAC1 | 24FEB2005 | 64 | | 03MAR2005 | 19 | |
| | | | 03MAR2005 | 64 | | 10MAR2005 | 19 | |
| | | | 10MAR2005 | 128 | | 25MAR2005 | 38 | |
| | | | 25MAR2005 | 264 | | 18MAY2005 | 102 | |
| | | | 21APR2005 | 264 | | 18MAY2005 | 96 | |
| | | | 18MAY2005 | 264 | | 16JUN2005 | 90 | |
| | | | 16JUN2005 | 264 | | | U | |
| | | SAC2 | 17JUN2005 | 120 | | 23JUN2005 | 94 | |
| | | | 23JUN2005 | 120 | | 30JUN2005 | 92 | |
| | | | 30JUN2005 | 264 | | 11JUL2005 | 220 | |
| | | | 11JUL2005 | 264 | | 28JUL2005 | 196 | |
| | | | 28JUL2005 | 264 | | 22AUG2005 | 168 | |
| | | | 22AUG2005 | 264 | | 20SEP2005 | 148 | |
| | | | 20SEP2005 | 264 | | 18OCT2005 | 152 | |
| | | | 18OCT2005 | 264 | | 15NOV2005 | 152 | |
| | | | 15NOV2005 | 264 | | 15DEC2005 | 120 | |
| | | | 15DEC2005 | 264 | | 13JAN2006 | 213 | |
| E1201009 | QTP / VAL | SAC1 | 09MAR2005 | 256 | | 31MAR2005 | 168 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 31MAR2005 | 264 | | 26APR2005 | 160 | |
| | | | 26APR2005 | 264 | | 25MAY2005 | 148 | |
| | | SAC2 | 25MAY2005 | 120 | | 01JUN2005 | 92 | |
| | | | 01JUN2005 | 120 | | 08JUN2005 | 92 | |
| | | | 08JUN2005 | 264 | | 28JUN2005 | 184 | |
| | | | 28JUN2005 | 264 | | 08JUL2005 | 224 | |
| | | | 08JUL2005 | 264 | | 19JUL2005 | 220 | |
| | | | 19JUL2005 | 264 | | 17AUG2005 | 168 | |
| | | | 17AUG2005 | 264 | | 20SEP2005 | 128 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757795

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1201009 | QTP / VAL | SAC2 | 20SEP2005 | 264 | | 25OCT2005 | 124 | |
| E1201011 | PLA / VAL | SAC1 | 23MAR2005 | 256 | | 20APR2005 | 144 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 20APR2005 | 264 | | 19MAY2005 | 148 | |
| | | | 19MAY2005 | 264 | | 15JUN2005 | 156 | |
| | | SAC2 | 15JUN2005 | 120 | | 22JUN2005 | 92 | |
| | | | 22JUN2005 | 120 | | 29JUN2005 | 92 | |
| | | | 29JUN2005 | 264 | | 13JUL2005 | 208 | |
| | | | 13JUL2005 | 264 | | 27JUL2005 | 180 | |
| | | | 27JUL2005 | 264 | | 17AUG2005 | 180 | |
| | | | 17AUG2005 | 264 | | 20SEP2005 | 128 | |
| | | | 20SEP2005 | 264 | | 25OCT2005 | 124 | |
| | | | 25OCT2005 | 264 | | 22NOV2005 | 152 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 152 | |
| | | | 20DEC2005 | 264 | | 31JAN2006 | 96 | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 152 | |
| | | | 28FEB2006 | 264 | | 28MAR2006 | 152 | |
| | | | 28MAR2006 | 264 | | 25APR2006 | 152 | |
| | | | 25APR2006 | 264 | | 03MAY2006 | 232 | |
| | | | 03MAY2006 | 264 | | 23MAY2006 | 184 | |
| | | | 23MAY2006 | 528 | | 20JUN2006 | 416 | |
| | | | 20JUN2006 | 416 | These tablets are returned from V16 | 08AUG2006 | 228 | Number of tablets returned - see additional return in V16 |
| | | | 08AUG2006 | 528 | | 17AUG2006 | 492 | |
| E1201012 | OL QTP | SAC1 | 11APR2005 | 128 | | 26APR2005 | 68 | |
| | | | | U | | | U | |
| | | | 26APR2005 | 128 | | 11MAY2005 | 68 | |
| | | | 11MAY2005 | 264 | | 20SEP2005 | U | Medication was not returned |
| E1201013 | QTP / VAL | SAC1 | 27APR2005 | 264 | | 25MAY2005 | 152 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 25MAY2005 | 264 | | 22JUN2005 | 152 | |
| | | | 22JUN2005 | 264 | | 19JUL2006 | 156 | |
| | | SAC2 | 19JUL2005 | 120 | | 27JUL2005 | 88 | |
| | | | 27JUL2005 | 120 | | 03AUG2005 | 92 | |
| | | | 03AUG2005 | 264 | | 17AUG2005 | 208 | |
| | | | 17AUG2005 | 264 | | 31AUG2005 | 208 | |
| | | | 31AUG2005 | 264 | | 20SEP2005 | 224 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757796

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL | SAC2 | 20SEP2005 | 264 | | 25OCT2005 | 124 | |
| | | | 25OCT2005 | 264 | | 22NOV2005 | 152 | |
| | | | 22NOV2005 | 264 | | 20DEC2005 | 152 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 152 | |
| | | | 17JAN2006 | 264 | | 31JAN2006 | 208 | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 152 | |
| | | | 28FEB2006 | 264 | | 28MAR2006 | 152 | |
| | | | 28MAR2006 | 264 | | 25APR2006 | 152 | |
| | | | 25APR2006 | 264 | | 23MAY2006 | 152 | |
| | | | 23MAY2006 | 264 | | 20JUN2006 | 152 | |
| | | | 20JUN2006 | 264 | | 13JUL2006 | 172 | |
| | | | 13JUL2006 | 528 | | 24AUG2006 | 360 | |
| E1201014 | QTP / LI | SAC1 | 08JUN2005 | 64 | | 15JUN2005 | 22 | |
| | | | 15JUN2005 | 64 | | 21JUN2005 | 25 | |
| | | | 21JUN2005 | 264 | | 06JUL2005 | 190 | |
| | | | 06JUL2005 | 264 | | 29JUL2005 | 126 | |
| | | | 29JUL2005 | 264 | | 22AUG2005 | 126 | |
| | | | 22AUG2005 | 264 | | 19SEP2005 | 96 | |
| | | | 19SEP2005 | 264 | | | U | |
| | | SAC2 | 17OCT2005 | 120 | | 25OCT2005 | 86 | |
| | | | 25OCT2005 | 120 | | 02NOV2005 | 84 | |
| | | | 02NOV2005 | 264 | | 13DEC2005 | 186 | |
| | | | 15NOV2005 | 264 | | 13DEC2005 | 102 | |
| | | | 13DEC2005 | 264 | | 26JAN2006 | 152 | |
| | | | 10JAN2006 | 264 | | 26JAN2006 | 200 | |
| | | | 26JAN2006 | 264 | | 20FEB2006 | 176 | |
| | | | 20FEB2006 | 264 | | 27MAR2006 | 120 | |
| | | | 27MAR2006 | 264 | | 24APR2006 | 152 | |
| | | | 24APR2006 | 264 | | 11MAY2006 | 196 | |
| | | | 11MAY2006 | 264 | | 26MAY2006 | 208 | |
| | | | 26MAY2006 | 264 | | 27JUN2006 | 136 | |
| | | | 27JUN2006 | 264 | | 18JUL2006 | 180 | |
| | | | 18JUL2006 | 264 | | 17AUG2006 | 152 | |
| E1201015 | PLA / LI | SAC1 | 22JUN2005 | 64 | | 29JUN2005 | 8 | |
| | | | 29JUN2005 | 64 | | 06JUL2005 | 22 | |
| | | | 06JUL2005 | 128 | | 21JUL2005 | 38 | |
| | | | 21JUL2005 | 264 | | 18AUG2005 | 96 | |
| | | | 18AUG2005 | 264 | | 12SEP2005 | 114 | |
| | | | 12SEP2005 | 264 | | 10OCT2005 | 96 | |
| | | SAC2 | 10OCT2005 | 120 | | 17OCT2005 | 78 | |
| | | | 17OCT2005 | 120 | | 24OCT2005 | 78 | |
| | | | 24OCT2005 | 264 | | 08NOV2005 | 174 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757797

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI | SAC2 | 08NOV2005 | 264 | | 07DEC2005 | 96 | |
| | | | 07DEC2005 | 264 | | 11JAN2006 | 54 | |
| | | | 11JAN2006 | 264 | | 24JAN2006 | 186 | |
| | | | 24JAN2006 | 264 | | 20FEB2006 | 102 | |
| | | | 20FEB2006 | 264 | | 20MAR2006 | 40 | |
| | | | 20MAR2006 | 264 | | 17APR2006 | 98 | |
| | | | 17APR2006 | 264 | | 25APR2006 | 216 | |
| | | | 25APR2006 | 264 | | 22MAY2006 | 102 | |
| | | | 22MAY2006 | 264 | | 16JUN2006 | 144 | |
| | | | 16JUN2006 | 264 | | 18JUL2006 | 140 | |
| | | | 18JUL2006 | 264 | | 15AUG2006 | 96 | |
| E1201016 | PLA / LI | SAC1 | 13SEP2005 | 64 | | 26SEP2005 | 42 | |
| | | | 20SEP2005 | 64 | | 26SEP2005 | 36 | |
| | | | 26SEP2005 | 128 | | 10OCT2005 | 74 | |
| | | | 10OCT2005 | 264 | | 14NOV2005 | 124 | |
| | | | 14NOV2005 | 264 | | 13DEC2005 | 152 | |
| | | | 13DEC2005 | 264 | | 12JAN2006 | 144 | |
| | | SAC2 | 12JAN2006 | 120 | | 19JAN2006 | 94 | |
| | | | 19JAN2006 | 120 | | 26JAN2006 | 92 | |
| | | | 26JAN2006 | 264 | | 09FEB2006 | 208 | |
| | | | 09FEB2006 | 264 | | 10MAR2006 | 148 | |
| | | | 10MAR2006 | 264 | | 23MAR2006 | 212 | |
| | | | 23MAR2006 | 264 | | 20APR2006 | 152 | |
| | | | 20APR2006 | 264 | | 25MAY2006 | 124 | |
| | | | 25MAY2006 | 264 | | 29JUN2006 | 124 | |
| | | | 29JUN2006 | 264 | | 18JUL2006 | 188 | |
| | | | 18JUL2006 | 264 | | 15AUG2006 | 168 | |
| E1201017 | OL QTP | SAC1 | 25OCT2005 | 128 | | 08NOV2005 | 44 | |
| | | | | U | | | U | |
| | | | 08NOV2005 | 128 | | 22NOV2005 | 46 | |
| E1201018 | PLA / LI | SAC1 | 27OCT2005 | 64 | | 03NOV2005 | 38 | |
| | | | 03NOV2005 | 64 | | 10NOV2005 | 36 | |
| | | | 10NOV2005 | 128 | | 24NOV2005 | 72 | |
| | | | 24NOV2005 | 264 | | 22DEC2005 | 152 | |
| | | | 22DEC2005 | 264 | | 19JAN2006 | 152 | |
| | | | 19JAN2006 | 264 | | 16FEB2006 | 152 | |
| | | SAC2 | 16FEB2006 | 120 | | 22FEB2006 | 96 | |
| | | | 22FEB2006 | 120 | | 01MAR2006 | 92 | |
| | | | 01MAR2006 | 264 | | 14MAR2006 | 212 | |
| | | | 14MAR2006 | 264 | | 28MAR2006 | 208 | |
| | | | 28MAR2006 | 264 | | 11APR2006 | 210 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757798

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1201018 | PLA / LI | SAC2 | 11APR2006 | 264 | | 12MAY2006 | 140 | |
| | | | 12MAY2006 | 264 | | 06JUN2006 | 164 | |
| | | | 06JUN2006 | 264 | | 18JUL2006 | 96 | |
| | | | 18JUL2006 | 264 | | 15AUG2006 | 96 | |
| E1202001 | OL QTP | SAC1 | 17NOV2004 | 64 | | 24NOV2004 | 42 | |
| | | | 17NOV2004 | 64 | | 08DEC2004 | 36 | |
| | | | 17NOV2004 | 64 | | 08DEC2004 | 36 | |
| | | | 08DEC2004 | 264 | | 13JAN2005 | 120 | |
| | | | 13JAN2005 | 264 | | 11FEB2005 | 148 | |
| | | | 11FEB2005 | 264 | | 16MAR2005 | 132 | |
| | | | 16MAR2005 | 264 | | 20APR2005 | 124 | |
| E1202003 | QTP / LI | SAC1 | 23DEC2004 | 256 | | 20JAN2005 | 61 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 20JAN2005 | 264 | | 17FEB2005 | 40 | |
| | | | 17FEB2005 | 264 | | 16MAR2005 | 40 | |
| | | | 16MAR2005 | 264 | | 18APR2005 | 66 | |
| | | SAC2 | 18APR2005 | 120 | | 25APR2005 | 78 | |
| | | | 25APR2005 | 120 | | 03MAY2005 | 72 | |
| | | | 03MAY2005 | 264 | | 19MAY2005 | 168 | |
| | | | 19MAY2005 | 264 | | 20JUN2005 | 72 | |
| | | | | U | | | U | |
| | | | 20JUN2005 | 264 | | 11JUL2005 | 138 | |
| | | | 11JUL2005 | 264 | | 18AUG2005 | 72 | |
| | | | 18AUG2005 | 210 | Drug dispensed on visit 8 is returned drug from V6 and V7 | 07SEP2005 | 90 | |
| | | | 07SEP2005 | 264 | | 06OCT2005 | 90 | |
| | | | 06OCT2005 | 264 | | 08NOV2005 | 66 | |
| | | | 08NOV2005 | 264 | | 07DEC2005 | 90 | |
| | | | 07DEC2005 | 264 | | 11JAN2006 | 54 | |
| | | | 11JAN2006 | 264 | | 13FEB2006 | 66 | |
| | | | 13FEB2006 | 264 | | 06MAR2006 | 138 | |
| | | | 06MAR2006 | 264 | | 29MAR2006 | 108 | |
| | | | 29MAR2006 | 264 | | 22MAY2006 | U | 10 days investigator product does not take |
| E1202004 | PLA / VAL | SAC1 | 28DEC2004 | 128 | | 12JAN2005 | 64 | |
| | | | | U | | | U | |
| | | | 12JAN2005 | 128 | | 28JAN2005 | 32 | |
| | | | 28JAN2005 | 264 | | 21FEB2005 | 120 | |
| | | | 21FEB2005 | 264 | | 29MAR2005 | 48 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757799

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1202004 | PLA / VAL | SAC1 | 29MAR2005 | 264 | | 26APR2005 | 96 | |
| | | SAC2 | 26APR2005 | 120 | | 03MAY2005 | 78 | |
| | | | 03MAY2005 | 120 | | 12MAY2005 | 72 | |
| | | | 12MAY2005 | 264 | | 26MAY2005 | 180 | |
| E1202005 | OL QTP | SAC1 | 30DEC2004 | 328 | | 13JAN2005 | 249 | |
| E1202006 | PLA / VAL | SAC1 | 27JAN2005 | 64 | | 04FEB2005 | 32 | |
| | | | 04FEB2005 | 64 | | 10FEB2005 | 40 | |
| | | | 10FEB2005 | 128 | | 21FEB2005 | 84 | |
| | | | 21FEB2005 | 264 | | 29MAR2005 | 120 | |
| | | | 29MAR2005 | 264 | | 27APR2005 | 160 | |
| | | SAC2 | 27APR2005 | 120 | | 04MAY2005 | 92 | |
| | | | 04MAY2005 | 120 | | 11MAY2005 | 92 | |
| | | | 11MAY2005 | 264 | | 01JUN2005 | 160 | |
| | | | 01JUN2005 | 264 | | 14JUN2005 | 212 | |
| | | | 14JUN2005 | 264 | | 06JUL2005 | 176 | |
| | | | 06JUL2005 | 264 | | 08AUG2005 | 132 | |
| | | | 08AUG2005 | 264 | | 07SEP2005 | 144 | |
| | | | 07SEP2005 | 264 | | 06OCT2005 | 148 | |
| | | | 06OCT2005 | 264 | | 08NOV2005 | 94 | |
| | | | 08NOV2005 | 264 | | 07DEC2005 | 90 | |
| | | | | U | | | U | |
| | | | 07DEC2005 | 264 | | 11JAN2006 | 54 | |
| | | | 11JAN2006 | 264 | | 06FEB2006 | 108 | |
| | | | 06FEB2006 | 264 | | 02MAR2006 | 120 | |
| | | | 02MAR2006 | 264 | | 29MAR2006 | 102 | |
| | | | 29MAR2006 | 264 | | 27APR2006 | 90 | |
| | | | 27APR2006 | 528 | | 26JUN2006 | 168 | |
| | | | 26JUN2006 | 528 | | 24AUG2006 | 174 | |
| E1202007 | PLA / LI | SAC1 | 01FEB2005 | 128 | | 10FEB2005 | 98 | |
| | | | 10FEB2005 | 64 | | 17FEB2005 | 36 | |
| | | | 17FEB2005 | 192 | | 10MAR2005 | 108 | |
| | | | 10MAR2005 | 264 | | 08APR2005 | 148 | |
| | | | 08APR2005 | 264 | | 12MAY2005 | 128 | |
| | | SAC2 | 12MAY2005 | 120 | | 19MAY2005 | 86 | |
| E1202008 | OL QTP | SAC1 | 28FEB2005 | 64 | | 16MAR2005 | 34 | |
| | | | 28FEB2005 | 64 | | 16MAR2005 | 32 | |
| | | | 16MAR2005 | 264 | | 04APR2005 | 188 | |
| E1202009 | QTP / VAL | SAC1 | 28FEB2005 | 64 | | 15MAR2005 | 42 | |
| | | | 28FEB2005 | 64 | | 15MAR2005 | 32 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757800

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL | SAC1 | 15MAR2005 | 264 | Due to lack of blisters avial of Seroqul was dispatched | 27APR2005 | 92 | |
| | | | | U | | | U | |
| | | | 27APR2005 | 264 | | 19MAY2005 | 172 | |
| | | | 19MAY2005 | 264 | | 14JUL2005 | 152 | |
| | | | 16JUN2005 | 264 | | 21JUL2005 | 152 | |
| | | SAC2 | 14JUL2005 | 120 | | 21JUL2005 | 106 | The patient has lost 2 tablets |
| | | | 21JUL2005 | 120 | | 28JUL2005 | 92 | |
| | | | 28JUL2005 | 264 | | 10AUG2005 | 220 | |
| | | | 10AUG2005 | 264 | | 07SEP2005 | 206 | |
| | | | 24AUG2005 | 264 | | 07SEP2005 | 210 | |
| | | | 07SEP2005 | 264 | | 05OCT2005 | 156 | |
| | | | 05OCT2005 | 264 | | 01NOV2005 | 158 | |
| | | | 01NOV2005 | 264 | | 01DEC2005 | 144 | |
| | | | 01DEC2005 | 264 | | 24JAN2006 | 184 | |
| | | | 21DEC2005 | 264 | | 24JAN2006 | 140 | |
| | | | 24JAN2006 | 264 | | 15FEB2006 | 140 | |
| | | | 15FEB2006 | 264 | | 14MAR2006 | 152 | 4 tabs is lost |
| | | | 14MAR2006 | 264 | | 13APR2006 | 140 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 142 | |
| | | | 11MAY2006 | 264 | | 15JUN2006 | 124 | |
| | | | 15JUN2006 | 264 | | 17JUL2006 | 136 | |
| E1202010 | PLA / LI | SAC1 | 09MAR2005 | 64 | | 16MAR2005 | 42 | |
| | | | 16MAR2005 | 192 | | 06APR2005 | 108 | |
| | | | | U | | | U | |
| | | | 06APR2005 | 264 | | 06MAY2005 | 144 | |
| | | | 06MAY2005 | 264 | | 30MAY2005 | 96 | |
| | | | 30MAY2005 | 264 | | 01JUL2005 | 40 | |
| | | | 01JUL2005 | 264 | | 08AUG2005 | 0 | Due to the lack of Investigational product the patient has taken 2 tablets of personal Seroquel 100 mg |
| | | SAC2 | 08AUG2005 | 120 | | 16AUG2005 | 63 | |
| | | | 16AUG2005 | 120 | | 24AUG2005 | 68 | |
| | | | 24AUG2005 | 264 | | 07SEP2005 | 166 | |
| | | | 07SEP2005 | 264 | | 22SEP2005 | 159 | |
| E1202011 | QTP / VAL | SAC1 | 18APR2005 | 64 | | 04MAY2005 | 38 | |
| | | | 18APR2005 | 64 | | 04MAY2005 | 32 | |
| | | | 04MAY2005 | 264 | | 23MAY2005 | 181 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757801

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1202011 | QTP / VAL | SAC1 | 23MAY2005 | 264 | | 20JUN2005 | 130 | The patient lost 22 tablets |
| | | | 20JUN2005 | 264 | | 11JUL2005 | 180 | |
| | | | 11JUL2005 | 264 | | 10AUG2005 | 103 | |
| | | | 10AUG2005 | 264 | | 07SEP2005 | 152 | |
| | | SAC2 | 07SEP2005 | 120 | | 14SEP2005 | 90 | |
| | | | 14SEP2005 | 120 | | 21SEP2005 | 93 | 1 tablets is lost. |
| | | | 21SEP2005 | 264 | | 28SEP2005 | 133 | 103 tablets is lost. |
| | | | 28SEP2005 | 264 | | 12OCT2005 | 208 | |
| | | | 12OCT2005 | 264 | | 26OCT2005 | 208 | |
| | | | 26OCT2005 | 264 | | 28NOV2005 | 132 | |
| | | | 28NOV2005 | 264 | | 21DEC2005 | 172 | |
| | | | 21DEC2005 | 264 | | | U | Refused to return study drug |
| E1202012 | QTP / VAL | SAC1 | 13JUL2005 | 64 | | 21JUL2005 | 38 | |
| | | | 21JUL2005 | 64 | | 28JUL2005 | 33 | |
| | | | 28JUL2005 | 128 | | 10AUG2005 | 66 | |
| | | | 10AUG2005 | 264 | | 15SEP2005 | 124 | |
| | | | 15SEP2005 | 264 | | 10OCT2005 | 168 | |
| | | | 10OCT2005 | 264 | | 03NOV2005 | 158 | |
| | | | 03NOV2005 | 264 | | 28NOV2005 | 125 | |
| | | | 28NOV2005 | 264 | | 28DEC2005 | 84 | |
| | | | 28DEC2005 | 264 | | 23JAN2006 | 64 | |
| | | | 23JAN2006 | 264 | | 20FEB2006 | 40 | |
| | | | 20FEB2006 | 264 | | 28MAR2006 | 12 | |
| | | SAC2 | 28MAR2006 | 120 | | 06APR2006 | 55 | |
| | | | 06APR2006 | 120 | | 13APR2006 | 58 | |
| | | | 13APR2006 | 264 | | 25APR2006 | 161 | |
| | | | 25APR2006 | 264 | | 22MAY2006 | 136 | |
| | | | 10MAY2006 | 264 | | 22MAY2006 | 188 | |
| | | | 22MAY2006 | 264 | | 20JUN2006 | 32 | |
| | | | 20JUN2006 | 264 | | 17JUL2006 | 48 | |
| | | | 17JUL2006 | 264 | | 24AUG2006 | 0 | |
| E1204001 | QTP / LI | SAC1 | 30NOV2004 | 64 | | 07DEC2004 | 15 | |
| | | | 07DEC2004 | 64 | | 14DEC2004 | 15 | |
| | | | 14DEC2004 | 128 | | 29DEC2004 | 23 | |
| | | | 29DEC2004 | 264 | | 25JAN2005 | 75 | |
| | | | 25JAN2005 | 264 | | 22FEB2005 | 68 | |
| | | | 22FEB2005 | 264 | | 23MAR2005 | 61 | |
| | | SAC2 | 23MAR2005 | 120 | | 30MAR2005 | 71 | |
| | | | 30MAR2005 | 120 | | 06APR2005 | 71 | |
| | | | 06APR2005 | 264 | | 20APR2005 | 166 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757802

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | SAC2 | 20APR2005 | 264 | | 04MAY2005 | 166 | |
| | | | 04MAY2005 | 264 | | 18MAY2005 | 166 | |
| | | | 18MAY2005 | 264 | | 22JUN2005 | 19 | |
| | | | 22JUN2005 | 264 | | 20JUL2005 | 96 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 124 | |
| | | | 17AUG2005 | 264 | | 07NOV2005 | 167 | |
| E1204002 | PLA / VAL | SAC1 | 25JAN2005 | 128<br>U | | 08FEB2005 | 30<br>U | |
| | | | 08FEB2005 | 128 | | 22FEB2005 | 30 | |
| | | | 22FEB2005 | 264 | | 23MAR2005 | 61 | |
| | | | 23MAR2005 | 264 | | 20APR2005 | 68 | |
| | | SAC2 | 20APR2005 | 120 | | 27APR2005 | 71 | |
| | | | 27APR2005 | 120 | | 04MAY2005 | 71 | |
| | | | 04MAY2005 | 264 | | 18MAY2005 | 166 | |
| | | | 18MAY2005 | 264 | | 01JUN2005 | 166 | |
| | | | 01JUN2005 | 264 | | 15JUN2005 | 166 | |
| | | | 15JUN2005 | 264 | | 22JUL2005 | 5 | |
| | | | 22JUL2005 | 196 | From previous visits (re-dispensed). | 18AUG2005 | 0 | |
| | | | 18AUG2005 | 196 | From previous visits (re-dispensed). | 15SEP2005 | 0 | |
| | | | 15SEP2005 | 264 | | 13OCT2005 | 68 | |
| | | | 13OCT2005 | 264 | | 10NOV2005 | 68 | |
| | | | 10NOV2005 | 264 | | 08DEC2005 | 68 | |
| | | | 08DEC2005 | 264 | | 20DEC2005 | 178 | |
| E1204003 | OL QTP | SAC1 | 25JAN2005 | 64 | | 01FEB2005 | 8 | |
| | | | 01FEB2005 | 64 | | 08FEB2005 | 8 | |
| | | | 08FEB2005 | 128 | | 22FEB2005 | 16 | |
| | | | 22FEB2005 | 264 | | 23MAR2005 | 32 | |
| | | | 23MAR2005 | 264 | | 20APR2005 | 40 | |
| | | | 20APR2005 | 264 | | 18MAY2005 | 40 | |
| | | | 18MAY2005 | 264 | | 15JUN2005 | 40 | |
| E1204004 | QTP / VAL | SAC1 | 09MAR2005 | 64 | | 16MAR2005 | 36 | |
| | | | 16MAR2005 | 64 | | 23MAR2005 | 36 | |
| | | | 23MAR2005 | 128 | | 06APR2005 | 72 | |
| | | | 06APR2005 | 264 | | 04MAY2005 | 152 | |
| | | | 04MAY2005 | 264 | | 01JUN2005 | 152 | |
| | | | 04JUN2005 | 264 | | 04JUL2005 | 132 | |
| | | SAC2 | 04JUL2005 | 120 | | 11JUL2005 | 92 | |
| | | | 11JUL2005 | 120 | | 18JUL2005 | 92 | |
| | | | 18JUL2005 | 264 | | 01AUG2005 | 208 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757803

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL | SAC2 | 01AUG2005 | 264 | | 16AUG2005 | 204 | |
| | | | 16AUG2005 | 264 | | 30AUG2005 | 208 | |
| | | | 30AUG2005 | 264 | | 27SEP2005 | 152 | |
| | | | 27SEP2005 | 264 | | 13OCT2005 | 204 | |
| E1204005 | PLA / VAL | SAC1 | 19APR2005 | 64 | | 26APR2005 | 8 | |
| | | | 26APR2005 | 64 | | 03MAY2005 | 8 | |
| | | | 03MAY2005 | 128 | | 17MAY2005 | 16 | |
| | | | 17MAY2005 | 264 | | 14JUN2005 | 40 | |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 40 | |
| | | SAC2 | 12JUL2005 | 120 | | 19JUL2005 | 71 | |
| | | | 19JUL2005 | 120 | | 26JUL2005 | 71 | |
| | | | 26JUL2005 | 264 | | 09AUG2005 | 166 | |
| | | | 09AUG2005 | 264 | | 23AUG2005 | 166 | |
| | | | 23AUG2005 | 264 | | 06SEP2005 | 166 | |
| | | | 06SEP2005 | 264 | | 04OCT2005 | 68 | |
| | | | 04OCT2005 | 264 | | 31OCT2005 | 75 | |
| | | | 31OCT2005 | 264 | | 29NOV2005 | 90 | |
| | | | 29NOV2005 | 264 | | 28DEC2005 | 90 | |
| | | | 28DEC2005 | 264 | | 26JAN2006 | 90 | |
| | | | 26JAN2006 | 264 | | 22FEB2006 | 102 | |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 96 | |
| | | | 22MAR2006 | 264 | | 20APR2006 | 90 | |
| | | | 20APR2006 | 264 | | 18MAY2006 | 96 | |
| | | | 18MAY2006 | 264 | | 14JUN2006 | 102 | |
| | | | 14JUN2006 | 264 | | 12JUL2006 | 96 | |
| | | | 12JUL2006 | 528 | | 17AUG2006 | 318 | |
| E1204006 | QTP / VAL | SAC1 | 05MAY2005 | 64 | | 12MAY2005 | 42 | |
| | | | 12MAY2005 | 64 | | 19MAY2005 | 36 | |
| | | | 19MAY2005 | 128 | | 02JUN2005 | 72 | |
| | | | 02JUN2005 | 264 | | 30JUN2005 | 152 | |
| | | | 30JUN2005 | 264 | | 01AUG2005 | 132 | |
| | | | 01AUG2005 | 264 | | 30AUG2005 | 148 | |
| | | SAC2 | 30AUG2005 | 120 | | 06SEP2005 | 92 | |
| | | | 06SEP2005 | 120 | | 13SEP2005 | 92 | |
| | | | 13SEP2005 | 264 | | 28SEP2005 | 204 | |
| | | | 28SEP2005 | 264 | | 12OCT2005 | 208 | |
| | | | 12OCT2005 | 264 | | 27OCT2005 | 204 | |
| | | | 27OCT2005 | 264 | | 24NOV2005 | 152 | |
| | | | 24NOV2005 | 264 | | 22DEC2005 | 152 | |
| | | | 22DEC2005 | 264 | | 20JAN2006 | 148 | |
| | | | 20JAN2006 | 264 | | 20FEB2006 | 132 | |
| | | | 20FEB2006 | 264 | | 20MAR2006 | 152 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757804

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL | SAC2 | 20MAR2006 | 264 | | 17APR2006 | 152 | |
| | | | 17APR2006 | 264 | | 16MAY2006 | 148 | |
| | | | 16MAY2006 | 264 | | 13JUN2006 | 152 | |
| | | | 13JUN2006 | 264 | | 12JUL2006 | 148 | |
| | | | 12JUL2006 | 264 | | 03AUG2006 | 176 | |
| | | | 03AUG2006 | 264 | | 28AUG2006 | 168 | |
| E1204007 | QTP / LI | SAC1 | 25MAY2005 | 64 | | 01JUN2005 | 36 | |
| | | | 01JUN2005 | 64 | | 08JUN2005 | 36 | |
| | | | 08JUN2005 | 128 | | 22JUN2005 | 36 | |
| | | | 22JUN2005 | 264 | | 20JUL2005 | 152 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 152 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 152 | |
| | | | 14SEP2005 | 264 | | 12OCT2005 | 152 | |
| | | SAC2 | 12OCT2005 | 120 | | 19OCT2005 | 92 | |
| | | | 19OCT2005 | 120 | | 26OCT2005 | 92 | |
| | | | 26OCT2005 | 264 | | 09NOV2005 | 208 | |
| | | | 09NOV2005 | 264 | | 23NOV2005 | 208 | |
| | | | 23NOV2005 | 264 | | 07DEC2005 | 208 | |
| | | | 07DEC2005 | 264 | | 11JAN2006 | 124 | |
| | | | 11JAN2006 | 264 | | 01FEB2006 | 180 | |
| | | | 01FEB2006 | 264 | | 02MAR2006 | 148 | |
| | | | 02MAR2006 | 264 | | 30MAR2006 | 152 | |
| | | | 30MAR2006 | 264 | | 26APR2006 | 156 | |
| | | | 26APR2006 | 264 | | 24MAY2006 | 152 | |
| | | | 24MAY2006 | 264 | | 26JUN2006 | 132 | |
| | | | 26JUN2006 | 264 | | 20JUL2006 | 168 | |
| | | | 20JUL2006 | 264 | | 16AUG2006 | 156 | |
| E1204008 | PLA / LI | SAC1 | 02AUG2005 | 64 | | 10AUG2005 | 0 | |
| | | | 10AUG2005 | 64 | | 17AUG2005 | 8 | |
| | | | 17AUG2005 | 128 | | 31AUG2005 | 16 | |
| | | | 31AUG2005 | 264 | | 29SEP2005 | 32 | |
| | | | 29SEP2005 | 264 | | 26OCT2005 | 48 | |
| | | | 26OCT2005 | 264 | | 23NOV2005 | 40 | |
| | | | 23NOV2005 | 264 | | 22DEC2005 | 32 | |
| | | | 22DEC2005 | 264 | | 18JAN2006 | 48 | |
| | | SAC2 | 18JAN2006 | 120 | | 25JAN2006 | 64 | |
| | | | 25JAN2006 | 120 | | 01FEB2006 | 64 | |
| | | | 01FEB2006 | 264 | | 15FEB2006 | 152 | |
| | | | 15FEB2006 | 264 | | 02MAR2006 | 144 | |
| | | | 02MAR2006 | 264 | | 16MAR2006 | 152 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 40 | |
| | | | 13APR2006 | 264 | | 10MAY2006 | 48 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757805

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1204009 | QTP / VAL | SAC1 | 15NOV2005 | 64 | | 22NOV2005 | 36 | |
| | | | 22NOV2005 | 64 | | 29NOV2005 | 36 | |
| | | | 29NOV2005 | 128 | | 13DEC2005 | 72 | |
| | | | 13DEC2005 | 264 | | 11JAN2006 | 93 | |
| | | | 11JAN2006 | 264 | | 07FEB2006 | 75 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 68 | |
| | | | 07MAR2006 | 264 | | 03APR2006 | 75 | |
| | | SAC2 | 03APR2006 | 120 | | 10APR2006 | 71 | |
| | | | 10APR2006 | 120 | | 17APR2006 | 71 | |
| | | | 17APR2006 | 264 | | 03MAY2006 | 152 | |
| | | | 03MAY2006 | 264 | | 18MAY2006 | 159 | |
| | | | 18MAY2006 | 264 | | 01JUN2006 | 166 | |
| | | | 01JUN2006 | 264 | | 27JUN2006 | 82 | |
| | | | 27JUN2006 | 264 | | | U | Not returned by subject |
| E1204010 | PLA / LI | SAC1 | 29NOV2005 | 64 | | 07DEC2005 | 32 | |
| | | | 07DEC2005 | 64 | | 14DEC2005 | 36 | |
| | | | 14DEC2005 | 128 | | 28DEC2005 | 72 | |
| | | | 28DEC2005 | 264 | | 25JAN2006 | 152 | |
| | | | 25JAN2006 | 264 | | 22FEB2006 | 152 | |
| | | | 22FEB2006 | 264 | | 22MAR2006 | 152 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 152 | |
| | | | 19APR2006 | 264 | | 23MAY2006 | 128 | |
| | | SAC2 | 23MAY2006 | 120 | | 30MAY2006 | 92 | |
| | | | 30MAY2006 | 120 | | 06JUN2006 | 92 | |
| | | | 06JUN2006 | 264 | | 21JUN2006 | 204 | |
| | | | 21JUN2006 | 264 | | 04JUL2006 | 212 | |
| | | | 04JUL2006 | 264 | | 18JUL2006 | 204 | |
| | | | 18JUL2006 | 264 | | 17AUG2006 | 156 | |
| E1204011 | OL QTP | SAC1 | 30NOV2005 | 64 | | 08DEC2005 | 32 | |
| | | | 08DEC2005 | 64 | | 14DEC2005 | 40 | |
| | | | 14DEC2005 | 128 | | 29DEC2005 | 68 | |
| | | | 29DEC2005 | 264 | | 25JAN2006 | 148 | |
| | | | 25JAN2006 | 264 | | 27FEB2006 | 132 | |
| | | | 27FEB2006 | 264 | | 23MAR2006 | 168 | |
| | | | 23MAR2006 | 264 | | 19APR2006 | 156 | |
| | | | 19APR2006 | 264 | | 23MAY2006 | 128 | |
| E1204012 | PLA / VAL | SAC1 | 20DEC2005 | 64 | | 28DEC2005 | 16 | |
| | | | 28DEC2005 | 64 | | 04JAN2006 | 22 | |
| | | | 04JAN2006 | 128 | | 18JAN2006 | 44 | |
| | | | 18JAN2006 | 264 | | 15FEB2006 | 96 | |
| | | | 15FEB2006 | 264 | | 15MAR2006 | 96 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757806

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL | SAC1 | 15MAR2006 | 264 | | 12APR2006 | 96 | |
| | | SAC2 | 12APR2006 | 120 | | 19APR2006 | 78 | |
| | | | 19APR2006 | 120 | | 26APR2006 | 78 | |
| | | | 26APR2006 | 264 | | 10MAY2006 | 160 | |
| | | | 10MAY2006 | 264 | | 24MAY2006 | 160 | |
| | | | 24MAY2006 | 264 | | 07JUN2006 | 160 | |
| | | | 07JUN2006 | 264 | | 05JUL2006 | 96 | |
| | | | 05JUL2006 | 264 | | 02AUG2006 | 96 | |
| | | | 02AUG2006 | 264 | | 16AUG2006 | 180 | |
| E1205002 | OL QTP | SAC1 | 03JAN2005 | 128 | | 25JAN2005 | 43 | |
| E1205003 | QTP / LI | SAC1 | 08FEB2005 | 64 | | 15FEB2005 | 46 | |
| | | | 15FEB2005 | 64 | | 22FEB2005 | 36 | |
| | | | 22FEB2005 | 128 | | 09MAR2005 | 56 | |
| | | | 09MAR2005 | 264 | | 05APR2005 | 131 | |
| | | | 05APR2005 | 264 | | 04MAY2005 | 119 | |
| | | | 04MAY2005 | 264 | | 31MAY2005 | 129 | |
| | | SAC2 | 31MAY2005 | 120 | | 07JUN2005 | 95 | |
| | | | 07JUN2005 | 120 | | 14JUN2005 | 89 | |
| | | | 14JUN2005 | 264 | | 28JUN2005 | 212 | |
| | | | 28JUN2005 | 264 | | 12JUL2005 | 208 | |
| | | | 12JUL2005 | 264 | | 26JUL2005 | 208 | |
| | | | 26JUL2005 | 264 | | 23AUG2005 | 152 | |
| | | | 23AUG2005 | 208 | Seroquel / Placebo from visit V4 was re-dispensed | 20SEP2005 | 152 | |
| E1205004 | QTP / LI | SAC1 | 08FEB2005 | 64 | | 16FEB2005 | 48 | |
| | | | 16FEB2005 | 64 | | 22FEB2005 | 36 | |
| | | | 22FEB2005 | 128 | | 09MAR2005 | 68 | |
| | | | 09MAR2005 | 264 | | 05APR2005 | 160 | |
| | | | 05APR2005 | 264 | | 04MAY2005 | 148 | |
| | | | 04MAY2005 | 264 | | 01JUN2005 | 152 | |
| | | | 01JUN2005 | 264 | | 28JUN2005 | 156 | |
| | | | 28JUN2005 | 264 | | 26JUL2005 | 152 | |
| | | SAC2 | 26JUL2005 | 120 | | 02AUG2005 | 88 | |
| | | | 02AUG2005 | 120 | | 10AUG2005 | 88 | |
| | | | 10AUG2005 | 264 | | 23AUG2005 | 216 | |
| | | | 23AUG2005 | 264 | | 06SEP2005 | 208 | |
| | | | 06SEP2005 | 264 | | 20SEP2005 | 207 | |
| | | | 20SEP2005 | 264 | | 18OCT2005 | 149 | |
| | | | 18OCT2005 | 264 | | 15NOV2005 | 152 | |
| | | | 15NOV2005 | 264 | | 13DEC2005 | 153 | |
| | | | 13DEC2005 | 264 | | 11JAN2006 | 148 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757807

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI | SAC2 | 11JAN2006 | 264 | | 07FEB2006 | 158 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 152 | |
| | | | 07MAR2006 | 264 | | 04APR2006 | 152 | |
| | | | 04APR2006 | 264 | | 03MAY2006 | 148 | |
| | | | 03MAY2006 | 264 | | 29MAY2006 | 164 | |
| | | | 29MAY2006 | 264 | | 26JUN2006 | 156 | |
| | | | 26JUN2006 | 264 | | 25JUL2006 | 105 | |
| | | | 25JUL2006 | 528 | | 24AUG2006 | U | Patient lost two bottles for visit V17. |
| E1205005 | OL QTP | SAC1 | 14FEB2005 | 64 | | 22FEB2005 | 24 | |
| | | | 22FEB2005 | 64 | | 01MAR2005 | 29 | |
| | | | 01MAR2005 | 128 | | 15MAR2005 | 58 | |
| | | | 15MAR2005 | 264 | | 12APR2005 | 120 | |
| | | | 12APR2005 | 264 | | 12MAY2005 | 114 | |
| | | | 12MAY2005 | 264 | | 08JUN2005 | 129 | |
| | | | 08JUN2005 | 264 | | 05JUL2005 | 129 | |
| | | | 05JUL2005 | 264 | | | U | |
| E1205006 | PLA / LI | SAC1 | 09MAR2005 | 64 | | 15MAR2005 | 40 | |
| | | | 15MAR2005 | 192 | | 05APR2005 | 108 | |
| | | | | U | | | U | |
| | | | 05APR2005 | 264 | | 04MAY2005 | 152 | |
| | | | 04MAY2005 | 264 | | 01JUN2005 | 152 | |
| | | | 01JUN2005 | 264 | | 28JUN2005 | 152 | |
| | | SAC2 | 28JUN2005 | 120 | | 06JUL2005 | 88 | |
| | | | 06JUL2005 | 120 | | 14JUL2005 | 88 | |
| | | | 14JUL2005 | 264 | | 26JUL2005 | 219 | |
| | | | 26JUL2005 | 264 | | 09AUG2005 | 208 | |
| | | | 09AUG2005 | 264 | | 23AUG2005 | 208 | |
| | | | 23AUG2005 | 264 | | 20SEP2005 | 142 | |
| | | | 20SEP2005 | 264 | | 01NOV2005 | 148 | |
| E1205007 | OL QTP | SAC1 | 09MAR2005 | 64 | | 15MAR2005 | 52 | |
| | | | 15MAR2005 | 192 | | 05APR2005 | 96 | |
| | | | | U | | | U | |
| | | | 05APR2005 | 264 | | | U | Drug was not returned |
| E1205010 | PLA / LI | SAC1 | 18MAY2005 | 256 | | 16JUN2005 | 145 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 16JUN2005 | 264 | | 14JUL2005 | 152 | |
| | | | 14JUL2005 | 264 | | 16AUG2005 | 132 | |
| | | SAC2 | 16AUG2005 | 120 | | 23AUG2005 | 92 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757808

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1205010 | PLA / LI | SAC2 | 23AUG2005 | 120 | | 30AUG2005 | 85 | |
| | | | 30AUG2005 | 264 | | | U | Not retarened |
| E1205011 | OL QTP | SAC1 | 19JUL2005 | 64 | | 26JUL2005 | 40 | |
| | | | 26JUL2005 | 192 | | 16AUG2005 | 108 | |
| | | | | U | | | U | |
| | | | 16AUG2005 | 264 | | 13SEP2005 | 152 | |
| | | | 13SEP2005 | 264 | | 13OCT2005 | 144 | |
| | | | 13OCT2005 | 264 | | 08NOV2005 | 160 | |
| | | | 08NOV2005 | 264 | | | U | |
| E1205012 | QTP / LI | SAC1 | 19JUL2005 | 64 | | 26JUL2005 | 16 | |
| | | | 26JUL2005 | 192 | | 16AUG2005 | 39 | |
| | | | | U | | | U | |
| | | | 16AUG2005 | 264 | | 13SEP2005 | 40 | |
| | | | 13SEP2005 | 264 | | 13OCT2005 | 24 | |
| | | | 13OCT2005 | 264 | | 08NOV2005 | 56 | |
| | | | 08NOV2005 | 264 | | 06DEC2005 | 48 | |
| | | | 06DEC2005 | 264 | | 03JAN2006 | 40 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 40 | |
| | | | 31JAN2006 | 264 | | 01MAR2006 | 32 | |
| | | SAC2 | 01MAR2006 | 120 | | 08MAR2006 | 64 | |
| | | | 08MAR2006 | 120 | | 15MAR2006 | 64 | |
| | | | 15MAR2006 | 264 | | 28MAR2006 | 160 | |
| | | | 28MAR2006 | 264 | | 11APR2006 | 152 | |
| | | | 11APR2006 | 264 | | 26APR2006 | 144 | |
| | | | 26APR2006 | 264 | | 23MAY2006 | 48 | |
| | | | 23MAY2006 | 264 | | 20JUN2006 | 40 | |
| | | | 20JUN2006 | 264 | | 18JUL2006 | 40 | |
| | | | 18JUL2006 | 264 | | 10AUG2006 | 80 | |
| | | | 10AUG2006 | 264 | | 24AUG2006 | 81 | Patient lost 71 tablets |
| E1205013 | QTP / LI | SAC1 | 18OCT2005 | 64 | | 25OCT2005 | 49 | |
| | | | 25OCT2005 | 192 | | 15NOV2005 | 69 | |
| | | | | U | | | U | |
| | | | 15NOV2005 | 264 | | 13DEC2005 | 91 | |
| | | | 13DEC2005 | 264 | | 11JAN2006 | 90 | |
| | | | 11JAN2006 | 264 | | 07FEB2006 | 102 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 96 | |
| | | | 07MAR2006 | 264 | | 04APR2006 | 96 | |
| | | | 04APR2006 | 264 | | 03MAY2006 | 90 | |
| | | | 03MAY2006 | 264 | | 29MAY2006 | 55 | |
| | | SAC2 | 29MAY2006 | 120 | | 05JUN2006 | 78 | |
| | | | 05JUN2006 | 120 | | 12JUN2006 | 78 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757809

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | SAC2 | 12JUN2006 | 264 | | 26JUN2006 | 137 | |
| | | | 26JUN2006 | 264 | | 10JUL2006 | 180 | |
| | | | 10JUL2006 | 264 | | 25JUL2006 | 174 | |
| | | | 25JUL2006 | 264 | | 24AUG2006 | 84 | |
| E1205014 | PLA / LI | SAC1 | 01NOV2005 | 64 | | 08NOV2005 | 31 | |
| | | | 01NOV2005 | 192 | | 29NOV2005 | 75 | |
| | | | | U | | | U | |
| | | | 29NOV2005 | 264 | | 26DEC2005 | 102 | |
| | | | 26DEC2005 | 264 | Label was lost | 24JAN2006 | 90 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 82 | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 96 | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 96 | |
| | | | 18APR2006 | 264 | | 16MAY2006 | 75 | |
| | | SAC2 | 16MAY2006 | 120 | | 23MAY2006 | 78 | |
| | | | 23MAY2006 | 120 | | 30MAY2006 | 78 | |
| | | | 30MAY2006 | 264 | | 13JUN2006 | 180 | |
| | | | 13JUN2006 | 264 | | 27JUN2006 | 180 | |
| | | | 27JUN2006 | 264 | | 12JUL2006 | 174 | |
| | | | 12JUL2006 | 264 | | 01AUG2006 | 144 | |
| | | | 01AUG2006 | 264 | | 24AUG2006 | U | Patient lost 126 tablets |
| E1205015 | QTP / LI | SAC1 | 08NOV2005 | 64 | | 15NOV2005 | 36 | |
| | | | 15NOV2005 | 192 | | 06DEC2005 | 108 | |
| | | | | U | | | U | |
| | | | 06DEC2005 | 264 | | 03JAN2006 | 152 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 152 | |
| | | | 31JAN2006 | 264 | | 01MAR2006 | 148 | |
| | | | 01MAR2006 | 264 | | 28MAR2006 | 156 | |
| | | | 28MAR2006 | 264 | | 26APR2006 | 148 | |
| | | SAC2 | 26APR2006 | 120 | | 02MAY2006 | 96 | |
| | | | 02MAY2006 | 120 | | 09MAY2006 | 92 | |
| | | | 09MAY2006 | 264 | | 23MAY2006 | 206 | |
| | | | 23MAY2006 | 264 | | 06JUN2006 | 208 | |
| | | | 06JUN2006 | 264 | | 20JUN2006 | 208 | |
| | | | 20JUN2006 | 264 | | 18JUL2006 | 92 | |
| | | | 18JUL2006 | 264 | | 10AUG2006 | 72 | |
| | | | 10AUG2006 | 264 | | 24AUG2006 | 208 | |
| E1205016 | QTP / LI | SAC1 | 08NOV2005 | 64 | | 15NOV2005 | 54 | |
| | | | 15NOV2005 | 192 | | 06DEC2005 | 114 | |
| | | | | U | | | U | |
| | | | 06DEC2005 | 264 | | 03JAN2006 | 152 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 152 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757810

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1205016 | QTP / LI | SAC1 | 31JAN2006 | 264 | | 01MAR2006 | 148 | |
| | | | 01MAR2006 | 264 | | 28MAR2006 | 156 | |
| | | | 28MAR2006 | 264 | | 27APR2006 | 144 | |
| | | | 27APR2006 | 264 | | 29MAY2006 | 112 | |
| | | SAC2 | 29MAY2006 | 120 | | 05JUN2006 | 92 | |
| | | | 05JUN2006 | 120 | | 12JUN2006 | 92 | |
| | | | 12JUN2006 | 264 | | 26JUN2006 | 208 | |
| | | | 26JUN2006 | 264 | | 10JUL2006 | 208 | |
| | | | 10JUL2006 | 264 | | 18JUL2006 | 236 | |
| E1205017 | PLA / VAL | SAC1 | 31JAN2006 | 256 | | 01MAR2006 | 140 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 01MAR2006 | 264 | | 28MAR2006 | 156 | |
| | | | 28MAR2006 | 264 | | 03MAY2006 | 120 | |
| | | SAC2 | 03MAY2006 | 120 | | 09MAY2006 | 96 | |
| | | | 09MAY2006 | 120 | | 16MAY2006 | 92 | |
| | | | 16MAY2006 | 264 | | 29MAY2006 | 212 | |
| | | | 29MAY2006 | 264 | | 12JUN2006 | 208 | |
| | | | 12JUN2006 | 264 | | 26JUN2006 | 208 | |
| | | | 26JUN2006 | 264 | | 25JUL2006 | 148 | |
| | | | 25JUL2006 | 264 | | 24AUG2006 | 144 | |
| E1206001 | QTP / LI | SAC1 | 15NOV2004 | 64 | | 22NOV2004 | 37 | |
| | | | 22NOV2004 | 64 | | 29NOV2004 | 36 | |
| | | | 29NOV2004 | 64 | | 06DEC2004 | 36 | |
| | | | 06DEC2004 | 264 | Patient taken tablets from visits S4 to S6 from buttle for visit S4 | 07FEB2005 | 12 | |
| | | SAC2 | 07FEB2005 | 120 | | 14FEB2005 | 92 | |
| | | | 14FEB2005 | 120 | | 21FEB2005 | 90 | |
| | | | 21FEB2005 | 264 | | 11MAR2005 | 192 | |
| | | | 11MAR2005 | 264 | | 21MAR2005 | 224 | |
| | | | 21MAR2005 | 264 | | 04APR2005 | 208 | |
| | | | 04APR2005 | 264 | | 04MAY2005 | 144 | |
| | | | 04MAY2005 | 264 | | 30MAY2005 | 150 | |
| | | | 30MAY2005 | 264 | | 28JUN2005 | 148 | |
| | | | 28JUN2005 | 264 | | 25JUL2005 | 156 | |
| | | | 25JUL2005 | 264 | | 23AUG2005 | 148 | |
| | | | 23AUG2005 | 264 | | 19SEP2005 | 140 | |
| | | | 19SEP2005 | 264 | | 18OCT2005 | 148 | |
| | | | 18OCT2005 | 264 | | 14NOV2005 | 156 | |
| | | | 14NOV2005 | 264 | | 15DEC2005 | 140 | |
| | | | 15DEC2005 | 264 | | 12JAN2006 | 152 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757811

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | SAC2 | 12JAN2006 | 264 | | 02FEB2006 | 178 | |
| | | | 02FEB2006 | 528 | | 03APR2006 | 296 | |
| | | | 03APR2006 | 528 | | 01JUN2006 | 294 | |
| | | | 01JUN2006 | 528 | | 24JUL2006 | 316 | |
| | | | 24JUL2006 | 528 | | 07SEP2006 | 348 | |
| E1206002 | PLA / LI | SAC1 | 15NOV2004 | 64 | | 22NOV2004 | 42 | |
| | | | 22NOV2004 | 64 | | 29NOV2004 | 23 | |
| | | | 29NOV2004 | 64 | | 06DEC2004 | 11 | |
| | | | 06DEC2004 | 264 | 17.12.04 was conducted additional visit. | 11JAN2005 | 40 | |
| | | | 11JAN2005 | 264 | | 07FEB2005 | 75 | |
| | | | 07FEB2005 | 339 | | 10MAR2005 | 161 | |
| | | SAC2 | 10MAR2005 | 120 | | 17MAR2005 | 78 | |
| | | | 17MAR2005 | 120 | | 23MAR2005 | 84 | |
| | | | 23MAR2005 | 264 | | 07APR2005 | 184 | |
| | | | 07APR2005 | 264 | | 21APR2005 | 180 | |
| | | | 21APR2005 | 264 | | 05MAY2005 | 180 | |
| | | | 05MAY2005 | 264 | | 02JUN2005 | 96 | |
| | | | 02JUN2005 | 264 | | 04JUL2005 | 72 | |
| | | | 04JUL2005 | 264 | | 28JUL2005 | 126 | |
| | | | 28JUL2005 | 264 | | 25AUG2005 | 102 | |
| | | | 25AUG2005 | 264 | | 26SEP2005 | 72 | |
| | | | 26SEP2005 | 264 | | 20OCT2005 | 120 | |
| | | | 20OCT2005 | 264 | | 17NOV2005 | 96 | |
| | | | 17NOV2005 | 264 | | 15DEC2005 | 98 | |
| | | | 15DEC2005 | 264 | | 12JAN2006 | 96 | |
| | | | 12JAN2006 | 264 | | 13FEB2006 | 72 | |
| | | | 13FEB2006 | 264 | | 09MAR2006 | 120 | |
| | | | 09MAR2006 | 528 | | 04MAY2006 | 192 | |
| | | | 04MAY2006 | 528 | | 29JUN2006 | 192 | |
| | | | 29JUN2006 | 528 | | 15AUG2006 | 242 | |
| E1206003 | QTP / VAL | SAC1 | 23DEC2004 | 64 | | 29DEC2004 | 46 | |
| | | | 29DEC2004 | 64 | | 06JAN2005 | 34 | |
| | | | 06JAN2005 | 128 | | 20JAN2005 | 72 | |
| | | | 20JAN2005 | 264 | | 17FEB2005 | 152 | |
| | | | 17FEB2005 | 152 | Patient has taken tablets from S4 to S6 from one bottle (S4) | 17MAR2005 | 40 | |
| | | | 17MAR2005 | 264 | | 14APR2005 | 160 | |
| | | SAC2 | 14APR2005 | 120 | | 21APR2005 | 96 | |
| | | | 21APR2005 | 120 | | 28APR2005 | 96 | |
| | | | 28APR2005 | 264 | | 12MAY2005 | 212 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757812

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | SAC2 | 12MAY2005 | 264 | | 26MAY2005 | 212 | |
| | | | 26MAY2005 | 264 | | 09JUN2005 | 208 | |
| | | | 09JUN2005 | 264 | | 07JUL2005 | 152 | Tablets wear redispenced on V7 |
| | | | 07JUL2005 | 152 | Original bottle from V7 was never dispensed to Subject. | | U | The drug dispensed on this visit is drug from V6 |
| | | | 01AUG2005 | 264 | | 01SEP2005 | 140 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 152 | |
| | | | 29SEP2005 | 264 | | 27OCT2005 | 152 | |
| | | | 27OCT2005 | 264 | | 24NOV2005 | 152 | |
| | | | 24NOV2005 | 264 | | 21DEC2005 | 155 | |
| | | | 21DEC2005 | 264 | | 24JAN2006 | 128 | |
| | | | 24JAN2006 | 264 | | 20FEB2006 | 156 | |
| | | | 20FEB2006 | 156 | This tablets are from visit V14 (redispensed) | 16MAR2006 | 40 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 142 | |
| | | | 13APR2006 | 528 | | 08JUN2006 | 403 | |
| | | | 08JUN2006 | 528 | | 01AUG2006 | 258 | |
| | | | 01AUG2006 | 528 | | 16AUG2006 | 453 | |
| E1206004 | QTP / LI | SAC1 | 17JAN2005 | 64 | | 24JAN2005 | 42 | |
| | | | 24JAN2005 | 64 | | 31JAN2005 | 36 | |
| | | | 31JAN2005 | 128 | | 14FEB2005 | 72 | |
| | | | 14FEB2005 | 264 | | 14MAR2005 | 152 | |
| | | | 14MAR2005 | 264 | | 11APR2005 | 152 | |
| | | | 11APR2005 | 264 | | 12MAY2005 | 140 | |
| | | SAC2 | 12MAY2005 | 120 | | 19MAY2005 | 92 | |
| | | | 19MAY2005 | 120 | | 25MAY2005 | 92 | |
| | | | 25MAY2005 | 264 | | 05JUN2005 | 224 | |
| | | | 02JUN2005 | 264 | | 15JUN2005 | 212 | |
| | | | 15JUN2005 | 264 | | 30JUN2005 | 204 | |
| | | | 30JUN2005 | 264 | | 28JUL2005 | 152 | |
| | | | 28JUL2005 | 264 | | 25AUG2005 | 152 | |
| | | | 25AUG2005 | 264 | | 22SEP2005 | 152 | |
| | | | 22SEP2005 | 264 | | 20OCT2005 | 152 | |
| | | | 20OCT2005 | 264 | | 17NOV2005 | 152 | |
| | | | 17NOV2005 | 264 | | 21DEC2005 | 128 | |
| | | | 21DEC2005 | 264 | | 20JAN2006 | 128 | |
| | | | 20JAN2006 | 264 | | 21FEB2006 | 136 | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 156 | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 160 | |
| | | | 18APR2006 | 264 | | 16MAY2006 | 152 | |
| | | | 16MAY2006 | 528 | | 03JUL2006 | 336 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757813

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | SAC2 | 03JUL2006 | 528 | | 16AUG2006 | 352 | |
| E1206005 | OL QTP | SAC1 | 17JAN2005 | 64 | | 24JAN2005 | 44 | |
| | | | 24JAN2005 | 64 | | 31JAN2005 | 23 | |
| | | | 31JAN2005 | 128 | | 14FEB2005 | 44 | |
| | | | 14FEB2005 | 264 | | 17MAR2005 | 47 | |
| E1206006 | PLA / LI | SAC1 | 15FEB2005 | 64 | | 22FEB2005 | 42 | |
| | | | 22FEB2005 | 64 | | 02MAR2005 | 32 | |
| | | | 02MAR2005 | 128 | | 15MAR2005 | 76 | |
| | | | 15MAR2005 | 264 | | 13APR2005 | 90 | |
| | | | 13APR2005 | 264 | | 16MAY2005 | 66 | |
| | | | 16MAY2005 | 264 | | 09JUN2005 | 140 | |
| | | SAC2 | 09JUN2005 | 120 | | 16JUN2005 | 92 | |
| | | | 16JUN2005 | 120 | | 23JUN2005 | 92 | |
| | | | 23JUN2005 | 264 | | 07JUL2005 | 208 | |
| | | | 07JUL2005 | 264 | | 22JUL2005 | 204 | |
| | | | 22JUL2005 | 264 | | 08AUG2005 | 196 | |
| | | | 08AUG2005 | 264 | | 01SEP2005 | 168 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 152 | |
| | | | 29SEP2005 | 264 | | 27OCT2005 | 152 | |
| | | | 27OCT2005 | 264 | | 28NOV2005 | 138 | |
| | | | 28NOV2005 | 264 | | 21DEC2005 | 172 | |
| | | | 21DEC2005 | 264 | | 19JAN2006 | 152 | |
| | | | 19JAN2006 | 264 | | 20FEB2006 | 140 | |
| | | | 20FEB2006 | 264 | | 20MAR2006 | 150 | |
| | | | 20MAR2006 | 264 | | 13APR2006 | 168 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 150 | |
| | | | 11MAY2006 | 264 | | 08JUN2006 | 152 | |
| | | | 08JUN2006 | 528 | | 01AUG2006 | 320 | |
| | | | 01AUG2006 | 528 | | 15AUG2006 | 476 | |
| E1206007 | PLA / VAL | SAC1 | 16MAR2005 | 64 | | 23MAR2005 | 42 | |
| | | | 23MAR2005 | 64 | | 31MAR2005 | 16 | |
| | | | 31MAR2005 | 128 | | 13APR2005 | 44 | |
| | | | 13APR2005 | 264 | | 11MAY2005 | 96 | |
| | | | 11MAY2005 | 264 | | 14JUN2005 | 60 | |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 96 | |
| | | SAC2 | 12JUL2005 | 120 | | 19JUL2005 | 78 | |
| | | | 19JUL2005 | 120 | | 26JUL2005 | 78 | |
| | | | 26JUL2005 | 264 | | 04AUG2005 | 186 | |
| | | | 04AUG2005 | 264 | | 23AUG2005 | 150 | |
| | | | 23AUG2005 | 264 | | 01SEP2005 | 210 | |
| | | | 01SEP2005 | 264 | | 04OCT2005 | 66 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757814

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | SAC2 | 04OCT2005 | 264 | | 27OCT2005 | 126 | |
| | | | 27OCT2005 | 264 | | 29NOV2005 | 75 | |
| | | | 29NOV2005 | 264 | | 27DEC2005 | 99 | |
| | | | 27DEC2005 | 264 | | 24JAN2006 | 68 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 68 | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 68 | |
| | | | 21MAR2006 | 264 | | 17APR2006 | 75 | |
| | | | 17APR2006 | 264 | | 15MAY2006 | 68 | |
| | | | 15MAY2006 | 264 | | 14JUN2006 | 58 | |
| | | | 14JUN2006 | 264 | | 11JUL2006 | 75 | |
| | | | 11JUL2006 | 528 | | 16AUG2006 | 272 | |
| E1206008 | PLA / LI | SAC1 | 04APR2005 | 64 | | 11APR2005 | 42 | |
| | | | 11APR2005 | 64 | | 18APR2005 | 36 | |
| | | | 18APR2005 | 128 | | 03MAY2005 | 68 | |
| | | | 03MAY2005 | 264 | | 30MAY2005 | 132 | |
| | | | 30MAY2005 | 264 | | 27JUN2005 | 152 | |
| | | | 27JUN2005 | 264 | | 25JUL2005 | 152 | |
| | | | 25JUL2005 | 264 | | 22AUG2005 | 152 | |
| | | SAC2 | 22AUG2005 | 120 | | 29AUG2005 | 84 | |
| | | | 29AUG2005 | 120 | | 05SEP2005 | 84 | |
| | | | 05SEP2005 | 264 | | 20SEP2005 | 204 | |
| | | | 20SEP2005 | 264 | | 11OCT2005 | 180 | |
| E1206009 | QTP / VAL | SAC1 | 25APR2005 | 264 | Due to lack of blisters of Seroquel on site one bottle was dispensed for visits from S1 till S4 | 03MAY2005 | 233 | |
| | | | 03MAY2005 | 233 | These tablets are from visit S1 bottle (re-dispensed) | 11MAY2005 | 201 | |
| | | | 11MAY2005 | 201 | These tablets are from visit S1 bottle (re-dispensed) | | U | |
| | | | 24MAY2005 | 264 | | 21JUN2005 | 132 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 132 | |
| | | | 19JUL2005 | 264 | | 22AUG2005 | 128 | |
| | | SAC2 | 22AUG2005 | 120 | | 29AUG2005 | 92 | |
| | | | 29AUG2005 | 120 | | 05SEP2005 | 92 | |
| | | | 05SEP2005 | 264 | | 19SEP2005 | 208 | |
| | | | 19SEP2005 | 264 | | 03OCT2005 | 208 | |
| | | | 03OCT2005 | 264 | | 17OCT2005 | 208 | |
| | | | 17OCT2005 | 264 | | 14NOV2005 | 152 | |
| | | | 14NOV2005 | 264 | | 13DEC2005 | 148 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757815

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | SAC2 | 13DEC2005 | 264 | | 10JAN2006 | 152 | |
| | | | 10JAN2006 | 264 | | 02FEB2006 | 172 | |
| | | | 02FEB2006 | 264 | | 13MAR2006 | 78 | |
| | | | 13MAR2006 | 264 | | 03APR2006 | 138 | |
| | | | 03APR2006 | 264 | | 03MAY2006 | 88 | |
| | | | 03MAY2006 | 264 | | 31MAY2006 | 96 | |
| | | | 31MAY2006 | 264 | | 30JUN2006 | 84 | |
| | | | 30JUN2006 | 264 | For lable see V14. | 20JUL2006 | 138 | |
| | | | 20JUL2006 | 264 | | 14AUG2006 | 114 | |
| E1206010 | QTP / LI | SAC1 | 21APR2005 | 264 | One bottle was dispensed for visits S1- S3. due to lack of blisters. | 19MAY2005 | 104 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 19MAY2005 | 264 | | 20JUN2005 | 47 | |
| | | | 20JUN2005 | 264 | | 19JUL2005 | 61 | |
| | | | 19JUL2005 | 264 | | 22AUG2005 | 0 | |
| | | | 22AUG2005 | 264 | | 20SEP2005 | 27 | |
| | | SAC2 | 20SEP2005 | 120 | | 26SEP2005 | 80 | |
| | | | 26SEP2005 | 120 | | 03OCT2005 | 64 | |
| | | | 03OCT2005 | 264 | | 20OCT2005 | 128 | |
| | | | 20OCT2005 | 264 | | 27OCT2005 | 208 | |
| | | | 27OCT2005 | 264 | Lable from visit V5 was lost. | 14NOV2005 | 120 | |
| | | | 14NOV2005 | 264 | | | U | Buttll from visit V6 was not returned. |
| E1206011 | OL QTP | SAC1 | 25APR2005 | 64 | | 03MAY2005 | 41 | |
| | | | 03MAY2005 | 64 | | 11MAY2005 | 18 | |
| | | | 11MAY2005 | 128 | | 26MAY2005 | 38 | |
| | | | 26MAY2005 | 264 | | 23JUN2005 | 92 | |
| E1206012 | QTP / LI | SAC1 | 12MAY2005 | 64 | | 18MAY2005 | 46 | |
| | | | 18MAY2005 | 64 | | 26MAY2005 | 32 | |
| | | | 26MAY2005 | 128 | | 08JUN2005 | 80 | |
| | | | 08JUN2005 | 264 | | 07JUL2005 | 148 | |
| | | | 07JUL2005 | 264 | | 04AUG2005 | 152 | |
| | | | 04AUG2005 | 264 | | 29AUG2005 | 164 | |
| | | | 29AUG2005 | 264 | | 29SEP2005 | 140 | |
| | | SAC2 | 29SEP2005 | 120 | | 06OCT2005 | 92 | |
| | | | 06OCT2005 | 120 | | 13OCT2005 | 92 | |
| | | | 13OCT2005 | 264 | | 27OCT2005 | 208 | |
| | | | 27OCT2005 | 264 | | 10NOV2005 | 208 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757816

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI | SAC2 | 10NOV2005 | 264 | | 24NOV2005 | 208 | |
| | | | 24NOV2005 | 264 | | 20DEC2005 | 150 | |
| | | | 20DEC2005 | 264 | | 19JAN2006 | 152 | |
| | | | 19JAN2006 | 264 | | 20FEB2006 | 136 | |
| | | | 20FEB2006 | 264 | | 16MAR2006 | 172 | |
| | | | 16MAR2006 | 264 | | 13APR2006 | 152 | |
| | | | 13APR2006 | 264 | | 15MAY2006 | 138 | |
| | | | 15MAY2006 | 264 | | 07JUN2006 | 170 | |
| | | | 07JUN2006 | 264 | | 06JUL2006 | 148 | |
| | | | 06JUL2006 | 264 | | 01AUG2006 | 160 | |
| | | | 01AUG2006 | 264 | | 31AUG2006 | 144 | |
| E1206013 | QTP / VAL | SAC1 | 07JUN2005 | 64 | | 14JUN2005 | 42 | |
| | | | 14JUN2005 | 64 | | 21JUN2005 | 36 | |
| | | | 21JUN2005 | 128 | | 05JUL2005 | 72 | |
| | | | 05JUL2005 | 264 | | 02AUG2005 | 152 | |
| | | | 02AUG2005 | 264 | | 01SEP2005 | 144 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 152 | |
| | | | 29SEP2005 | 264 | | 24OCT2005 | 164 | |
| | | SAC2 | 24OCT2005 | 120 | | 31OCT2005 | 92 | |
| | | | 31OCT2005 | 120 | | 08NOV2005 | 88 | |
| | | | 08NOV2005 | 264 | | 22NOV2005 | 208 | |
| | | | 22NOV2005 | 264 | | 08DEC2005 | 200 | |
| | | | 08DEC2005 | 264 | | 19DEC2005 | 224 | |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 152 | |
| | | | 16JAN2006 | 152 | This tablets are from visit V6 (redispensed) | 13FEB2006 | 40 | |
| | | | 13FEB2006 | 264 | | 13MAR2006 | 152 | |
| | | | 13MAR2006 | 264 | | 11APR2006 | 152 | |
| | | | 11APR2006 | 264 | | 10MAY2006 | 148 | |
| | | | 10MAY2006 | 264 | | 05JUN2006 | 156 | |
| | | | 05JUN2006 | 264 | | 03JUL2006 | 148 | |
| | | | 03JUL2006 | 264 | | 01AUG2006 | 148 | |
| | | | 01AUG2006 | 264 | | 05SEP2006 | 128 | |
| E1206014 | QTP / VAL | SAC1 | 20JUN2005 | 64 | | 27JUN2005 | 36 | |
| | | | 27JUN2005 | 64 | | 04JUL2005 | 36 | |
| | | | 04JUL2005 | 128 | | 19JUL2005 | 68 | |
| | | | 19JUL2005 | 264 | | 22AUG2005 | 128 | |
| | | | 22AUG2005 | 264 | | 15SEP2005 | 168 | |
| | | | 15SEP2005 | 264 | | 13OCT2005 | 152 | |
| | | SAC2 | 13OCT2005 | 120 | | 20OCT2005 | 92 | |
| | | | 20OCT2005 | 120 | | 27OCT2005 | 92 | |
| | | | 27OCT2005 | 264 | | 10NOV2005 | 208 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757817

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1206014 | QTP / VAL | SAC2 | 10NOV2005 | 264 | | 24NOV2005 | 208 | |
| | | | 24NOV2005 | 264 | | 12DEC2005 | 196 | |
| | | | 12DEC2005 | 264 | | 10JAN2006 | 150 | |
| | | | 10JAN2006 | 264 | | 20FEB2006 | 176 | |
| | | | 20FEB2006 | 264 | | 02MAR2006 | 150 | |
| | | | 02MAR2006 | 264 | | 03APR2006 | 136 | |
| | | | 03APR2006 | 264 | | 27APR2006 | 160 | |
| | | | 27APR2006 | 264 | | 25MAY2006 | 152 | |
| | | | 25MAY2006 | 264 | | 27JUN2006 | 136 | |
| | | | 27JUN2006 | 264 | | 20JUL2006 | 172 | |
| | | | 20JUL2006 | 264 | | 04SEP2006 | 108 | |
| E1206015 | PLA / VAL | SAC1 | 21JUN2005 | 64 | | 29JUN2005 | 32 | |
| | | | 29JUN2005 | 64 | | 06JUL2005 | 36 | |
| | | | 06JUL2005 | 128 | | 19JUL2005 | 76 | |
| | | | 19JUL2005 | 264 | | 22AUG2005 | 128 | |
| | | | 22AUG2005 | 264 | | 13SEP2005 | 176 | |
| | | | 13SEP2005 | 264 | | 11OCT2005 | 152 | |
| | | SAC2 | 11OCT2005 | 120 | | 18OCT2005 | 92 | |
| | | | 18OCT2005 | 120 | | 25OCT2005 | 92 | |
| | | | 25OCT2005 | 264 | | 10NOV2005 | 200 | |
| | | | 10NOV2005 | 264 | | 22NOV2005 | 216 | |
| | | | 22NOV2005 | 264 | | 07DEC2005 | 204 | |
| | | | 07DEC2005 | 264 | | 05JAN2006 | 148 | |
| | | | 05JAN2006 | 264 | | 01FEB2006 | 156 | |
| E1206016 | QTP / VAL | SAC1 | 10OCT2005 | 64 | | 17OCT2005 | 42 | |
| | | | 17OCT2005 | 64 | | 24OCT2005 | 36 | |
| | | | 24OCT2005 | 128 | | 08NOV2005 | 68 | |
| | | | 08NOV2005 | 264 | | 06DEC2005 | 152 | |
| | | | 06DEC2005 | 264 | | 05JAN2006 | 114 | |
| | | | 05JAN2006 | 264 | | 02FEB2006 | 152 | |
| | | SAC2 | 02FEB2006 | 120 | | 10FEB2006 | 88 | |
| | | | 10FEB2006 | 120 | | 16FEB2006 | 96 | |
| | | | 16FEB2006 | 264 | | 02MAR2006 | 208 | |
| | | | 02MAR2006 | 264 | | 16MAR2006 | 204 | |
| | | | 16MAR2006 | 264 | | 30MAR2006 | 208 | |
| | | | 30MAR2006 | 264 | | 27APR2006 | 152 | |
| | | | 27APR2006 | 264 | | 25MAY2006 | 152 | |
| | | | 25MAY2006 | 264 | | 22JUN2006 | 152 | |
| | | | 22JUN2006 | 264 | | 20JUL2006 | 152 | |
| | | | 20JUL2006 | 264 | | 14AUG2006 | 164 | |
| E1206017 | PLA / LI | SAC1 | 17NOV2005 | 64 | | 24NOV2005 | 36 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757818

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1206017 | PLA / LI | SAC1 | 24NOV2005 | 64 | | 01DEC2005 | 36 | |
| | | | 01DEC2005 | 128 | | 15DEC2005 | 56 | |
| | | | 15DEC2005 | 264 | | 12JAN2006 | 122 | |
| | | | 12JAN2006 | 264 | | 13FEB2006 | 104 | |
| | | | 13FEB2006 | 264 | | 09MAR2006 | 144 | |
| | | SAC2 | 09MAR2006 | 120 | | 16MAR2006 | 83 | |
| | | | 16MAR2006 | 120 | | 24MAR2006 | 80 | |
| | | | 24MAR2006 | 264 | | 06APR2006 | 198 | |
| | | | 06APR2006 | 264 | | 20APR2006 | 194 | |
| | | | 20APR2006 | 264 | | 11MAY2006 | 159 | |
| | | | 11MAY2006 | 264 | | 04JUL2006 | 10 | |
| | | | | U | | | U | |
| | | | 04JUL2006 | 264 | | 16AUG2006 | 9 | |
| E1208001 | PLA / LI | SAC1 | 25MAY2005 | 64 | | 01JUN2005 | 25 | |
| | | | 01JUN2005 | 64 | | 08JUN2005 | 22 | |
| | | | 08JUN2005 | 128 | | 22JUN2005 | 44 | |
| | | | 22JUN2005 | 264 | | 20JUL2005 | 96 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 96 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 96 | |
| | | | 14SEP2005 | 264 | | 12OCT2005 | 124 | |
| | | | 12OCT2005 | 264 | | 10NOV2005 | 129 | |
| | | SAC2 | 10NOV2005 | 120 | | 16NOV2005 | 90 | |
| | | | 16NOV2005 | 120 | | 23NOV2005 | 85 | |
| | | | 23NOV2005 | 264 | | 07DEC2005 | 194 | |
| | | | 07DEC2005 | 264 | | 21DEC2005 | 194 | |
| | | | 21DEC2005 | 264 | | 04JAN2006 | 180 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 96 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 68 | |
| | | | 01MAR2006 | 264 | | 28MAR2006 | 75 | |
| | | | 28MAR2006 | 264 | | 26APR2006 | 68 | |
| | | | 26APR2006 | 264 | | 29MAY2006 | 26 | |
| | | | 29MAY2006 | 264 | | 27JUN2006 | 61 | |
| | | | 27JUN2006 | 264 | | 19JUL2006 | 110 | |
| | | | 19JUL2006 | 264 | | 30AUG2006 | 0 | |
| E1208002 | QTP / LI | SAC1 | 25MAY2005 | 64 | | 01JUN2005 | 42 | |
| | | | 01JUN2005 | 64 | | 08JUN2005 | 29 | |
| | | | 08JUN2005 | 128 | | 22JUN2005 | 44 | |
| | | | 22JUN2005 | 264 | | 20JUL2005 | 96 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 96 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 124 | |
| | | | 14SEP2005 | 264 | | 12OCT2005 | 124 | |
| | | | 12OCT2005 | 264 | | 09NOV2005 | 124 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757819

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | SAC2 | 09NOV2005 | 120 | | 16NOV2005 | 85 | |
| | | | 16NOV2005 | 120 | | 23NOV2005 | 85 | |
| | | | 23NOV2005 | 264 | | 07DEC2005 | 194 | |
| | | | 07DEC2005 | 264 | | 21DEC2005 | 194 | |
| | | | 21DEC2005 | 264 | | 04JAN2006 | 194 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 124 | |
| | | | 01FEB2006 | 264 | | 20MAR2006 | 29 | |
| | | | 20MAR2006 | 264 | | 29MAR2006 | 219 | |
| | | | 29MAR2006 | 264 | | 02MAY2006 | 94 | |
| | | | 02MAY2006 | 264 | | 31MAY2006 | 90 | |
| | | | 31MAY2006 | 264 | | 27JUN2006 | 102 | |
| | | | 27JUN2006 | 264 | | 19JUL2006 | 110 | |
| | | | 19JUL2006 | 264 | | 16AUG2006 | 68 | |
| E1208004 | QTP / LI | SAC1 | 26MAY2005 | 64 | | 01JUN2005 | 28 | |
| | | | 01JUN2005 | 64 | | 08JUN2005 | 22 | |
| | | | 08JUN2005 | 128 | | 22JUN2005 | 44 | |
| | | | 22JUN2005 | 264 | | 20JUL2005 | 96 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 100 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 124 | |
| | | | 14SEP2005 | 264 | | 12OCT2005 | 124 | |
| | | | 12OCT2005 | 264 | | 09NOV2005 | 124 | |
| | | SAC2 | 09NOV2005 | 120 | | 16NOV2005 | 85 | |
| | | | 16NOV2005 | 120 | | 23NOV2005 | 85 | |
| | | | 23NOV2005 | 264 | | 07DEC2005 | 194 | |
| | | | 07DEC2005 | 264 | | 21DEC2005 | 194 | |
| | | | 21DEC2005 | 264 | | 04JAN2006 | 194 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 124 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 124 | |
| | | | 01MAR2006 | 264 | | 29MAR2006 | 124 | |
| | | | 29MAR2006 | 264 | | 27APR2006 | 119 | |
| | | | 27APR2006 | 264 | | 12JUN2006 | 34 | |
| | | | 12JUN2006 | 264 | | 22JUN2006 | 214 | |
| | | | 22JUN2006 | 264 | | 24JUL2006 | 104 | |
| | | | 24JUL2006 | 264 | | 16AUG2006 | 132 | |
| E1208005 | QTP / LI | SAC1 | 14JUN2005 | 64 | | 21JUN2005 | 40 | |
| | | | 21JUN2005 | 64 | | 28JUN2005 | 28 | |
| | | | 28JUN2005 | 128 | | 12JUL2005 | 44 | |
| | | | 12JUL2005 | 264 | | 09AUG2005 | 40 | |
| | | | 09AUG2005 | 264 | | 06SEP2005 | 40 | |
| | | | 06SEP2005 | 264 | | 04OCT2005 | 96 | |
| | | | 04OCT2005 | 264 | | 01NOV2005 | 96 | |
| | | | 01NOV2005 | 264 | | 30NOV2005 | 90 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757820

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | SAC2 | 03NOV2005 | 120 | | 07DEC2005 | 78 | |
| | | | 07DEC2005 | 120 | | 14DEC2005 | 78 | |
| | | | 14DEC2005 | 264 | | 28DEC2005 | 180 | |
| | | | 28DEC2005 | 264 | | 11JAN2006 | 180 | |
| | | | 11JAN2006 | 264 | | 25JAN2006 | 180 | |
| | | | 25JAN2006 | 264 | | 28FEB2006 | 60 | |
| | | | 28FEB2006 | 264 | | 22MAR2006 | 132 | |
| | | | 22MAR2006 | 264 | | 17APR2006 | 108 | |
| | | | 17APR2006 | 264 | | 17MAY2006 | 54 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 68 | |
| | | | 14JUN2006 | 264 | | 11JUL2006 | 75 | |
| | | | 11JUL2006 | 264 | | 08AUG2006 | 68 | |
| E1208006 | PLA / LI | SAC1 | 24JUN2005 | 64 | | 29JUN2005 | 44 | |
| | | | 29JUN2005 | 64 | | 05JUL2005 | 34 | |
| | | | 05JUL2005 | 128 | | 19JUL2005 | 44 | |
| | | | 19JUL2005 | 264 | | 17AUG2005 | 90 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 96 | |
| | | | 14SEP2005 | 264 | | 11OCT2005 | 129 | |
| | | | 11OCT2005 | 264 | | 14NOV2005 | 94 | |
| | | SAC2 | 14NOV2005 | 120 | | 21NOV2005 | 85 | |
| | | | 21NOV2005 | 120 | | 28NOV2005 | 85 | |
| | | | 28NOV2005 | 264 | | 12DEC2005 | 194 | |
| | | | 12DEC2005 | 264 | | 26DEC2005 | 194 | |
| | | | 26DEC2005 | 264 | | 10JAN2006 | 189 | |
| | | | 10JAN2006 | 264 | | 06FEB2006 | 129 | |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 124 | |
| | | | 06MAR2006 | 264 | | 04APR2006 | 119 | |
| | | | 04APR2006 | 264 | | 27APR2006 | 149 | |
| | | | 27APR2006 | 264 | | 29MAY2006 | 104 | |
| | | | 29MAY2006 | 264 | | 27JUN2006 | 119 | |
| | | | 27JUN2006 | 264 | | 31JUL2006 | 94 | |
| | | | 31JUL2006 | 264 | | 21AUG2006 | 159 | |
| E1208007 | PLA / LI | SAC1 | 12JUL2005 | 64 | | 19JUL2005 | 43 | |
| | | | 19JUL2005 | 64 | | 26JUL2005 | 36 | |
| | | | 26JUL2005 | 128 | | 09AUG2005 | 46 | |
| | | | 09AUG2005 | 264 | | 06SEP2005 | 96 | |
| | | | 06SEP2005 | 264 | | 04OCT2005 | 96 | |
| | | | 04OCT2005 | 264 | | 01NOV2005 | 96 | |
| | | | 01NOV2005 | 264 | | 29NOV2005 | 96 | |
| | | | 29NOV2005 | 264 | | 28DEC2005 | 90 | |
| | | SAC2 | 28DEC2005 | 120 | | 04JAN2006 | 78 | |
| | | | 04JAN2006 | 120 | | 11JAN2006 | 78 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757821

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI | SAC2 | 11JAN2006 | 264 | | 27JAN2006 | 168 | |
| | | | 27JAN2006 | 264 | | 08FEB2006 | 192 | |
| | | | 08FEB2006 | 264 | | 20FEB2006 | 180 | |
| | | | 20FEB2006 | 264 | | 23MAR2006 | 47 | |
| | | | 23MAR2006 | 264 | | 24APR2006 | 40 | |
| | | | 24APR2006 | 264 | | 17MAY2006 | 103 | |
| | | | 17MAY2006 | 264 | | 13JUN2006 | 75 | |
| | | | 13JUN2006 | 264 | | 10JUL2006 | 75 | |
| | | | 10JUL2006 | 264 | | 15AUG2006 | 12 | |
| E1208009 | PLA / LI | SAC1 | 22SEP2005 | 64 | | 27SEP2005 | 47 | |
| | | | 27SEP2005 | 64 | | 04OCT2005 | 36 | |
| | | | 04OCT2005 | 128 | | 18OCT2005 | 58 | |
| | | | 18OCT2005 | 264 | | 15NOV2005 | 96 | |
| | | | 15NOV2005 | 264 | | 12DEC2005 | 102 | |
| | | | 12DEC2005 | 264 | | 10JAN2006 | 90 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 96 | |
| | | | 07FEB2006 | 264 | | 06MAR2006 | 102 | |
| | | SAC2 | 06MAR2006 | 120 | | 13MAR2006 | 78 | |
| | | | 13MAR2006 | 120 | | 20MAR2006 | 78 | |
| | | | 20MAR2006 | 264 | | 03APR2006 | 180 | |
| | | | 03APR2006 | 264 | | 17APR2006 | 180 | |
| | | | 17APR2006 | 264 | | 03MAY2006 | 168 | |
| | | | 03MAY2006 | 264 | | 29MAY2006 | 108 | |
| | | | 29MAY2006 | 264 | | 26JUN2006 | 96 | |
| | | | 26JUN2006 | 264 | | 24JUL2006 | 96 | |
| | | | 24JUL2006 | 264 | | 21AUG2006 | 96 | |
| E1208010 | PLA / LI | SAC1 | 23SEP2005 | 64 | | 28SEP2005 | 39 | |
| | | | 28SEP2005 | 64 | | 05OCT2005 | 22 | |
| | | | 05OCT2005 | 128 | | 19OCT2005 | 44 | |
| | | | 19OCT2005 | 264 | | 16NOV2005 | 96 | |
| | | | 16NOV2005 | 264 | | 19DEC2005 | 66 | |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 96 | |
| | | | 16JAN2006 | 264 | | 08FEB2006 | 126 | |
| | | SAC2 | 08FEB2006 | 120 | | 15FEB2006 | 78 | |
| | | | 15FEB2006 | 120 | | 22FEB2006 | 78 | |
| | | | 22FEB2006 | 264 | | 06MAR2006 | 192 | |
| | | | 06MAR2006 | 264 | | 22MAR2006 | 168 | |
| | | | 22MAR2006 | 264 | | 05APR2006 | 180 | |
| | | | 05APR2006 | 264 | | 22MAY2006 | 0 | |
| | | | 22MAY2006 | 264 | | 31MAY2006 | 201 | |
| | | | 31MAY2006 | 264 | | 29JUN2006 | 61 | |
| | | | 29JUN2006 | 264 | | 31JUL2006 | 40 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757822

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI | SAC2 | 31JUL2006 | 264 | | 30AUG2006 | 54 | |
| E1208011 | PLA / LI | SAC1 | 20OCT2005 | 64 | | 26OCT2005 | 43 | |
| | | | 26OCT2005 | 64 | | 02NOV2005 | 29 | |
| | | | 02NOV2005 | 128 | | 16NOV2005 | 44 | |
| | | | 16NOV2005 | 264 | | 14DEC2005 | 96 | |
| | | | 14DEC2005 | 264 | | 11JAN2006 | 96 | |
| | | | 11JAN2006 | 264 | | 20FEB2006 | 24 | |
| | | | 20FEB2006 | 264 | | 06MAR2006 | 180 | |
| | | SAC2 | 06MAR2006 | 120 | | 13MAR2006 | 78 | |
| | | | 13MAR2006 | 120 | | 20MAR2006 | 78 | |
| | | | 20MAR2006 | 264 | | 03APR2006 | 180 | |
| | | | 03APR2006 | 264 | | 17APR2006 | 180 | |
| | | | 17APR2006 | 264 | | 18MAY2006 | 78 | |
| | | | 18MAY2006 | 264 | | 29MAY2006 | 198 | |
| | | | 29MAY2006 | 264 | | 28JUN2006 | 54 | |
| | | | 28JUN2006 | 264 | | 26JUL2006 | 68 | |
| | | | 26JUL2006 | 264 | | 21AUG2006 | 89 | |
| E1208012 | QTP / LI | SAC1 | 01NOV2005 | 64 | | 08NOV2005 | 43 | |
| | | | 08NOV2005 | 64 | | 15NOV2005 | 32 | |
| | | | 15NOV2005 | 128 | | 30NOV2005 | 38 | |
| | | | 30NOV2005 | 264 | | 27DEC2005 | 102 | |
| | | | 27DEC2005 | 264 | | 27JAN2006 | 78 | |
| | | | 27JAN2006 | 264 | | 03MAR2006 | 54 | |
| | | | 03MAR2006 | 264 | | 22MAR2006 | 150 | |
| | | | 22MAR2006 | 264 | | 25APR2006 | 60 | |
| | | SAC2 | 25APR2006 | 120 | | 02MAY2006 | 78 | |
| | | | 02MAY2006 | 120 | | 10MAY2006 | 72 | |
| | | | 10MAY2006 | 264 | | 25MAY2006 | 174 | |
| | | | 25MAY2006 | 264 | | 06JUN2006 | 192 | |
| | | | 06JUN2006 | 264 | | 20JUN2006 | 180 | |
| | | | 20JUN2006 | 264 | | 18JUL2006 | 96 | |
| | | | 18JUL2006 | 264 | | 16AUG2006 | 61 | |
| E1208013 | OL QTP | SAC1 | 28NOV2005 | 64 | | 05DEC2005 | 36 | |
| | | | 05DEC2005 | 64 | | 12DEC2005 | 29 | |
| | | | 12DEC2005 | 128 | | 26DEC2005 | 44 | |
| | | | 26DEC2005 | 264 | | 23JAN2006 | 96 | |
| | | | 23JAN2006 | 264 | | 20FEB2006 | 96 | |
| | | | 20FEB2006 | 264 | | 20MAR2006 | 96 | |
| | | | 20MAR2006 | 264 | | 17APR2006 | 96 | |
| | | | 17APR2006 | 264 | | 22MAY2006 | 54 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757823

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1208014 | QTP / LI | SAC1 | 28NOV2005 | 64 | | 05DEC2005 | 44 | |
| | | | 05DEC2005 | 64 | | 12DEC2005 | 36 | |
| | | | 12DEC2005 | 128 | | 26DEC2005 | 58 | |
| | | | 26DEC2005 | 264 | | 23JAN2006 | 96 | |
| | | | 23JAN2006 | 264 | | 20FEB2006 | 96 | |
| | | SAC2 | 20FEB2006 | 120 | | 27FEB2006 | 78 | |
| | | | 27FEB2006 | 120 | | 06MAR2006 | 78 | |
| | | | 06MAR2006 | 264 | | 20MAR2006 | 180 | |
| | | | 20MAR2006 | 264 | | 03APR2006 | 180 | |
| | | | 03APR2006 | 264 | | 17APR2006 | 180 | |
| | | | 17APR2006 | 264 | | 15MAY2006 | 96 | |
| | | | 15MAY2006 | 264 | | 14JUN2006 | 54 | |
| | | | 14JUN2006 | 264 | | 11JUL2006 | 75 | |
| | | | 11JUL2006 | 264 | | 10AUG2006 | 54 | |
| | | | 10AUG2006 | 264 | | 23AUG2006 | 173 | |
| E1208015 | QTP / LI | SAC1 | 31DEC2005 | 64 | | 06JAN2006 | 49 | |
| | | | 06JAN2006 | 64 | | 12JAN2006 | 37 | |
| | | | 12JAN2006 | 128 | | 25JAN2006 | 54 | |
| | | | 25JAN2006 | 264 | | 21FEB2006 | 102 | |
| | | | 21FEB2006 | 264 | | 22MAR2006 | 119 | |
| | | | 22MAR2006 | 264 | | 19APR2006 | 124 | |
| | | | | U | | | U | |
| | | SAC2 | 19APR2006 | 120 | | 26APR2006 | 85 | |
| | | | 26APR2006 | 120 | | 03MAY2006 | 85 | |
| | | | 03MAY2006 | 264 | | 17MAY2006 | 194 | |
| | | | 17MAY2006 | 264 | | 31MAY2006 | 180 | |
| | | | 31MAY2006 | 264 | | 12JUN2006 | 192 | |
| E1301001 | QTP / LI | SAC1 | 23JUN2004 | 64 | | 16JUL2004 | 32 | |
| | | | 23JUN2004 | 64 | | 16JUL2004 | 32 | |
| | | | 23JUN2004 | 128 | Missing label 2 wallets dispensed | 16JUL2004 | 64 | |
| | | | 16JUL2004 | 264 | | 12AUG2004 | 156 | |
| | | | 12AUG2004 | 264 | | 14SEP2004 | 132 | |
| | | | | U | | | U | |
| | | SAC2 | 14SEP2004 | 120 | | 22SEP2004 | 84 | |
| | | | 22SEP2004 | 120 | | 29SEP2004 | 88 | |
| | | | 29SEP2004 | 264 | | 15OCT2004 | 200 | |
| | | | 15OCT2004 | 264 | | 05NOV2004 | 180 | |
| | | | 05NOV2004 | 264 | | 17NOV2004 | 216 | |
| | | | 17NOV2004 | 264 | | 17DEC2004 | 144 | |
| | | | 17DEC2004 | 264 | | 19JAN2005 | 140 | |
| | | | 19JAN2005 | 264 | | 22FEB2005 | 128 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757824

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | SAC2 | 22FEB2005 | 264 | | 14MAR2005 | 184 | |
| | | | 14MAR2005 | 264 | | 11APR2005 | 48 | |
| | | | 11APR2005 | 264 | | 09MAY2005 | 102 | |
| | | | 09MAY2005 | 264 | | 06JUN2005 | 48 | |
| | | | 06JUN2005 | 264 | | 05JUL2005 | 24 | |
| | | | 05JUL2005 | 264 | | 28JUL2005 | 112 | |
| | | | 28JUL2005 | 264 | | 08SEP2005 | 0 | |
| | | | 08SEP2005 | 264 | | 03OCT2005 | 8 | |
| | | | 03OCT2005 | 264 | | 29NOV2005 | 81 | |
| | | | 29NOV2005 | 528 | | 25JAN2006 | 86 | |
| | | | 25JAN2006 | 528 | | 08MAR2006 | 169 | |
| | | | 10MAR2006 | 264 | Patient received bottle 1934 instead of 1905 due to lack of medication as this durg expired on 31/3/06 bottle V20(1905) was given on 30/3/06 | 26APR2006 | U | |
| | | | 26APR2006 | 528 | | 30JUN2006 | 44 | |
| | | | 30JUN2006 | 792 | As the medication didn't arrive on time three bottles were given to the patient with number 1957 instead of 1905 | 13SEP2006 | 180 | |
| E1301002 | OL QTP | SAC1 | 15NOV2004 | 64 | | 20DEC2004 | 37 | |
| | | | 15NOV2004 | 64 | | 20DEC2004 | 32 | |
| | | | 15NOV2004 | 128 | | 20DEC2004 | 40 | |
| E1301003 | PLA / LI | SAC1 | 16DEC2004 | 64 | | 12JAN2005 | 32 | |
| | | | 16DEC2004 | 64 | | 12JAN2005 | 32 | |
| | | | 16DEC2004 | 120 | | 12JAN2005 | 72 | |
| | | | 12JAN2005 | 264 | | 16FEB2005 | 128 | |
| | | | 16FEB2005 | 264 | | 22MAR2005 | 124 | |
| | | | | U | | | U | |
| | | SAC2 | 23MAR2005 | 120 | | 30MAR2005 | 92 | |
| | | | 30MAR2005 | 120 | | 06APR2005 | 92 | |
| | | | 06APR2005 | 264 | | 20APR2005 | 208 | |
| | | | 20APR2005 | 264 | | 06MAY2005 | 162 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757825

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | SAC2 | 06MAY2005 | 264 | | 19MAY2005 | U | Cannot confirm No. of tablets returned as this med has previousely been collected for destruction. This pt has not been on dose higher than 800mg/day during the trial and at V5 the pt was on 600mg/day |
| | | | 19MAY2005 | 264 | | 16JUN2005 | 96 | |
| | | | 16JUN2005 | 264 | | 30JUN2005 | 144 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1301005 | OL QTP | SAC1 | 30MAR2005 | 64 | | 19APR2005 | 32 | |
| E1301008 | QTP / VAL | SAC1 | 05AUG2005 | 64 | | 09SEP2005 | U | |
| | | | 05AUG2005 | 64 | | 09SEP2005 | U | |
| | | | 05AUG2005 | 64 | | 09SEP2005 | U | |
| | | | 09SEP2005 | 264 | | 23NOV2005 | 0 | |
| | | | 03OCT2005 | 264 | | 03NOV2005 | 64 | |
| | | SAC2 | 23NOV2005 | 120 | | 05DEC2005 | 58 | |
| | | | 30NOV2005 | 120 | | 05DEC2005 | 120 | |
| | | | 05DEC2005 | 264 | | 15DEC2005 | 213 | |
| | | | 15DEC2005 | 264 | | 29DEC2005 | 207 | |
| | | | 29DEC2005 | 264 | | 13JAN2006 | 193 | |
| | | | 13JAN2006 | 264 | | 09FEB2006 | 126 | |
| | | | 09FEB2006 | 264 | By mistake open label boltes was given to the patient | 08MAR2006 | 129 | |
| | | | 10MAR2006 | 264 | Bottle for visit V11 was given due to lack of study drug of visit 8 at the site | 12APR2006 | 73 | |
| | | | 12APR2006 | 264 | | 10MAY2006 | 92 | |
| | | | 10MAY2006 | 264 | | 13JUN2006 | 61 | |
| | | | 13JUN2006 | 264 | | 20JUL2006 | 46 | |
| | | | 20JUL2006 | 264 | | 14SEP2006 | 131 | |
| | | | 10AUG2006 | 264 | | 14SEP2006 | 54 | |
| E1301009 | PLA / LI | SAC1 | 04AUG2005 | 320 | The patient receive five blisters instead of four | 08SEP2005 | U | |
| | | | 08SEP2005 | 256 | The patient received four blisters | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757826

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI | SAC1 | 03OCT2005 | 264 | | 05DEC2005 | 0 | |
| | | | 07NOV2005 | 264 | | 05DEC2005 | 168 | |
| | | SAC2 | 05DEC2005 | 120 | | 15DEC2005 | U | |
| | | | 15DEC2005 | 120 | | 21DEC2005 | U | |
| | | | 21DEC2005 | 264 | | 12JAN2006 | 114 | |
| E1302001 | QTP / LI | SAC1 | 11MAR2005 | 64 | | 08APR2005 | 32 | |
| | | | 11MAR2005 | 64 | | 08APR2005 | 32 | |
| | | | 24MAR2005 | 128 | | 08APR2005 | 64 | |
| | | | 08APR2005 | 264 | | 06MAY2005 | 152 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 07JUN2005 | 120 | | 14JUN2005 | 96 | |
| E1302002 | PLA / LI | SAC1 | 20OCT2005 | 64 | | 27OCT2005 | 36 | |
| | | | 27OCT2005 | 64 | | 14NOV2005 | 36 | |
| | | | 27OCT2005 | 128 | These two wallets were dispensed on visit S2 | 14NOV2005 | 84 | |
| | | | 14NOV2005 | 264 | | 09JAN2006 | 36 | The patient has been taken study drug from bottle S4. No study drug was dispensed on S5 and S6 visits |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 10JAN2006 | 120 | | 17JAN2006 | 92 | 44 tablets of Seroquel 100 mg and 48 tablets of Seroquel or placebo |
| | | | 17JAN2006 | 120 | | 24JAN2006 | 92 | 56 tablets of Seroquel 100 mg and 38 tablets of Seroquel or placebo |
| | | | 24JAN2006 | 264 | | 07FEB2006 | 208 | |
| | | | 07FEB2006 | 264 | | 21FEB2006 | 208 | |
| | | | 21FEB2006 | 264 | | 07MAR2006 | 208 | |
| | | | 07MAR2006 | 264 | | 04APR2006 | 153 | |
| | | | 04APR2006 | 264 | | 02MAY2006 | 152 | |
| | | | 02MAY2006 | 264 | | 30MAY2006 | 152 | |
| | | | 30MAY2006 | 264 | | 27JUN2006 | 152 | |
| | | | 27JUN2006 | 264 | | 21JUL2006 | 166 | |
| | | | 21JUL2006 | 264 | | 11AUG2006 | 180 | |
| | | | 11AUG2006 | 264 | | 12SEP2006 | 137 | |
| E1303001 | OL QTP | SAC1 | 12JAN2005 | 64 | | 22MAR2005 | 28 | |
| | | | 19JAN2005 | 64 | | 22MAR2005 | 8 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757827

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1303001 | OL QTP | SAC1 | | U | | | U | |
| | | | 22MAR2005 | 264 | | 19APR2005 | 156 | |
| | | | 19APR2005 | 264 | | 10MAY2005 | 191 | |
| E1303002 | QTP / VAL | SAC1 | 12JAN2005 | 64 | | 09FEB2005 | 47 | |
| | | | 21JAN2005 | 64 | | 09FEB2005 | 51 | |
| | | | 21JAN2005 | 64 | | 09FEB2005 | 43 | |
| | | | 09FEB2005 | 264 | | 09MAR2005 | 154 | |
| | | | 09MAR2005 | 264 | | 06APR2005 | 154 | |
| | | | 06APR2005 | 264 | | 04MAY2005 | 157 | |
| | | | 04MAY2005 | 264 | | 31MAY2005 | 160 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 31MAY2005 | 120 | 56 tablets seroquel 100 mg 64 tablets seroquel or placebo | 08JUN2005 | 88 | 44 tablets seroquel 100 44 tablets seroquel or placebo |
| | | | 08JUN2005 | 120 | 56 seroquel 100 64 seroquel or placebo | 15JUN2005 | 88 | 56 seroquel 100 32 seroquel or placebo |
| | | | 15JUN2005 | 264 | | 22JUN2005 | 238 | |
| | | | 22JUN2005 | 264 | | 06JUL2005 | 208 | |
| | | | 06JUL2005 | 264 | | 26JUL2005 | 174 | |
| | | | 26JUL2005 | 264 | | 17AUG2005 | 175 | |
| | | | 17AUG2005 | 264 | | 20SEP2005 | 128 | |
| | | | 20SEP2005 | 264 | | 14OCT2005 | 168 | |
| | | | 14OCT2005 | 264 | | 11NOV2005 | 152 | |
| | | | 11NOV2005 | 264 | | 09DEC2005 | 152 | |
| | | | 09DEC2005 | 264 | | 05JAN2006 | 157 | |
| | | | 05JAN2006 | 264 | | 02FEB2006 | 152 | |
| | | | 02FEB2006 | 264 | | 02MAR2006 | 152 | |
| | | | 02MAR2006 | 264 | | 30MAR2006 | 154 | |
| | | | 30MAR2006 | 264 | | 25APR2006 | 160 | |
| | | | 25APR2006 | 264 | | 25MAY2006 | 168 | |
| | | | 25MAY2006 | 528 | Two bottles of 264 T. | 25JUL2006 | 312 | |
| | | | 25JUL2006 | 528 | Two bottles of 264 T | 29SEP2006 | 272 | One bottled with 8 tablets remaining. The 2 bottled closed with 264 tablets |
| E1303003 | QTP / VAL | SAC1 | 18OCT2005 | 64 | | 15NOV2005 | 36 | |
| | | | 18OCT2005 | 264 | | 15NOV2005 | 184 | |
| | | | | U | | | U | |
| | | | 15NOV2005 | 264 | | 15DEC2005 | 146 | |
| | | | 15DEC2005 | 264 | | 16JAN2006 | 109 | |
| | | | 16JAN2006 | 264 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757828

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL | SAC1 | 09FEB2006 | 528 | Two bottle were dispensed | 09MAR2006 | 367 | 154 from S7 bottle and 213 from S7(2) bottle |
| | | | 09MAR2006 | 264 | | 05APR2006 | 81 | |
| | | | 05APR2006 | 264 | | 04MAY2006 | 70 | |
| | | | 04MAY2006 | 264 | | 01JUN2006 | 74 | |
| | | | 01JUN2006 | 264 | | 05JUL2006 | 35 | |
| | | SAC2 | 05JUL2006 | 120 | 56 Seroquel 100 and 64 seroquel/placebo tablets | 13JUL2006 | 64 | 20 Seroquel tablets and 44 seroquel/placebo tablets |
| | | | 13JUL2006 | 120 | 56 Seroq. 100 tablets and 64 seroq/placebo tablets | 20JUL2006 | 67 | 50 seroq. 100 tablest and 17 seroq/placebo |
| | | | 20JUL2006 | 264 | | 27JUL2006 | 215 | |
| | | | 27JUL2006 | 264 | | 10AUG2006 | 157 | |
| E1303004 | OL QTP | SAC1 | 07DEC2005 | 64 | | 05JAN2006 | 36 | |
| | | | 08DEC2005 | 264 | | 05JAN2006 | 175 | |
| | | | | U | | | U | |
| | | | 05JAN2006 | 264 | | 12JAN2006 | 238 | |
| E1304002 | QTP / LI | SAC1 | 14MAR2005 | 64 | | 09MAY2005 | 32 | |
| | | | 14MAR2005 | 64 | | 09MAY2005 | 28 | |
| | | | 14MAR2005 | 64 | | 09MAY2005 | 64 | |
| | | | 11APR2005 | 264 | | 09MAY2005 | 124 | |
| | | | 09MAY2005 | 264 | | 07JUN2005 | 148 | |
| | | | 07JUN2005 | 264 | | 13JUN2005 | 243 | |
| | | SAC2 | 13JUN2005 | 120 | | 20JUN2005 | 94 | |
| | | | 20JUN2005 | 120 | | 27JUN2005 | 92 | |
| | | | 27JUN2005 | 264 | | 04JUL2005 | 238 | |
| | | | 04JUL2005 | 264 | | 18JUL2005 | 208 | |
| | | | 18JUL2005 | 264 | | 27JUL2005 | 228 | |
| | | | 27JUL2005 | 264 | | 30AUG2005 | 142 | |
| | | | 30AUG2005 | 208 | Medication of visit V4 left | 28SEP2005 | U | |
| | | | 28SEP2005 | 264 | By mistake no 1925 was given instead of 1927, so the pt. withdrawn | 24OCT2005 | 162 | |
| E1304003 | OL QTP | SAC1 | 21MAR2005 | 64 | | 18APR2005 | 36 | |
| | | | 21MAR2005 | 64 | | 18APR2005 | 36 | |
| | | | 21MAR2005 | 128 | | 18APR2005 | 86 | |
| E1304004 | OL QTP | SAC1 | 18OCT2005 | 64 | | 22NOV2005 | U | |
| | | | 18OCT2005 | 64 | | 22NOV2005 | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757829

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1304004 | OL QTP | SAC1 | 18OCT2005 | 64 | | 22NOV2005 | U | |
| | | | 22NOV2005 | 264 | | 21DEC2005 | U | |
| | | | 21DEC2005 | 264 | | 24JAN2006 | U | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | U | |
| | | | 21FEB2006 | 264 | | | U | |
| E1309001 | PLA / VAL | SAC1 | 31JAN2005 | 256 | A bottle was given | | U | |
| | | | 23FEB2005 | 264 | Label was lost | | U | |
| | | | 22MAR2005 | 264 | Label was lost | | U | |
| | | | 27APR2005 | U | No bottle dispensed | | U | |
| | | SAC2 | 29APR2005 | 49 | A weekly pill dispenser was used | 06MAY2005 | 0 | |
| | | | 06MAY2005 | 49 | A Weekly pill dispenser was used | 12MAY2005 | 0 | |
| | | | 12MAY2005 | 264 | | | U | Fail to return bottle |
| | | | | U | No bottle was dispensed | | U | |
| | | | 02JUN2005 | 264 | Bottle V4 was dispensed in visit 5 | | U | Fail to return bottle |
| | | | 02JUN2005 | 264 | Bottle V5 was dispensed in visit V6 | | U | Fail to return bottle |
| | | | 21JUL2005 | 264 | | | U | Fail to return bottle |
| | | | 11AUG2005 | 264 | V6 bottle was dispensed in V8 visit | | U | Fail to return bottle |
| | | | 20SEP2005 | 264 | V8 bottle was dispensed in V9 visit | | U | Fail to return bottle |
| | | | 19OCT2005 | 264 | V9 bottle was dispensed in V10 visit | | U | Fail to return bottle |
| | | | 22NOV2005 | 264 | V10 bottle was used in V11 visit | | 264 | Fail to return bottle |
| | | | 22DEC2005 | U | No bottle was dispensed | | U | |
| | | | 19JAN2006 | U | No bottle was dispensed | | U | |
| | | | 23FEB2006 | 264 | Bottle V15 was dispensed in visit V14. | 23MAR2006 | 62 | |
| | | | 23MAR2006 | 264 | Bottle V14 was dispensed in visit V15. | 02MAY2006 | 158 | Medication interrupted the 4 th april |
| E1309002 | QTP / VAL | SAC1 | 31JAN2005 | 264 | Label was lost. One bottle was dispensed | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 24FEB2005 | 264 | Label was lost | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757830

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1309002 | QTP / VAL | SAC2 | 12MAY2005 | 28 | A pill dispenser was used | 19MAY2005 | 0 | |
| | | | 19MAY2005 | 64 | | | U | Fail to return the container |
| | | | 26MAY2005 | 264 | | 19JAN2006 | 0 | Pills used in visit v2-v12 |
| | | | 05JUN2005 | 264 | | 19JAN2006 | 0 | Pills of containers V2-V12 were used |
| | | | 08JUL2005 | 264 | | 19JAN2006 | 204 | Pills of containers V2-V12 were used |
| | | | 22JUL2005 | 264 | | 19JAN2006 | 264 | Pills of containers V2-V12 were used |
| | | | 12AUG2005 | 264 | | 19JAN2006 | 264 | |
| | | | 23SEP2005 | 264 | | 19JAN2006 | 136 | Used in visits V2-V12 |
| | | | 19OCT2005 | 264 | | 19JAN2006 | 264 | |
| | | | 22NOV2005 | 264 | | 19JAN2006 | 16 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 23FEB2006 | 264 | V11-V14 bottles were delayed; V15 bottle was used | 23MAR2006 | 156 | |
| | | | 23MAR2006 | 264 | | 21APR2006 | 149 | |
| | | | 21APR2006 | 264 | V13 bottle was used | 18MAY2006 | 156 | |
| | | | 18MAY2006 | 264 | | 15JUN2006 | 162 | |
| | | | 15JUN2006 | 528 | | 10AUG2006 | 325 | |
| | | | 10AUG2006 | 528 | | 18AUG2006 | 497 | |
| E1309003 | QTP / LI | SAC1 | 15FEB2005 | 528 | 2 Bottles were dispensed one label was lost | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 16MAR2005 | U | No bottle was dispensed | | N | |
| | | | 19APR2005 | 328 | A bottle and a 64 pills container was dispensed | | U | |
| | | | 25MAY2005 | U | No bottle was dispensed | | N | |
| | | SAC2 | 27MAY2005 | 56 | A weekly pill dispenser was used | 02JUN2005 | 0 | |
| | | | 02JUN2005 | 56 | A weekly pill dispenser was used | 09JUN2005 | 0 | |
| | | | 09JUN2005 | 264 | | | U | Fail to return the bottle |
| | | | 23JUN2005 | 264 | | | U | Fail to return the bottle |
| | | | 11JUL2005 | 264 | | | U | Fail to return the bottle |
| | | | 28JUL2005 | 264 | | | U | Fail to return the bottle |
| | | | 16SEP2005 | 264 | | | U | Fail to return the bottle |
| | | | 03OCT2005 | 264 | | | U | Fail to return the bottle |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757831

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | SAC2 | 19OCT2005 | 264 | | | U | Fail to return the bottle |
| | | | 11NOV2005 | 264 | | | U | Fail to return the bottle |
| | | | 21DEC2005 | 264 | | 18JAN2006 | 194 | The subject used remained pills of previous containers (V1-V10) |
| | | | 18JAN2006 | 264 | | | U | Fail to return the bottle |
| | | | 15FEB2006 | 264 | | | U | Fail to return the bottle |
| | | | 15MAR2006 | 264 | | 18APR2006 | U | Fail to return the bottle |
| | | | 18APR2006 | 264 | | 18MAY2006 | 40 | |
| | | | 18MAY2006 | 264 | | 15JUN2006 | 44 | |
| | | | 15JUN2006 | 528 | | 10AUG2006 | 86 | |
| | | | 10AUG2006 | 528 | | 30AUG2006 | 369 | |
| E1309004 | OL QTP | SAC1 | 31MAR2005 | 264 | I gave a bottle by mistake | 02JUN2005 | 191 | This bottle was not returned until disc-visit this patient was taken seroquel of this one bottle |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1309005 | PLA / LI | SAC1 | 03MAY2005 | 64 | | | N | |
| | | | 10MAY2005 | 264 | | | N | |
| | | | 15JUN2005 | 264 | | | N | |
| | | SAC2 | 11AUG2005 | 28 | A weekly pill dispenser was used | 18AUG2005 | 0 | |
| | | | 18AUG2005 | 264 | | | U | Fail in return the bottle |
| | | | 05SEP2005 | U | No bottle was given | | N | |
| | | | 13SEP2005 | 264 | | | U | Fail to return the bottle |
| | | | 30SEP2005 | 264 | | | U | Fail to return the bottle |
| | | | 31OCT2005 | 264 | | | U | Fail to return the bottle |
| | | | | U | No bottle dispensed. Remained pills of previous bottles were used | | N | |
| | | | 23DEC2005 | 264 | No bottle dispended. Remained pills of previous bottles were used | | N | |
| | | | 30JAN2006 | 264 | | 22MAR2006 | 102 | Remained pills of previous bottles were used |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757832

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | SAC2 | 23FEB2006 | 264 | | 22MAR2006 | 246 | Remained pills of previous bottles were used |
| | | | 22MAR2006 | 264 | | 21APR2006 | 83 | |
| | | | 21APR2006 | 264 | | 19MAY2006 | 96 | |
| | | | 19MAY2006 | 264 | | 15JUN2006 | 103 | |
| | | | 15JUN2006 | 264 | | 13JUL2006 | 95 | |
| | | | 13JUL2006 | 264 | | 05AUG2006 | 126 | |
| E1309006 | OL QTP | SAC1 | 06MAY2005 | 64 | | 12MAY2005 | 16 | |
| | | | 12MAY2005 | 64 | | 19MAY2005 | 8 | |
| | | | 19MAY2005 | 64 | | 23MAY2005 | 32 | |
| | | | 23MAY2005 | 264 | | 15JUN2005 | 80 | |
| | | | 15JUN2005 | 264 | | 29JUN2005 | 152 | |
| | | | 29JUN2005 | 264 | | 19JUL2005 | 104 | |
| | | | 19JUL2005 | 264 | | 13SEP2005 | 80 | |
| | | | 05AUG2005 | 264 | | 13SEP2005 | 0 | |
| | | | 13SEP2005 | 264 | | 13OCT2005 | 24 | |
| | | | 13OCT2005 | 264 | | 19OCT2005 | 208 | |
| | | | | U | | | U | |
| E1309007 | PLA / VAL | SAC1 | 28MAY2005 | 64 | | 02JUN2005 | 55 | |
| | | | 02JUN2005 | 64 | | 09JUN2005 | 37 | |
| | | | 09JUN2005 | 264 | | 23JUN2005 | 208 | |
| | | | 23JUN2005 | 264 | | 21JUL2005 | 152 | |
| | | | 21JUL2005 | 264 | | 18AUG2005 | 124 | |
| | | | | U | | | U | |
| | | SAC2 | 18AUG2005 | 120 | | 29AUG2005 | 65 | |
| | | | 29AUG2005 | 120 | | 05SEP2005 | 78 | |
| | | | 05SEP2005 | 264 | | 21SEP2005 | 162 | |
| E1309008 | OL QTP | SAC1 | 25JUN2005 | 64 | | 04JUL2005 | 28 | |
| | | | 04JUL2005 | 64 | | 11JUL2005 | 36 | |
| | | | 11JUL2005 | 64 | | 26JUL2005 | 4 | |
| | | | 26JUL2005 | 264 | | 08AUG2005 | 208 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1309009 | QTP / LI | SAC1 | 21OCT2005 | 264 | | | U | |
| | | | | U | | | U | |
| | | | 04NOV2005 | 264 | | | U | |
| | | | | U | | | U | |
| | | | 19DEC2005 | 264 | | | U | |
| | | | 16JAN2006 | 264 | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757833

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | SAC1 | | U | | | U | |
| | | SAC2 | 17FEB2006 | 40 | Administred in a weekey dispenser | 22FEB2006 | 0 | |
| | | | 22FEB2006 | 280 | 16 tablets from blister v1+v3 bottle | 28MAR2006 | 65 | |
| | | | 08MAR2006 | U | No bottle was dispensed | | U | |
| | | | 21MAR2006 | 528 | On 28 Mar, bottle v4 was subtituted by bottle v7 of subject 1923 because of expired date | 28MAR2006 | 188 | Bottle v4 (fail to return bottle 1923 v7 the 2006.04.10) |
| | | | 10APR2006 | 264 | Instead of bottle v5, bottle v8 of 1923 was dispensed | 24APR2006 | 138 | |
| | | | 24APR2006 | 264 | Instead of bottle v6, bottle v8 of 1923 was dispensed | 22MAY2006 | 8 | |
| E1309010 | QTP / VAL | SAC1 | 26NOV2005 | 64 | | | U | |
| | | | | U | | | N | |
| | | | 12DEC2005 | 264 | | | U | |
| | | | | U | | | N | |
| | | | 10JAN2006 | 264 | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 06MAR2006 | 120 | | 21MAR2006 | 85 | The patient took only seroquel 100 mg.On the 15.3.06 took 3 tablets of seroquel 100 and 1 of placebo |
| | | | 15MAR2006 | 27 | A weekly dispenser was given to the patient with the correspondent study medication | 21MAR2006 | 0 | The weekly dispenser was returned empty |
| | | | 21MAR2006 | 264 | | 24MAR2006 | 252 | |
| E1309011 | QTP / LI | SAC1 | 23DEC2005 | 64 | | 11JAN2006 | 9 | 39 were use after |
| | | | 26DEC2005 | 64 | | 11JAN2006 | 0 | |
| | | | 11JAN2006 | 264 | | | U | |
| | | | 25JAN2006 | 264 | | 23FEB2006 | 30 | |
| | | | 23FEB2006 | 264 | | 23MAR2006 | 45 | |
| | | | 23MAR2006 | 264 | | 21APR2006 | 34 | |
| | | | 21APR2006 | 264 | | 19MAY2006 | 43 | |
| | | | 19MAY2006 | 264 | | 15JUN2006 | 53 | |
| | | SAC2 | 15JUN2006 | 56 | A pills dispenser was used | 22JUN2006 | 0 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757834

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1309011 | QTP / LI | SAC2 | 22JUN2006 | 56 | A pills dispenser was used | 29JUN2006 | 0 | |
| | | | 29JUN2006 | 264 | | 13JUL2006 | 180 | |
| | | | 13JUL2006 | 264 | | 26JUL2006 | 191 | |
| | | | 26JUL2006 | 264 | | 10AUG2006 | 174 | |
| | | | 10AUG2006 | 264 | | 17AUG2006 | 222 | |
| E1310001 | OL QTP | SAC1 | 23SEP2004 | 64 | | 30SEP2004 | 50 | |
| E1310002 | OL QTP | SAC1 | 23SEP2004 | 64 | | 01OCT2004 | 44 | |
| | | | 30SEP2004 | 264 | | 07OCT2004 | 238 | |
| E1310003 | PLA / VAL | SAC1 | 28DEC2004 | 64 | | 25JAN2005 | 0 | |
| | | | 28DEC2004 | 64 | | 25JAN2005 | 0 | |
| | | | 28DEC2004 | 128 | | 25JAN2005 | 40 | |
| | | | 25JAN2005 | 264 | | 23FEB2005 | 24 | |
| | | | 23FEB2005 | 264 | | 22MAR2005 | 40 | |
| | | | 22MAR2005 | 264 | | 25APR2005 | 19 | |
| | | SAC2 | 27APR2005 | 120 | | 05MAY2005 | 64 | |
| | | | 05MAY2005 | 120 | | 16MAY2005 | 78 | |
| | | | 16MAY2005 | 264 | | 30MAY2005 | 166 | |
| | | | 30MAY2005 | 264 | | 28JUN2005 | 68 | |
| | | | 28JUN2005 | 264 | | 28JUL2005 | 54 | |
| | | | 28JUL2005 | 264 | | 01SEP2005 | 54 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 86 | |
| | | | 29SEP2005 | 264 | | 26OCT2005 | 102 | |
| | | | 26OCT2005 | 264 | | 01DEC2005 | 54 | |
| | | | 01DEC2005 | 264 | | 03JAN2006 | 46 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 96 | |
| | | | 31JAN2006 | 264 | | 27FEB2006 | 102 | |
| | | | 27FEB2006 | 264 | | 27MAR2006 | 96 | |
| | | | 27MAR2006 | 264 | | 24APR2006 | 96 | |
| | | | 24APR2006 | 264 | | 22MAY2006 | 96 | |
| | | | 22MAY2006 | 264 | | 26JUN2006 | 54 | |
| | | | 26JUN2006 | 528 U | | 23AUG2006 | 180 U | |
| E1310004 | QTP / VAL | SAC1 | 28DEC2004 | 64 | | 25JAN2005 | 50 | |
| | | | 28DEC2004 | 64 | | 25JAN2005 | 35 | |
| | | | 28DEC2004 | 128 | | 25JAN2005 | 80 | |
| | | | 25JAN2005 | 264 | | 23FEB2005 | 144 | |
| | | | 23FEB2005 | 264 | | 22MAR2005 | 144 | |
| | | | 22MAR2005 | 264 | | 19APR2005 | 144 | |
| | | | 19APR2005 | 264 | | 17MAY2005 | 144 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757835

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL | SAC1 | | U | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 19MAY2005 | 120 | | 27MAY2005 | 88 | |
| | | | 27MAY2005 | 120 | | 05JUN2005 | 88 | |
| | | | 05JUN2005 | 264 | | 23JUN2005 | 192 | |
| | | | 23JUN2005 | 264 | | 28JUL2005 | 124 | |
| | | | 25JUL2005 | 264 | | 01SEP2005 | 116 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 152 | |
| | | | 29SEP2005 | 264 | | 26OCT2005 | 156 | |
| | | | 26OCT2005 | 264 | | 02DEC2005 | 116 | |
| | | | 02DEC2005 | 264 | | 03JAN2006 | 136 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 152 | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 152 | |
| | | | 28FEB2006 | 264 | | 28MAR2006 | 152 | |
| | | | 28MAR2006 | 264 | | 24APR2006 | 156 | |
| | | | 24APR2006 | 264 | | 22MAY2006 | 152 | |
| | | | 22MAY2006 | 264 | | 26JUN2006 | 124 | |
| | | | 26JUN2006 | 264 | | 31JUL2006 | 130 | |
| | | | 31JUL2006 | 528 | | 23AUG2006 | 436 | |
| | | | | U | | | U | |
| E1310005 | OL QTP | SAC1 | 14FEB2005 | 64 | | 09MAR2005 | 32 | |
| | | | 14FEB2005 | 64 | | 09MAR2005 | 28 | |
| | | | 14FEB2005 | 64 | | | U | |
| | | | 09MAR2005 | 264 | | 19MAY2005 | 74 | |
| | | | 11APR2005 | 264 | | | U | |
| E1310006 | OL QTP | SAC1 | 31MAR2005 | 64 | | | U | |
| | | | 31MAR2005 | 64 | | 03MAY2005 | U | |
| | | | | U | | | U | |
| | | | 15APR2005 | 264 | | 03MAY2005 | 224 | |
| | | | 03MAY2005 | 264 | | 07JUN2005 | 264 | |
| | | | | U | | | U | |
| E1310007 | OL QTP | SAC1 | 31MAR2005 | 64 | | 05APR2005 | 48 | |
| | | | 31MAR2005 | 64 | | | U | |
| | | | | U | | | U | |
| E1310008 | OL QTP | SAC1 | 30NOV2005 | 64 | | 07DEC2005 | 24 | |
| | | | 07DEC2005 | 64 | | 14DEC2005 | 34 | |
| | | | 14DEC2005 | 64 | | 21DEC2005 | 29 | |
| | | | 21DEC2005 | 264 | | 24JAN2006 | 94 | |
| | | | 24JAN2006 | 264 | | 27FEB2006 | 16 | |
| | | | 27FEB2006 | 264 | | 13MAR2006 | 66 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757836

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI | SAC1 | 19JUL2004 | 64 | | 26JUL2004 | 48 | |
| | | | 26JUL2004 | 128 | | 26AUG2004 | 4 | |
| | | | 26AUG2004 | 264 | | 20SEP2004 | 164 | |
| | | | 20SEP2004 | 264 | | 25OCT2004 | 124 | |
| | | | | U | | | U | |
| | | SAC2 | 27OCT2004 | 120 | | 05NOV2004 | 84 | |
| | | | 05NOV2004 | 120 | | 17NOV2004 | 72 | |
| | | | 17NOV2004 | 264 | | 02DEC2004 | 204 | |
| | | | 02DEC2004 | 264 | | 17DEC2004 | 208 | |
| | | | 17DEC2004 | 264 | | 10JAN2005 | 164 | |
| | | | | U | | | U | |
| E1311002 | MISSING | SAC1 | | U | | | U | |
| E1311004 | QTP / LI | SAC1 | 04NOV2004 | 64 | | 02DEC2004 | 44 | |
| | | | 04NOV2004 | 64 | | 02DEC2004 | 54 | |
| | | | 04NOV2004 | 128 | | 02DEC2004 | 82 | |
| | | | 02DEC2004 | 264 | | 19JAN2005 | 72 | |
| | | | 19JAN2005 | 264 | | 21FEB2005 | 132 | |
| | | | | U | | | U | |
| | | SAC2 | 24FEB2005 | 120 | | 13APR2005 | 88 | |
| | | | 24FEB2005 | 120 | | 13APR2005 | 88 | |
| | | | 24FEB2005 | 264 | | 17MAY2005 | 4 | |
| | | | 17MAY2005 | 264 | | 08JUN2005 | 188 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1311005 | OL QTP | SAC1 | 23NOV2004 | 64 | | 14DEC2004 | 21 | |
| | | | 23NOV2004 | 64 | | 14DEC2004 | 0 | |
| | | | 23NOV2004 | 64 | | 14DEC2004 | 64 | |
| | | | 14DEC2004 | 264 | | | 0 | |
| | | | | 264 | | | 0 | |
| | | | | 264 | | | 103 | |
| | | | 17MAR2005 | 264 | | 21APR2005 | 194 | |
| | | | 21APR2005 | 264 | | 20MAY2005 | 206 | |
| | | | 20MAY2005 | 264 | | 22JUN2005 | 198 | |
| E1311006 | QTP / LI | SAC1 | 25JAN2005 | 64 | | 01FEB2005 | 8 | |
| | | | 01FEB2005 | 64 | | 21FEB2005 | 0 | |
| | | | 01FEB2005 | 128 | | 21FEB2005 | 24 | |
| | | | 21FEB2005 | 264 | | 18MAR2005 | 64 | |
| | | | 18MAR2005 | 264 | | 26APR2005 | 40 | |
| | | | | U | | | U | |
| | | SAC2 | 26APR2005 | 120 | | 05MAY2005 | 40 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757837

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | SAC2 | 05MAY2005 | 120 | | 13MAY2005 | 56 | |
| | | | 13MAY2005 | 264 | | 31MAY2005 | 120 | |
| | | | 31MAY2005 | 264 | | 10JUN2005 | 192 | |
| | | | 10JUN2005 | 264 | | 02AUG2005 | 112 | |
| | | | 24JUN2005 | 264 | | 02AUG2005 | 0 | |
| | | | 02AUG2005 | 264 | | 05SEP2005 | 120 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1311008 | PLA / VAL | SAC2 | 24MAY2005 | 120 | | 02JUN2005 | 72 | |
| | | | 02JUN2005 | 120 | | 10JUN2005 | 72 | |
| | | | 10JUN2005 | 264 | | 21JUN2005 | 150 | |
| E1311009 | PLA / LI | SAC1 | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 02JUN2005 | 120 | | 10JUN2005 | 72 | |
| | | | 10JUN2005 | 120 | | 17JUN2005 | 72 | |
| | | | 17JUN2005 | 264 | | 30JUN2005 | 186 | |
| | | | 30JUN2005 | 264 | | 18JUL2005 | 159 | |
| | | | 18JUL2005 | 264 | | 01AUG2005 | 189 | |
| | | | 01AUG2005 | 264 | | 05SEP2005 | 72 | |
| | | | 05SEP2005 | 264 | | 03OCT2005 | 78 | |
| | | | 03OCT2005 | 264 | | 02NOV2005 | 84 | |
| | | | 02NOV2005 | 264 | | 01DEC2005 | 90 | |
| | | | 01DEC2005 | 264 | | 10JAN2006 | 24 | |
| | | | 10JAN2006 | 264 | | 09FEB2006 | 84 | |
| | | | 09FEB2006 | 264 | | 02MAR2006 | 144 | |
| | | | 02MAR2006 | 264 | | 04APR2006 | 66 | |
| | | | 04APR2006 | 264 | | | U | |
| E1311010 | MISSING | SAC1 | | U | | | U | |
| E1311011 | MISSING | SAC1 | | U | | | U | |
| E1311012 | PLA / VAL | SAC1 | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 12AUG2005 | 264 | | 25OCT2005 | 0 | |
| | | | | U | | | U | |
| | | | 25OCT2005 | 264 | | | U | |
| | | SAC2 | 10NOV2005 | 120 | | 17NOV2005 | 89 | The patient took from this blister study drug for day 2005/11/17 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757838

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL | SAC2 | 17NOV2005 | 120 | | 25NOV2005 | 92 | The patien took medication from this blister from 2005/11/18 to 2005/11/24 |
| | | | 25NOV2005 | 264 | | 02FEB2006 | 0 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1311013 | PLA / LI | SAC1 | 11OCT2005 | 64 | | | U | |
| | | | 11OCT2005 | 64 | | | U | |
| | | | 11OCT2005 | 64 | | | U | |
| | | | 07NOV2005 | 264 | | 13DEC2005 | 91 | |
| | | | 13DEC2005 | 264 | | 11JAN2006 | 77 | |
| | | | 11JAN2006 | 264 | | 15FEB2006 | 0 | |
| | | | 13FEB2006 | 264 | | | U | |
| | | SAC2 | 20FEB2006 | 120 | Patient didnt take randomized study drug | | U | |
| | | | 23FEB2006 | 120 | Patient didnt take randomized study drug | | U | |
| E1311014 | PLA / VAL | SAC1 | 07NOV2005 | 64 | | 07DEC2005 | 16 | |
| | | | 07DEC2005 | 264 | By mistake label visit S4 was stuck in this place | 12JAN2006 | 88 | |
| | | | 23NOV2005 | 128 | | 07DEC2005 | 53 | |
| | | | 07NOV2005 | 64 | By mistake label visit S4 was stuck in this place | | U | |
| | | | 12JAN2006 | 264 | | 23FEB2006 | 95 | |
| | | SAC2 | 23FEB2006 | 120 | | 03MAR2006 | 66 | After the investigator did the drug accountability the study drug was through away |
| | | | 03MAR2006 | 120 | | 08MAR2006 | 91 | |
| | | | 08MAR2006 | 264 | | 27MAR2006 | 198 | |
| | | | 27MAR2006 | 264 | | 17APR2006 | 188 | |
| | | | 17APR2006 | 528 | Both bottles were dispensed at different dates | 21APR2006 | 246 | Study drug expired then fore a new botte is dispensed on 21/4/06 |
| | | | 15MAY2006 | 264 | | 30JUN2006 | 81 | |
| | | | 30JUN2006 | 264 | | | U | Study drug can not be returned because the is discontinuate |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757839

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1311015 | QTP / VAL | SAC1 | | U | | | U | |
| | | | | U | | | U | |
| | | | 05DEC2005 | 64 | | 13DEC2005 | U | Blister no returned |
| | | | 13DEC2005 | 264 | | 10JAN2006 | 105 | |
| | | | 10JAN2006 | 264 | | 14FEB2006 | 62 | |
| | | | 14FEB2006 | 264 | | 17FEB2006 | 251 | |
| | | SAC2 | 17FEB2006 | 120 | | 24FEB2006 | 88 | |
| | | | 24FEB2006 | 120 | | 03MAR2006 | 54 | Patient returned 30 tablets less and we dint know what had happened |
| | | | 03MAR2006 | 264 | | 14MAR2006 | 220 | |
| | | | 14MAR2006 | 264 | | 31MAR2006 | 200 | |
| | | | 31MAR2006 | 264 | | 17APR2006 | 200 | |
| | | | 17APR2006 | 264 | | 13MAY2006 | 155 | |
| | | | 13MAY2006 | 264 | | 22MAY2006 | 248 | |
| E1311017 | OL QTP | SAC1 | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 02MAR2006 | 264 | | 04APR2006 | 0 | Its asked the patient returned the bottle, and the bottle was returned empty because he throw away the remain tablets |
| | | | 04APR2006 | 264 | | 04MAY2006 | 146 | |
| | | | 04MAY2006 | 264 | | 31AUG2006 | 35 | |
| | | | 20JUN2006 | 264 | | 31AUG2006 | 32 | |
| E1311018 | OL QTP | SAC1 | | U | | | U | |
| | | | | U | | | U | |
| | | | 20APR2006 | 264 | By mistake expired study drug was dispensed | 26APR2006 | 263 | The patient confirmed that she did not take any expired tablet |
| E1312001 | QTP / VAL | SAC1 | 11MAY2005 | 64 | | 06JUN2005 | 34 | |
| | | | 11MAY2005 | 64 | | 06JUN2005 | 31 | |
| | | | 11MAY2005 | 64 | | 06JUN2005 | 44 | |
| | | | 06JUN2005 | 256 | 4 wallets were dispensed by mistake | 06JUL2005 | 126 | 3 labels are missing |
| | | | 06JUL2005 | 320 | 5 wallets were dispensed by mistake | 17AUG2005 | 123 | 4 labels are missing |
| | | | 17AUG2005 | 264 | | 02SEP2005 | 135 | |
| | | SAC2 | 19SEP2005 | 120 | | 03OCT2005 | 86 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757840

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1312001 | QTP / VAL | SAC2 | 19SEP2005 | 120 | Visit 2 medications dispensed during visit 1 | 03OCT2005 | 80 | |
| | | | 03OCT2005 | 264 | | 21OCT2005 | 160 | V3 medication was returned two days later |
| | | | 21OCT2005 | 264 | | 08NOV2005 | 192 | |
| | | | 08NOV2005 | 264 | | 24NOV2005 | 200 | |
| | | | 24NOV2005 | 264 | | 20DEC2005 | 160 | |
| | | | 20DEC2005 | 264 | Medication V7 was not available. 264 tablets were taken from earlier visits | 30JAN2006 | 104 | |
| | | | 30JAN2006 | 234 | Medication V8 was not available. 234 tablets were taken from earlier visits | 27FEB2006 | 152 | |
| | | | 27FEB2006 | 264 | | 05APR2006 | 124 | |
| | | | | U | | | U | |
| | | | 05APR2006 | 264 | | 10MAY2006 | 124 | |
| | | | 10MAY2006 | 264 | | 12JUN2006 | 144 | |
| | | | 12JUN2006 | 264 | | 28JUN2006 | 212 | |
| | | | 28JUN2006 | 264 | | 16AUG2006 | 175 | |
| E1312002 | OL QTP | SAC1 | 15JUL2005 | 256 | Number of tablets of 4 wollets dispensed | 17AUG2005 | 100 | Number of tablets of 4 wollets returned |
| | | | 15JUL2005 | U | | 17AUG2005 | U | |
| | | | 15JUL2005 | U | | 17AUG2005 | U | |
| | | | 17AUG2005 | 269 | | 21OCT2005 | 0 | |
| | | | 19SEP2005 | 264 | | 21OCT2005 | 208 | |
| E1313001 | PLA / LI | SAC1 | 21NOV2005 | 64 | | 14DEC2005 | 0 | |
| | | | 21NOV2005 | 64 | | 14DEC2005 | 0 | |
| | | | 21NOV2005 | 128 | 2 wallets with 64 tablets each of were dispensed | 16JAN2006 | 60 | |
| | | | 14DEC2005 | 264 | | 16JAN2006 | 71 | This bottle was dispensed again with 71 tablets on the 16/01/06 |
| | | | 16JAN2006 | 264 | | 04APR2006 | 0 | |
| | | | 14FEB2006 | 264 | | 04APR2006 | 193 | |
| | | SAC2 | 04APR2006 | 120 | 56 tablets seroquel 100 mg and 64 tablets seroquel or placebo | 18APR2006 | 80 | 31 tablets seroquel 100 mg and 49 tablets seroquel or placebo |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757841

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI | SAC2 | 04APR2006 | 120 | | 18APR2006 | 88 | 51 tablets seroquel 100 mg and 37 tablets seroquel or placebo |
| | | | 18APR2006 | 264 | | 27APR2006 | 221 | |
| | | | 27APR2006 | 264 | | 10MAY2006 | 199 | |
| | | | 10MAY2006 | 264 | | 24MAY2006 | 200 | |
| E1401001 | OL QTP | SAC1 | 09SEP2004 | 26 | | 15SEP2004 | 0 | |
| | | | 15SEP2004 | 28 | | 22SEP2004 | 0 | |
| | | | 22SEP2004 | 28 | | 29SEP2004 | 0 | |
| | | | 29SEP2004 | 112 | | 27OCT2004 | 0 | |
| | | | 27OCT2004 | 264 | | 17NOV2004 | 158 | |
| E1401002 | OL QTP | SAC1 | 18APR2005 | 64 | | 25APR2005 | 52 | |
| | | | 25APR2005 | 64 | | 03MAY2005 | 48 | |
| | | | 03MAY2005 | 64 | | 17MAY2005 | 38 | |
| | | | 17MAY2005 | 264 | | 08JUL2005 | 212 | |
| | | | 14JUN2005 | 264 U | | 08JUL2005 | 246 U | |
| E1401003 | PLA / LI | SAC1 | 10MAY2005 | 64 | | 17MAY2005 | 50 | |
| | | | 17MAY2005 | 64 | | 24MAY2005 | 43 | |
| | | | 24MAY2005 | 64 | | 07JUN2005 | 8 | |
| | | | 07JUN2005 | 264 | | 08JUL2005 | 144 | |
| | | | 08JUL2005 | 264 | | 05AUG2005 | 155 | |
| | | | 05AUG2005 | 264 | | 05SEP2005 | 136 | |
| | | SAC2 | 05SEP2005 | 120 | | 12SEP2005 | 96 | |
| | | | 12SEP2005 | 120 | | 19SEP2005 | 92 | |
| | | | 19SEP2005 | 264 | | 04OCT2005 | 216 | |
| | | | 04OCT2005 | 264 | | 19OCT2005 | 212 | |
| | | | 19OCT2005 | 264 | | 04NOV2005 | 201 | |
| E1403001 | OL QTP | SAC1 | 15APR2005 | 64 | | 22APR2005 | 57 | |
| | | | 22APR2005 | 64 | | 28APR2005 | 55 | |
| | | | 28APR2005 | 128 | | 06MAY2005 | 77 | |
| | | | 12MAY2005 | 264 | | 08JUN2005 | 156 | |
| | | | 08JUN2005 | 264 | | 12JUL2005 | 136 | Has missed 8 tablets |
| | | | 12JUL2005 | 264 | | 04AUG2005 | 172 | |
| | | | 04AUG2005 | 264 | | 01SEP2005 | 150 | |
| | | | 01SEP2005 | 264 | | 30SEP2005 | 154 | |
| E1403002 | OL QTP | SAC1 | 19MAY2005 | 64 | | 26MAY2005 | 57 | |
| | | | 26MAY2005 | 64 | | 02JUN2005 | 44 | |
| | | | 02JUN2005 | 128 | | 15JUN2005 | 76 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757842

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1403002 | OL QTP | SAC1 | 15JUN2005 | 264 | | 12JUL2005 | 156 | |
| | | | 12JUL2005 | 264 | | 11AUG2005 | 102 | |
| | | | 11AUG2005 | 264 | | 08SEP2005 | 96 | |
| | | | 08SEP2005 | 264 | | 06OCT2005 | 70 | Missed aproximely 5 doses. 70 tablets and an half. |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1404001 | OL QTP | SAC1 | 20JUL2004 | 64 | | 26JUL2004 | 40 | Patient missed 5 tablet |
| | | | 26JUL2004 | 64 | | 02AUG2004 | 30 | |
| | | | 02AUG2004 | 64 | | 16AUG2004 | 9 | |
| E1404002 | OL QTP | SAC1 | 18JAN2005 | 64 | | 24JAN2005 | 34 | |
| | | | 24JAN2005 | 64 | | 29JAN2005 | 39 | |
| | | | 29JAN2005 | 128 | | 14FEB2005 | 48 | |
| | | | 14FEB2005 | 264 | | 14MAR2005 | 153 | |
| | | | 14MAR2005 | 264 | | 20MAR2005 | 246 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1404003 | OL QTP | SAC1 | 18JAN2005 | 264 | | 31JAN2005 | 203 | |
| | | | | N | | | N | |
| | | | | N | | | N | |
| E1404004 | OL QTP | SAC1 | 01MAR2005 | 264 | | 29MAR2005 | 74 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 29MAR2005 | 264 | | 28APR2005 | 113 | |
| | | | 28APR2005 | 264 | | 24MAY2005 | 160 | |
| | | | 24MAY2005 | 264 | | 21JUN2005 | 152 | |
| E1405001 | PLA / LI | SAC1 | 15MAR2005 | 64 | | 22MAR2005 | 47 | |
| | | | 22MAR2005 | 64 | | 29MAR2005 | 36 | |
| | | | 29MAR2005 | 128 | | 12APR2005 | 50 | |
| | | | 12APR2005 | 264 | | 10MAY2005 | 42 | |
| | | | 10MAY2005 | 264 | | 07JUN2005 | 56 | |
| | | | 07JUN2005 | 264 | | 05JUL2005 | 57 | The patient has forgot to take 6 tablet in the evening 24 jun 2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757843

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | SAC1 | 05JUL2005 | 264 | | 06SEP2005 | 0 | Forgot this bottle 2005 08 09 |
| | | | 09AUG2005 | 264 | | 06SEP2005 | 44 | |
| | | | 06SEP2005 | 264 | | 04OCT2005 | 47 | |
| | | SAC2 | 04OCT2005 | 120 | | 10OCT2005 | 70 | |
| | | | 10OCT2005 | 120 | | 18OCT2005 | 58 | |
| | | | 18OCT2005 | 264 | | 01NOV2005 | 156 | |
| | | | 01NOV2005 | 264 | | 15NOV2005 | 152 | |
| | | | 15NOV2005 | 264 | | 29NOV2005 | 154 | |
| | | | 29NOV2005 | 264 | | 27DEC2005 | 46 | |
| | | | 30DEC2005 | 264 | | 24JAN2006 | 74 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 40 | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 48 | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 52 | The patient have forgot to take the medicin 060417 post-morning |
| | | | 18APR2006 | 264 | | 16MAY2006 | 42 | |
| | | | 16MAY2006 | 264 | | 13JUN2006 | 50 | |
| | | | 13JUN2006 | 264 | | 11JUL2006 | 49 | |
| | | | 11JUL2006 | 264 | | 08AUG2006 | 54 | |
| | | | 08AUG2006 | 264 | | 22AUG2006 | 158 | |
| E1405002 | PLA / LI | SAC1 | 22MAR2005 | 64 | | 29MAR2005 | 38 | |
| | | | 29MAR2005 | 64 | | 05APR2005 | 36 | |
| | | | 05APR2005 | 264 | | 03MAY2005 | 136 | |
| | | | 03MAY2005 | 264 | | 17MAY2005 | 196 | |
| | | | 17MAY2005 | 264 | | 17JUN2005 | 146 | |
| | | | 17JUN2005 | 264 | | 12JUL2005 | 172 | |
| | | | 12JUL2005 | 264 | | 09AUG2005 | 161 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 09AUG2005 | 120 | | 16AUG2005 | 93 | |
| | | | 16AUG2005 | 120 | | 23AUG2005 | 91 | |
| | | | 23AUG2005 | 264 | | 31AUG2005 | 231 | |
| E1405003 | PLA / LI | SAC1 | 05APR2005 | 64 | | 12APR2005 | 41 | |
| | | | 12APR2005 | 64 | | 19APR2005 | 36 | |
| | | | 19APR2005 | 128 | | 03MAY2005 | 58 | |
| | | | 03MAY2005 | 264 | | 28JUN2005 | 158 | Forgot the package 2005 06 03 |
| | | | 03JUN2005 | 264 | | 28JUN2005 | 139 | |
| | | | 28JUN2005 | 264 | | 26JUL2005 | 132 | |
| | | | 26JUL2005 | 264 | | 23AUG2005 | 100 | |
| | | | 23AUG2005 | 264 | | 18OCT2005 | 143 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757844

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | SAC1 | 23SEP2005 | 264 | | 18OCT2005 | 128 | |
| | | | 18OCT2005 | 264 | | 15NOV2005 | 98 | |
| | | | 15NOV2005 | 264 | | 06DEC2005 | 152 | |
| | | SAC2 | 06DEC2005 | 120 | | 13DEC2005 | 78 | |
| | | | 13DEC2005 | 120 | | 03JAN2006 | 82 | |
| E1405004 | QTP / LI | SAC1 | 29MAR2005 | 64 | | 05APR2005 | 41 | |
| | | | 05APR2005 | 64 | | 12APR2005 | 36 | |
| | | | 12APR2005 | 264 | | 24MAY2005 | 96 | By misstake received bottle insted of blister |
| | | | | U | | | U | |
| | | | 24MAY2005 | 264 | | 21JUN2005 | 154 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 157 | |
| | | | 19JUL2005 | 264 | | 16AUG2005 | 150 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 16AUG2005 | 120 | | 23AUG2005 | 91 | |
| | | | 23AUG2005 | 120 | | 30AUG2005 | 92 | |
| | | | 30AUG2005 | 264 | | 13SEP2005 | 208 | |
| | | | 13SEP2005 | 264 | | 27SEP2005 | 208 | |
| | | | 27SEP2005 | 264 | | 10OCT2005 | 212 | |
| | | | 10OCT2005 | 264 | | 08NOV2005 | 148 | |
| | | | 08NOV2005 | 264 | | 06DEC2005 | 152 | |
| | | | 06DEC2005 | 264 | | 03JAN2006 | 152 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 152 | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 152 | |
| | | | 28FEB2006 | 264 | | 29MAR2006 | 153 | 22/3 has he not taken the morning dose |
| | | | 29MAR2006 | 264 | | 25APR2006 | 152 | |
| | | | 25APR2006 | 264 | | 23MAY2006 | 152 | |
| | | | 23MAY2006 | 264 | | 20JUN2006 | 152 | |
| | | | 20JUN2006 | 264 | | 18JUL2006 | 152 | |
| | | | 18JUL2006 | 264 | | 16AUG2006 | 152 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1405005 | QTP / VAL | SAC1 | 29MAR2005 | 64 | | 05APR2005 | 42 | |
| | | | 05APR2005 | 264 | | 12APR2005 | 236 | |
| | | | 12APR2005 | 236 | | 26APR2005 | 180 | |
| | | | 26APR2005 | 180 | | 24MAY2005 | 68 | |
| | | | 24MAY2005 | 264 | | 21JUN2005 | 154 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 158 | |
| | | | 19JUL2005 | 264 | | 16AUG2005 | 152 | |
| | | | | U | | | U | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757845

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | SAC1 | | U | | | U | |
| | | SAC2 | 16AUG2005 | 120 | | 22AUG2005 | 95 | |
| | | | 22AUG2005 | 120 | | 30AUG2005 | 89 | |
| | | | 30AUG2005 | 264 | | 14SEP2005 | 204 | |
| | | | 14SEP2005 | 264 | | 27SEP2005 | 114 | |
| | | | 27SEP2005 | 264 | | 10OCT2005 | 212 | |
| | | | 10OCT2005 | 264 | | 09NOV2005 | 144 | |
| | | | 09NOV2005 | 264 | | 06DEC2005 | 160 | |
| | | | 06DEC2005 | 264 | | 03JAN2006 | 156 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 152 | |
| | | | 31JAN2006 | 264 | | 28FEB2006 | 156 | |
| | | | 28FEB2006 | 264 | | 27MAR2006 | 154 | |
| | | | 27MAR2006 | 264 | | 11APR2006 | 254 | |
| E1405006 | PLA / LI | SAC1 | 05APR2005 | 64 | | 12APR2005 | 41 | |
| | | | 12APR2005 | 64 | | 19APR2005 | 36 | |
| | | | 19APR2005 | 128 | | 03MAY2005 | 74 | |
| | | | 03MAY2005 | 264 | | 05JUL2005 | 138 | Forgot the box with the visit 050602 |
| | | | 02JUN2005 | 264 | | 05JUL2005 | 105 | |
| | | | 05JUL2005 | 264 | | 09AUG2005 | 88 | |
| | | | 09AUG2005 | 264 | | 06SEP2005 | 121 | |
| | | | 23SEP2005 | 264 | Not enough of study medication at visit S8. The patient took medication from S7 buttle. 050923 the patient received the new medication. | 04OCT2005 | 212 | |
| | | SAC2 | 04OCT2005 | 120 | | 10OCT2005 | 89 | |
| E1405007 | QTP / LI | SAC1 | 12APR2005 | 64 | | 19APR2005 | 41 | |
| | | | 19APR2005 | 64 | | 26APR2005 | 36 | |
| | | | 26APR2005 | 246 | | 10MAY2005 | 152 | |
| | | | 10MAY2005 | 264 | | 07JUN2005 | 46 | |
| | | | 07JUN2005 | 264 | | 05JUL2005 | 46 | The patient had forgot to take 6 tablet 050628 |
| | | | 05JUL2005 | 264 | | 09AUG2005 | 0 | Took no tablets in the afternoon 8/8 |
| | | SAC2 | 09AUG2005 | 120 | | 17AUG2005 | 56 | |
| | | | 17AUG2005 | 120 | | 23AUG2005 | 72 | |
| | | | 23AUG2005 | 264 | | 06SEP2005 | 152 | |
| | | | 06SEP2005 | 264 | | 20SEP2005 | 152 | |
| | | | 20SEP2005 | 264 | | 04OCT2005 | 150 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757846

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | SAC2 | 04OCT2005 | 264 | | 01NOV2005 | 95 | |
| | | | 01NOV2005 | 264 | | 29NOV2005 | 100 | |
| | | | 29NOV2005 | 264 | | 27DEC2005 | 96 | |
| | | | 27DEC2005 | 264 | | 24JAN2006 | 104 | |
| | | | 24JAN2006 | 264 | | 21FEB2006 | 102 | |
| | | | 21FEB2006 | 264 | | 21MAR2006 | 104 | |
| | | | 21MAR2006 | 264 | | 18APR2006 | 98 | |
| | | | 18APR2006 | 264 | | 15MAY2006 | 108 | |
| | | | 15MAY2006 | 264 | | 13JUN2006 | 123 | |
| | | | 13JUN2006 | 264 | | 11JUL2006 | 133 | |
| | | | 11JUL2006 | 264 | | 08AUG2006 | 127 | |
| | | | 08AUG2006 | 528 | | 22AUG2006 | 458 | |
| | | | | U | | | U | |
| E1405008 | PLA / VAL | SAC1 | 04OCT2005 | 128 | The patient received study drug at the enrolement visit | 10OCT2005 | 44 | |
| | | | 18OCT2005 | 264 | | 01NOV2005 | 195 | |
| | | | | U | | | U | |
| | | | 01NOV2005 | 264 | | 29NOV2005 | 40 | |
| | | | 29NOV2005 | 264 | | 27DEC2005 | 40 | |
| | | | 27DEC2005 | 264 | | 24JAN2006 | 39 | The patient have lost one tablets |
| | | | 24JAN2006 | 264 | | 07FEB2006 | 153 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | SAC2 | 07FEB2006 | 120 | | 14FEB2006 | 64 | |
| | | | 14FEB2006 | 120 | | 21FEB2006 | 62 | |
| | | | 14FEB2006 | 264 | | 07MAR2006 | 152 | |
| | | | 07MAR2006 | 264 | | 21MAR2006 | 152 | |
| | | | 21MAR2006 | 528 | | 31MAR2006 | 184 | Due to exeeded expire date need to replays the study medication |
| | | | 04APR2006 | 264 | | 02MAY2006 | 46 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1405009 | OL QTP | SAC1 | 15NOV2005 | 64 | | 22NOV2005 | 48 | |
| | | | 22NOV2005 | 64 | | 29NOV2005 | 45 | |
| | | | 29NOV2005 | 264 | | 13DEC2005 | 206 | |
| | | | 13DEC2005 | 264 | | 10JAN2006 | 131 | |
| E1407001 | OL QTP | SAC1 | 30JUN2005 | 64 | | 06JUL2005 | 40 | Forgot 3 days |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757847

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1407001 | OL QTP | SAC1 | 06JUL2005 | 64 | | 13JUL2005 | 24 | Wallet for visit no 2 not returned |
| | | | 13JUL2005 | 128 | | 19JUL2005 | 84 | |
| E1407002 | QTP / LI | SAC1 | 01NOV2005 | 64 | | 07NOV2005 | 41 | |
| | | | 07NOV2005 | 64 | | 14NOV2005 | 9 | |
| | | | 14NOV2005 | 128 | | 28NOV2005 | 16 | |
| | | | 28NOV2005 | 264 | | 23DEC2005 | 72 | Patient missed one dos |
| | | | 23DEC2005 | 264 | | 23JAN2006 | 8 | |
| | | | 23JAN2006 | 264 | | 23FEB2006 | 20 | |
| | | SAC2 | 23FEB2006 | 120 | | 02MAR2006 | 64 | |
| | | | 02MAR2006 | 120 | | 09MAR2006 | 64 | |
| | | | 09MAR2006 | 264 | | 23MAR2006 | 151 | |
| | | | 23MAR2006 | 528 | Due to expire date has gone out, the patient received a new medication bottle 2006 03 30 | 30MAR2006 | 208 | |
| | | | 06APR2006 | 264 | | 19APR2006 | 164 | |
| | | | 19APR2006 | 264 | | 18MAY2006 | 36 | |
| | | | 18MAY2006 | 264 | The patient received medication for both V7 and V8 at V7 To many days will pass between V7 and V8. To avoid lack of medication, she received two bottles at V7 | 22JUN2006 | 0 | |
| | | | 18MAY2006 | 264 | | 13JUL2006 | 80 | |
| | | | 13JUL2006 | 264 | | 10AUG2006 | 32 | |
| | | | 10AUG2006 | 264 | | 28AUG2006 | 119 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1410001 | OL QTP | SAC1 | 30MAR2005 | 264 | Visit S1 - S4 | 28APR2005 | 194 | Patient get devided medication weekly box. Not practical with blister. |
| | | | | U | | | U | |
| | | | | U | | | U | |
| | | | 28APR2005 | 264 | | 25MAY2005 | 162 | The patient has with several occation taken less medication |
| | | | 25MAY2005 | 264 | | 20JUN2005 | 136 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757848

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1410001 | OL QTP | SAC1 | 20JUN2005 | 264 | | 20JUL2005 | 133 | |
| | | | 20JUL2005 | 264 | | 03AUG2005 | 209 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1410002 | PLA / LI | SAC1 | 20APR2005 | 64 | Enrolment - S3. The center not correct update the study.Patient get Seroquel allready Enrollment visit. | 11MAY2005 | 24 | |
| | | | | U | | | U | |
| | | | 11MAY2005 | 128 | | 25MAY2005 | 72 | The patient has not taken all study medication |
| | | | 25MAY2005 | 264 | | 20JUN2005 | 164 | |
| | | | 20JUN2005 | 264 | | 20JUL2005 | 146 | |
| | | | 20JUL2005 | 264 | | 17AUG2005 | 151 | |
| | | | 17AUG2005 | 264 | | 14SEP2005 | 160 | Approximatily 4 doses not taken |
| | | SAC2 | 14SEP2005 | 120 | | 21SEP2005 | 93 | |
| | | | | U | | | U | |
| | | | | U | | | U | |
| E1501002 | OL QTP | SAC1 | 01DEC2005 | 64 | | | N | |
| | | | | N | | 16DEC2005 | 6 | She had used previous card for both weeks |
| | | | 16DEC2005 | 64 | | 30DEC2005 | 36 | Used properly but in different order |
| | | | 23DEC2005 | 128 | did not bring the previous package | 30DEC2005 | 36 | |
| | | | 23JAN2006 | 264 | | 20FEB2006 | 152 | |
| | | | 20FEB2006 | 264 | | | N | |
| E1501003 | QTP / LI | SAC1 | 14FEB2006 | 64 | | 21FEB2006 | 12 | |
| | | | 21FEB2006 | 64 | | 28FEB2006 | 8 | |
| | | | 28FEB2006 | 128 | | 07MAR2006 | 25 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 22 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 152 | |
| | | | 09MAY2006 | 264 | | 06JUN2006 | 156 | |
| | | SAC2 | 06JUN2006 | 120 | | 13JUN2006 | 96 | |
| | | | 13JUN2006 | 120 | | 20JUN2006 | 94 | |
| | | | 20JUN2006 | 264 | | 04JUL2006 | 208 | |
| | | | 04JUL2006 | 264 | | 18JUL2006 | 206 | |
| | | | 18JUL2006 | 264 | | 01AUG2006 | 211 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757849

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | SAC2 | 01AUG2006 | 264 | | 29AUG2006 | 156 | |
| E1501004 | OL QTP | SAC1 | 15FEB2006 | 64 | | 22FEB2006 | 36 | |
| | | | 22FEB2006 | 128 | | 15MAR2006 | 50 | Used properly but in different order |
| | | | 15MAR2006 | 264 | | 12APR2006 | 154 | |
| | | | 12APR2006 | 264 | | 09MAY2006 | 156 | |
| | | | 09MAY2006 | 264 | | 29MAY2006 | 206 | |
| E1502001 | QTP / LI | SAC1 | 14DEC2004 | 64 | | 21DEC2004 | 35 | He losted one tab. |
| | | | 21DEC2004 | 64 | | 28DEC2004 | 36 | |
| | | | 28DEC2004 | 64 | | 11JAN2005 | 8 | |
| | | | 11JAN2005 | 128 | | 08FEB2005 | 16 | |
| | | | 08FEB2005 | 264 | | 08MAR2005 | 152 | |
| | | SAC2 | 08MAR2005 | 120 | | 15MAR2005 | 92 | |
| | | | 15MAR2005 | 120 | | 22MAR2005 | 92 | |
| | | | 22MAR2005 | 264 | | 05APR2005 | 210 | He forgot two tablets |
| | | | 05APR2005 | 264 | | 19APR2005 | 208 | |
| | | | 19APR2005 | 264 | | 03MAY2005 | 206 | He lost two tablets |
| | | | 03MAY2005 | 264 | | 01JUN2005 | 148 | |
| | | | 01JUN2005 | 264 | | 28JUN2005 | 156 | |
| | | | 28JUN2005 | 264 | | 26JUL2005 | 152 | |
| | | | 26JUL2005 | 264 | | 23AUG2005 | 152 | |
| | | | 23AUG2005 | 264 | | 19SEP2005 | 156 | He come one day earlier |
| | | | 19SEP2005 | 264 | | 18OCT2005 | 148 | |
| | | | 18OCT2005 | 264 | | 17NOV2005 | 144 | He come two days late |
| | | | 17NOV2005 | 264 | | 13DEC2005 | 151 | He took five tablets 09 days |
| | | | 13DEC2005 | 264 | | 26DEC2005 | 189 | He took 5 tablets in 13-24 Dec and he took 10 tablets 24-26 Dec. |
| E1502002 | PLA / VAL | SAC1 | 16DEC2004 | 64 | | 23DEC2004 | 36 | |
| | | | 23DEC2004 | 64 | | 30DEC2004 | 36 | |
| | | | 30DEC2004 | 64 | | 13JAN2005 | 8 | |
| | | | 13JAN2005 | 64 | | 08FEB2005 | 24 | |
| | | | 08FEB2005 | 264 | | 10MAR2005 | 138 | She lost 6 tablets |
| | | SAC2 | 10MAR2005 | 120 | | 17MAR2005 | 92 | |
| | | | 17MAR2005 | 120 | | 24MAR2005 | 92 | |
| | | | 24MAR2005 | 264 | | 07APR2005 | 211 | She forget 3 tablets |
| | | | 07APR2005 | 264 | | 21APR2005 | 208 | |
| | | | 21APR2005 | 264 | | 05MAY2005 | 208 | |
| | | | 05MAY2005 | 264 | | 02JUN2005 | 152 | |
| | | | 02JUN2005 | 264 | | 30JUN2005 | 152 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757850

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | SAC2 | 30JUN2005 | 264 | | 28JUL2005 | 152 | |
| | | | 28JUL2005 | 264 | | 25AUG2005 | 152 | |
| | | | 25AUG2005 | 264 | | 23SEP2005 | 148 | She come late one day |
| | | | 23SEP2005 | 264 | | 20OCT2005 | 154 | She forget to take two tablets |
| | | | 20OCT2005 | 264 | | 17NOV2005 | 152 | |
| | | | 17NOV2005 | 264 | | 15DEC2005 | 152 | |
| | | | 15DEC2005 | 264 | | 16JAN2006 | 134 | She lost two tablets |
| | | | 16JAN2006 | 264 | | 09FEB2006 | 167 | She lost one tablet |
| | | | 09FEB2006 | 264 | | 10MAR2006 | 147 | She lost one tablet |
| | | | 10MAR2006 | 528 | | 04MAY2006 | 308 | |
| | | | 04MAY2006 | 528 | | 29JUN2006 | 304 | |
| | | | 29JUN2006 | 528 | | 24AUG2006 | 299 | She lost five tablet |
| E1502003 | QTP / LI | SAC1 | 18JAN2005 | 64 | | 01FEB2005 | 10 | She didn't come visit S2 and didn't take 10 tablets |
| | | | 01FEB2005 | N 64 | | 15FEB2005 | N 10 | Patient did not bring the box |
| | | | 15FEB2005 | 264 | | 15MAR2005 | 152 | |
| | | | 15MAR2005 | 264 | | 12APR2005 | 152 | |
| | | | 12APR2005 | 264 | | 19APR2005 | 236 | |
| | | SAC2 | 19APR2005 | 120 | | 28APR2005 | 84 | |
| | | | 28APR2005 | 120 | | 03MAY2005 | 100 | |
| | | | 03MAY2005 | 264 | | 18MAY2005 | 204 | |
| | | | 18MAY2005 | 264 | | 31MAY2005 | 212 | |
| | | | 31MAY2005 | 264 | | 14JUN2005 | 208 | |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 152 | |
| | | | 12JUL2005 | 264 | | 09AUG2005 | 152 | |
| | | | 09AUG2005 | 264 | | 06SEP2005 | 152 | |
| | | | 06SEP2005 | 264 | | 06OCT2005 | 144 | She come two days late |
| | | | 06OCT2005 | 264 | | 01NOV2005 | 160 | |
| | | | 01NOV2005 | 264 | | 29NOV2005 | 152 | |
| | | | 29NOV2005 | 264 | | 26DEC2005 | 156 | |
| | | | 26DEC2005 | 264 | | 26JAN2006 | 140 | She come two days late |
| | | | 26JAN2006 | 264 | | 24FEB2006 | 148 | She come three days late |
| | | | 24FEB2006 | 264 | | 21MAR2006 | 163 | I lost one tablet when I counting |
| | | | 21MAR2006 | 264 | | 17APR2006 | 156 | |
| | | | 17APR2006 | 528 | | 13JUN2006 | 304 | |
| | | | 13JUN2006 | 528 | | 15AUG2006 | 276 | |
| | | | 15AUG2006 | 528 | | 01SEP2006 | 460 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757851

Case 6:06-md-01769-ACC-DAB Document 1356-49 Filed 03/11/09 Page 70 of 90 PageID 71758



Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | SAC1 | 31JAN2005 | 64 | | 14FEB2005 | 9 | She took 3 tab. in the night and one tab. in the morning |
| | | | | N | | | N | |
| | | | 14FEB2005 | 64 | | 28FEB2005 | 8 | |
| | | | 28FEB2005 | 264 | | 28MAR2005 | 152 | |
| | | | 28MAR2005 | 264 | | 25APR2005 | 156 | She forgot to take four tablets |
| | | | 25APR2005 | 264 | | 24MAY2005 | 152 | She forgot to take the tablets for one day |
| | | | 24MAY2005 | 264 | | 06JUN2005 | 212 | |
| | | SAC2 | 06JUN2005 | 120 | | 13JUN2005 | 92 | |
| | | | 13JUN2005 | 120 | | 20JUN2005 | 92 | |
| | | | 20JUN2005 | 264 | | 04JUL2005 | 208 | |
| | | | 04JUL2005 | 264 | | 18JUL2005 | 208 | |
| | | | 18JUL2005 | 264 | | 01AUG2005 | 208 | |
| | | | 01AUG2005 | 264 | | 29AUG2005 | 152 | |
| | | | 29AUG2005 | 264 | | 26SEP2005 | 152 | |
| | | | 26SEP2005 | 264 | | 20OCT2005 | 168 | She come four days earlier |
| | | | 20OCT2005 | 264 | | 21NOV2005 | 136 | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 124 | She took 5 tablets in a day |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 124 | |
| | | | 16JAN2006 | 264 | | 14FEB2006 | 151 | She come one day late |
| | | | 14FEB2006 | 264 | | 10MAR2006 | 168 | She come 3 days early |
| | | | 10MAR2006 | 264 | | 06APR2006 | 156 | She come four days early |
| | | | 06APR2006 | 264 | | 08MAY2006 | 136 | |
| | | | 08MAY2006 | 264 | | 05JUN2006 | 152 | |
| | | | 05JUN2006 | 528 | | 31JUL2006 | 304 | |
| | | | 31JUL2006 | 528 | | 25AUG2006 | 428 | |
| E1502006 | PLA / LI | SAC1 | 24MAR2005 | 64 | | 31MAR2005 | 36 | |
| | | | 31MAR2005 | 64 | | 14APR2005 | 8 | |
| | | | | N | | | N | |
| | | | 14APR2005 | 264 | | 12MAY2005 | 152 | |
| | | | 12MAY2005 | 264 | | 09JUN2005 | 152 | |
| | | | | N | | | N | |
| | | SAC2 | 09JUN2005 | 117 | | 16JUN2005 | 89 | 3 tablets losted when we give the drug to the patient |
| | | | 16JUN2005 | 120 | | 23JUN2005 | 92 | |
| | | | 23JUN2005 | 264 | | 07JUL2005 | 208 | |
| | | | 07JUL2005 | 264 | | 21JUL2005 | 207 | She lost one tablet |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757852

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI | SAC2 | 21JUL2005 | 264 | | 04AUG2005 | 208 | |
| | | | 04AUG2005 | 264 | | 01SEP2005 | 152 | |
| | | | 01SEP2005 | 264 | | 29SEP2005 | 152 | |
| | | | 29SEP2005 | 264 | | 28OCT2005 | 148 | |
| | | | 28OCT2005 | 264 | | 24NOV2005 | 157 | She forgot to take one tablet |
| | | | 24NOV2005 | 264 | | 21DEC2005 | 156 | She come one day earlier |
| | | | 21DEC2005 | 264 | | 18JAN2006 | 152 | She come one day early |
| | | | 18JAN2005 | 264 | | 16FEB2006 | 148 | |
| | | | 16FEB2006 | 264 | | 17MAR2006 | 148 | |
| | | | 17MAR2006 | 264 | | 17APR2006 | 140 | |
| | | | 17APR2006 | 264 | | 11MAY2006 | 168 | |
| | | | 11MAY2006 | 264 | | 08JUN2006 | 152 | |
| | | | 08JUN2006 | 528 | | 03AUG2006 | 308 | There should be 304 |
| | | | 03AUG2006 | 528 | | 01SEP2006 | 408 | |
| E1502007 | QTP / VAL | SAC1 | 28MAR2005 | 64 | | 04APR2005 | 36 | |
| | | | 04APR2005 | 64 | | 18APR2005 | 8 | |
| | | | | N | | | N | |
| | | | 18APR2005 | 264 | | 16MAY2005 | 151 | She lost one tablet |
| | | | 16MAY2005 | 264 | | 13JUN2005 | 152 | |
| | | | 13JUN2005 | 264 | | 16JUN2005 | 252 | |
| | | SAC2 | 16JUN2005 | 120 | | 23JUN2005 | 92 | |
| | | | 23JUN2005 | 120 | | 30JUN2005 | 92 | |
| | | | 30JUN2005 | 264 | | 14JUL2005 | 208 | |
| | | | 14JUL2005 | 264 | | 28JUL2005 | 208 | |
| | | | 28JUL2005 | 264 | | 12AUG2005 | 204 | |
| | | | 12AUG2005 | 264 | | 09SEP2005 | 118 | She forgot to take the drugs for one day and take two tables for one days |
| | | | 09SEP2005 | 264 | | 06OCT2005 | 156 | |
| | | | 06OCT2005 | 264 | | 01NOV2005 | 160 | |
| | | | 01NOV2005 | 264 | | 28NOV2005 | 156 | |
| | | | 28NOV2005 | 264 | | 26DEC2005 | 152 | |
| | | | 26DEC2005 | 264 | | 27JAN2006 | 140 | She forgot to take four tablets |
| | | | 27JAN2006 | 264 | | 24FEB2006 | 152 | |
| | | | 24FEB2006 | 264 | | 24MAR2006 | 152 | |
| | | | 24MAR2006 | 264 | | 17APR2006 | 168 | She come four days early |
| | | | 17APR2006 | 264 | She come four days earliest last visit | 18MAY2006 | 144 | She told that she used the drug regulary but there should be 140 tabs |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757853

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | SAC2 | 18MAY2006 | 264 | | 14JUN2006 | 160 | There should be 156. She said that she might have forgot to take one day |
| | | | 14JUN2006 | 528 | | 10AUG2006 | 308 | She forgot to take eight tablets |
| | | | 10AUG2006 | 528 | | 25AUG2006 | 468 | |
| E1502008 | OL QTP | SAC1 | 31MAR2005 | 64 N | | 14APR2005 | 8 N | |
| | | | 14APR2005 | 64 | | 28APR2005 | 8 | |
| E1502009 | OL QTP | SAC1 | 18APR2005 | 64 | | 25APR2005 | 34 | She used her morning tablets |
| | | | 25APR2005 | 64 N | | 09MAY2005 | 8 N | |
| | | | 09MAY2005 | 264 | | 06JUN2005 | 152 | The box was given the patient because new box didn't come from Istanbul |
| | | | 06JUN2005 | 264 | Real date 06.06.2005 but drugs given to the patient 08 june 2005 | 27JUN2005 | 212 | She took 8 tablets from the box before |
| E1502010 | PLA / LI | SAC1 | 02MAY2005 | 64 N | | 16MAY2005 | 8 N | |
| | | | 16MAY2005 | 64 | | 30MAY2005 | 8 | |
| | | | 30MAY2005 | 264 | | 27JUN2005 | 152 | We gave 12 drugs to the patient because next drugs didn't come |
| | | | 28JUN2005 | 264 | | 25JUL2005 | 152 | We gave 28 capsule to the patient because of we don't have new box |
| | | | 25JUL2005 | 28 | We gave S6 drugs from S5 box | 01AUG2005 | 0 | |
| | | SAC2 | 01AUG2005 | 120 | | 08AUG2005 | 92 | |
| | | | 08AUG2005 | 120 | | 15AUG2005 | 92 | |
| | | | 15AUG2005 | 264 | | 29AUG2005 | 208 | |
| | | | 29AUG2005 | 264 | | 12SEP2005 | 208 | |
| | | | 12SEP2005 | 264 | | 26SEP2005 | 208 | |
| | | | 26SEP2005 | 264 | | 20OCT2005 | 168 | She come four day earlier |
| | | | 20OCT2005 | 264 | | 21NOV2005 | 136 | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 152 | |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 152 | |
| | | | 16JAN2006 | 264 | | 14FEB2006 | 148 | She come one day late |
| | | | 14FEB2006 | 264 | | 13MAR2006 | 156 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757854

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | SAC2 | 13MAR2006 | 264 | | 06APR2006 | 168 | |
| | | | 06APR2006 | 264 | | 08MAY2006 | 136 | |
| | | | 08MAY2006 | 264 | | 05JUN2006 | 140 | There should be 148 tabs. The patient reports that she used the drug regulary. 28 tablets are never back to the patient because the new drug boxes didn't arrive to our centre |
| | | | 05JUN2006 | 140 | The new study drug was not received. She would continue V 14's box | 03JUL2006 | 28 | |
| | | | 03JUL2006 | 264 | | 31JUL2006 | 147 | There should be 152. She told that she may dropped some of tabs |
| | | | 31JUL2006 | 528 | | 25AUG2006 | 428 | |
| E1502011 | QTP / VAL | SAC1 | 05MAY2005 | 64 N | | 18MAY2005 | 8 N | |
| | | | 18MAY2005 | 64 | | 02JUN2005 | 8 | |
| | | | 02JUN2005 | 264 | | 30JUN2005 | 152 | |
| | | | 30JUN2005 | 264 | | 28JUL2005 | 152 | 20 tablets are given back to the patient because we have no new box |
| | | | 28JUL2005 | 20 | We gave that drug from S5 box | 01AUG2005 | 4 | She brought 4 tablet |
| | | SAC2 | 01AUG2005 | 120 | | 08AUG2005 | 92 | |
| | | | 08AUG2005 | 120 | | 15AUG2005 | 92 | |
| | | | 15AUG2005 | 264 | | 29AUG2005 | 208 | |
| | | | 29AUG2005 | 264 | | 12SEP2005 | 208 | |
| | | | 12SEP2005 | 264 | | 26SEP2005 | 208 | |
| | | | 26SEP2005 | 264 | | 20OCT2005 | 168 | She came four days earlier. I gave the same box because new box didn't come |
| | | | 20OCT2005 | 432 | New box was given on that day. It's not real visit day. 264 tablets dispensed 2005-11-10 | 10NOV2005 | 84 | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 152 | |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 152 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757855

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | SAC2 | 16JAN2006 | 264 | | 14FEB2006 | 148 | She came one day late |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 148 | She came one day late |
| | | | 14MAR2006 | 264 | | 06APR2006 | U | She forgot to bring the box |
| | | | 06APR2006 | 264 | | 05MAY2006 | 148 | She came two days earlier |
| | | | 05MAY2006 | 264 | | 05JUN2006 | 140 | 140 tablets are given back because the new drug boxes are not received |
| | | | 05JUN2006 | 404 | 140 tablets dispensed 2006-06-05 and 264 tablets dispsensed 2006-06-14 | 14JUN2006 | 104 | She dropped 2 tabs. There should be 188 |
| | | | 03JUL2006 | 264 | | 31JUL2006 | 146 | She took 600 mg/day since 28.7.2006 |
| E1502013 | OL QTP | SAC1 | 18MAY2005 | 64 | | | U | |
| E1502014 | OL QTP | SAC1 | 26MAY2005 | 64 | | 09JUN2005 | 8 | |
| | | | | N | | | N | |
| | | | 09JUN2005 | 64 | | 23JUN2005 | 8 | |
| | | | 23JUN2005 | 264 | | 20JUL2005 | 156 | |
| | | | 20JUL2005 | 264 | | 18AUG2005 | 48 | (6x1) and (8x1) |
| | | | 18AUG2005 | 264 | | 06SEP2005 | 112 | |
| E1502015 | QTP / VAL | SAC1 | 02JUN2005 | 64 | | 16JUN2005 | 6 | Patient began to take medicine in the evening |
| | | | | N | | | N | |
| | | | 16JUN2005 | 264 | There is only box in our center | 30JUN2005 | 208 | |
| | | | 30JUN2005 | 264 | | 28JUL2005 | 152 | I gave 16 tablest to the patient because new drug not come in time |
| | | | 01AUG2005 | 264 | | 25AUG2005 | 168 | |
| | | | 25AUG2005 | 264 | | 01SEP2005 | 236 | |
| | | SAC2 | 01SEP2005 | 120 | | 09SEP2005 | 88 | He came one day late |
| | | | 09SEP2005 | 120 | | 15SEP2005 | 96 | |
| | | | 15SEP2005 | 264 | | 29SEP2005 | 208 | |
| | | | 29SEP2005 | 264 | | 13OCT2005 | 208 | |
| | | | 13OCT2005 | 264 | | 28OCT2005 | 200 | He came one day late. He lost four tablets |
| | | | 28OCT2005 | 264 | | 24NOV2005 | 156 | |
| | | | 24NOV2005 | 264 | | 21DEC2005 | 156 | He came one day earlier |
| | | | 21DEC2005 | 264 | | 18JAN2006 | 152 | He came one day earlier |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757856

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL | SAC2 | 18JAN2006 | 264 | | 16FEB2006 | 148 | |
| | | | 16FEB2006 | 264 | | 17MAR2006 | 148 | |
| | | | 17MAR2006 | 264 | | 13APR2006 | 156 | |
| | | | 13APR2006 | 264 | | 12MAY2006 | 148 | He came one day late |
| | | | 12MAY2006 | 264 | He came one day late | 08JUN2006 | 156 | |
| | | | 08JUN2006 | 264 | | 07JUL2006 | 148 | He came one day late |
| E1502016 | PLA / LI | SAC1 | 15AUG2005 | 64 | | 29AUG2005 | 8 | |
| | | | | N | | | N | |
| | | | 29AUG2005 | 64 | | 12SEP2005 | 8 | |
| | | | 12SEP2005 | 264 | | 11OCT2005 | 148 | |
| | | | 11OCT2005 | 264 | He came one day late | 10NOV2005 | 144 | He came late two days |
| | | | 10NOV2005 | 264 | | 14NOV2005 | 248 | |
| | | SAC2 | 14NOV2005 | 120 | | 21NOV2005 | 92 | |
| | | | 21NOV2005 | 120 | | 28NOV2005 | 92 | |
| | | | 28NOV2005 | 264 | | 13DEC2005 | 204 | He came one day late |
| | | | 13DEC2005 | 264 | | 26DEC2005 | 212 | |
| | | | 26DEC2005 | 264 | | 06JAN2006 | 220 | He came 3 days earlier because of our holiday |
| | | | 06JAN2006 | 264 | | 06FEB2006 | 140 | |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 154 | He forgot two tablets |
| | | | 06MAR2006 | 264 | | 04APR2006 | 148 | He came one day late |
| | | | 04APR2006 | 264 | | 01MAY2006 | 160 | He forgot to take the drug for one day |
| | | | 01MAY2006 | 264 | | 29MAY2006 | 156 | He should have brought 152 tabs. He told that he used the drug regularly but perhaps forgot to take them for a day |
| | | | 29MAY2006 | 264 | | 28JUN2006 | 148 | He said that he didn't take the drugs yesterday |
| E1503001 | OL QTP | SAC1 | 18NOV2004 | 64 | | 03DEC2004 | 46 | |
| | | | 18NOV2004 | 64 | | 03DEC2004 | 37 | |
| | | | 03DEC2004 | 128 | | 20DEC2004 | 66 | |
| | | | 20DEC2004 | 256 | | 18JAN2005 | 116 | |
| | | | 18JAN2005 | 264 | | 18FEB2005 | 78 | |
| | | | 18FEB2005 | 264 | | 18MAR2005 | 107 | |
| | | | 18MAR2005 | 264 | | | U | |
| E1503002 | OL QTP | SAC1 | 22MAR2005 | 328 | | 19APR2005 | U | Not returned |
| E1503003 | QTP / LI | SAC1 | 14MAR2005 | 64 | | 12APR2005 | N | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757857

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | SAC1 | 14MAR2005 | 64 | | | U | |
| | | | 14MAR2005 | 128 | | | U | |
| | | | 12APR2005 | 264 | | 26MAY2005 | 140 | |
| | | | 26MAY2005 | 264 | | 07JUN2005 | 216 | |
| | | | 07JUN2005 | 264 | | 25JUL2005 | 72 | |
| | | | 25JUL2005 | 264 | | 19AUG2005 | 164 | |
| | | | | N | | | N | |
| | | | 19AUG2005 | 264 | | 20SEP2005 | 136 | |
| | | | 20SEP2005 | 264 | | 27OCT2005 | 116 | |
| | | SAC2 | 01NOV2005 | 120 | | 08NOV2005 | 92 | |
| | | | 08NOV2005 | 120 | | 15NOV2005 | 94 | |
| | | | 15NOV2005 | 264 | | 30NOV2005 | 202 | |
| | | | 30NOV2005 | 264 | | 13DEC2005 | 212 | |
| | | | 13DEC2005 | 264 | | 27DEC2005 | 208 | |
| | | | 27DEC2005 | 264 | | 19JAN2006 | 72 | |
| | | | 19JAN2006 | 264 | | 24MAR2006 | 8 | |
| E1503006 | OL QTP | SAC1 | 16FEB2006 | 64 | | 23FEB2006 | 36 | |
| | | | 23FEB2006 | 64 | | | U | |
| | | | 23FEB2006 | 64 | | 21MAR2006 | 14 | |
| | | | 21MAR2006 | 264 | | 13APR2006 | 172 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 152 | |
| | | | 11MAY2006 | 264 | | 27JUN2006 | 76 | |
| | | | 27JUN2006 | 264 | | | U | |
| E1505001 | OL QTP | SAC1 | 14OCT2005 | 64 | | | U | |
| | | | 14OCT2005 | 64 | | | U | |
| | | | 14OCT2005 | 128 | | 11NOV2005 | 144 | It was given 4 wallets to the patient as there were 4 w between V S1 and V S4 |
| | | | 11NOV2005 | 264 | | 09DEC2005 | 152 | |
| | | | 09DEC2005 | 264 | | 20JAN2006 | 96 | |
| E1505006 | OL QTP | SAC1 | 19DEC2005 | 64 | | | N | |
| | | | 19DEC2005 | 64 | | | N | |
| | | | 19DEC2005 | 128 | It was given 4 wallets to the patient because there were 4 weeks between S1 and S4 | 16JAN2006 | 32 | |
| | | | 16JAN2006 | 264 | | 14FEB2006 | 36 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 37 | Subject had to return 40 tb. but 3 tb. were missing |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757858

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1505006 | OL QTP | SAC1 | 14MAR2006 | 264 | | | N | |
| E1505010 | OL QTP | SAC1 | 10MAR2006 | 256 | | | N | |
| | | | | N | | | N | |
| | | | | N | | 03APR2006 | 160 | I gave 4 wallets as there were 4 w between S1 and S4 |
| | | | 03APR2006 | 264 | | 04MAY2006 | 140 | |
| | | | 04MAY2006 | 264 | | 07JUN2006 | 125 | |
| | | | 07JUN2006 | 264 | | | N | |
| E1505011 | OL QTP | SAC1 | 10MAR2006 | 64 | | | N | |
| | | | 10MAR2006 | 64 | | | N | |
| | | | 10MAR2006 | 128 | | 04APR2006 | 106 | |
| E1506001 | OL QTP | SAC1 | 14DEC2004 | 192 | It was given three vallets to the subject | | U | |
| | | | | U | | | U | |
| | | | | U | | 11JAN2005 | 70 | |
| | | | 11JAN2005 | 192 | It was given three vallets to the subject | 08FEB2005 | 70 | |
| | | | 08FEB2005 | 264 | | 08MAR2005 | 152 | |
| | | | 08MAR2005 | 264 | | | U | |
| E1506002 | OL QTP | SAC1 | 11JAN2005 | 192 | It was given three vallets to the subject | | U | |
| | | | | U | | | U | |
| | | | | U | | 08FEB2005 | 10 | |
| | | | 08FEB2005 | 264 | | 08MAR2005 | 96 | |
| E1506003 | PLA / LI | SAC1 | 07FEB2005 | 64 | | 07MAR2005 | 32 | |
| | | | 07FEB2005 | 64 | | 07MAR2005 | 32 | |
| | | | 07FEB2005 | 64 | | 07MAR2005 | 32 | |
| | | | 07MAR2005 | 264 | | 05APR2005 | 148 | |
| | | | 05APR2005 | 264 | | 03MAY2005 | 160 | |
| | | | 03MAY2005 | 264 | | 13JUN2005 | 148 | |
| | | | 13JUN2005 | 264 | | 12JUL2005 | 145 | |
| | | SAC2 | 12JUL2005 | 120 | | 19JUL2005 | 92 | |
| | | | 19JUL2005 | 120 | | 26JUL2005 | 92 | |
| | | | 26JUL2005 | 264 | | 10AUG2005 | 204 | |
| | | | 10AUG2005 | 264 | | 23AUG2005 | 212 | |
| | | | 23AUG2005 | 264 | | 06SEP2005 | 205 | |
| | | | 06SEP2005 | 264 | | 30SEP2005 | 168 | |
| | | | 30SEP2005 | 264 | | 21NOV2005 | 50 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757859

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1506003 | PLA / LI | SAC2 | 21NOV2005 | 264 | | 26DEC2005 | 128 | |
| | | | 26DEC2005 | 264 | | 27JAN2006 | 136 | |
| | | | 27JAN2006 | 264 | | 11APR2006 | U | No study drug was returned |
| E1506004 | QTP / VAL | SAC1 | 21MAR2005 | 256 | It was given 4 wallets to the subject | | N | |
| | | | | N | | | N | |
| | | | | N | | 19APR2005 | 53 | |
| | | | 19APR2005 | 264 | | 17MAY2005 | 96 | |
| | | | 17MAY2005 | 264 | | 14JUN2005 | 96 | |
| | | | 14JUN2005 | 264 | | 12JUL2005 | 96 | |
| | | | 12JUL2005 | 264 | | 02AUG2005 | 138 | |
| | | | 02AUG2005 | 264 | | 06SEP2005 | 54 | |
| | | SAC2 | 06SEP2005 | 120 | | 14SEP2005 | 72 | |
| | | | 14SEP2005 | 120 | | 23SEP2005 | 66 | |
| | | | 23SEP2005 | 264 | | 13OCT2005 | 144 | |
| | | | 13OCT2005 | 264 | | 27OCT2005 | 190 | |
| | | | 27OCT2005 | 264 | | 11NOV2005 | 190 | |
| | | | 11NOV2005 | 264 | | 15DEC2005 | 57 | |
| | | | 15DEC2005 | 264 | | 13JAN2006 | 90 | |
| | | | 13JAN2006 | 264 | | 10FEB2006 | 96 | |
| | | | 10FEB2006 | 264 | | 05APR2006 | 48 | |
| | | | | N | | | N | |
| | | | 05APR2006 | 264 | | 09MAY2006 | 128 | |
| | | | 09MAY2006 | 264 | | 20JUN2006 | 96 | |
| | | | 20JUN2006 | 264 | | 24JUL2006 | 128 | |
| | | | 24JUL2006 | 264 | | 01SEP2006 | 108 | |
| E1506005 | PLA / LI | SAC1 | 18APR2005 | 256 | It was given 4 vallets to subject | | U | |
| | | | | U | | | U | |
| | | | | U | | 17MAY2005 | 82 | |
| | | | 17MAY2005 | 264 | | 21JUN2005 | 54 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 94 | |
| | | | 19JUL2005 | 264 | | 22AUG2005 | 60 | |
| | | | 22AUG2005 | 264 | | 29SEP2005 | 36 | |
| | | SAC2 | 29SEP2005 | 120 | | 06OCT2005 | 78 | |
| | | | 06OCT2005 | 120 | | 17OCT2005 | 50 | |
| | | | 17OCT2005 | 264 | | 09DEC2005 | U | No study drug returned |
| | | | 09DEC2005 | 264 | | 27DEC2005 | 156 | |
| | | | 27DEC2005 | 264 | | 20JAN2006 | 120 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757860

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1506005 | PLA / LI | SAC2 | 20JAN2006 | U | As the subject has mood event. It was discontinued | | N | |
| E1506006 | PLA / VAL | SAC1 | 25APR2005 | 192 | It was given three vallets to subject | | U | |
| | | | | U | | | U | |
| | | | | U | | 24MAY2005 | 76 | |
| | | | 24MAY2005 | 264 | | 21JUN2005 | 156 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 152 | |
| | | SAC2 | 19JUL2005 | 120 | | 26JUL2005 | 92 | |
| | | | 26JUL2005 | 120 | | 01AUG2005 | 87 | |
| | | | 01AUG2005 | 264 | | 10AUG2005 | 228 | |
| | | | 10AUG2005 | 264 | | 31AUG2005 | 180 | |
| | | | 31AUG2005 | 264 | | 29SEP2005 | 148 | |
| | | | 29SEP2005 | 264 | | 21NOV2005 | 52 | |
| E1506007 | OL QTP | SAC1 | 09MAY2005 | 64 | | | U | |
| E1507001 | OL QTP | SAC1 | 07MAR2005 | 64 | | 15MAR2005 | 32 | |
| | | | 15MAR2005 | 128 | | | N | |
| | | | | N | | 06APR2005 | 44 | |
| | | | 06APR2005 | 264 | | 04MAY2005 | 152 | |
| | | | 04MAY2005 | 264 | | 02JUN2005 | 148 | |
| | | | 02JUN2005 | 264 | | 30JUN2005 | 152 | |
| E1508001 | OL QTP | SAC1 | 11JAN2005 | 64 | | 18JAN2005 | 56 | Dose of 15.01.05 is skipped |
| | | | 18JAN2005 | 64 | | 25JAN2005 | 43 | |
| | | | 25JAN2005 | 128 | | 04FEB2005 | 118 | Drop out |
| E1508002 | OL QTP | SAC1 | 11JAN2005 | 64 | | 18JAN2005 | 22 | |
| | | | 18JAN2005 | 64 | | 25JAN2005 | 8 | |
| | | | 25JAN2005 | 128 | | 08FEB2005 | 44 | |
| | | | 08FEB2005 | 264 | | 09MAR2005 | 89 | |
| | | | 09MAR2005 | 264 | | 25MAR2005 | 202 | |
| E1508003 | PLA / LI | SAC1 | 02FEB2005 | 64 | | 02MAR2005 | 42 | Patient starts the study in the afternoon |
| | | | 02FEB2005 | 64 | | 02MAR2005 | 26 | As the patient couldn't open the bottle she used 6 tablets |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757861

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | SAC1 | 16FEB2005 | 264 | As we hadn't have enough wallets we had to give a bottle to the patient | 02MAR2005 | 214 | As the patient couldn't open the bottle she used 6 tablets from the previous wallet |
| | | | 02MAR2005 | 264 | | 30MAR2005 | 158 | |
| | | | 30MAR2005 | 264 | | 28APR2005 | 162 | |
| | | | 28APR2005 | 264 | | 25MAY2005 | 152 | |
| | | | 25MAY2005 | 264 | | 22JUN2005 | 152 | |
| | | SAC2 | 28JUN2005 | 120 | | 05JUL2005 | 94 | The patient has forgotten to take pills |
| | | | 05JUL2005 | 120 | | 13JUL2005 | 96 | The patient has forgotten to take pills |
| | | | 13JUL2005 | 264 | | 27JUL2005 | 208 | |
| | | | 27JUL2005 | 264 | | 11AUG2005 | 200 | |
| | | | 11AUG2005 | 264 | | 24AUG2005 | 222 | |
| | | | 24AUG2005 | 264 | | 23SEP2005 | 140 | |
| | | | 23SEP2005 | 264 | | 20OCT2005 | 152 | |
| E1508006 | QTP / LI | SAC1 | 12APR2005 | 64 | | 19APR2005 | 25 | |
| | | | 19APR2005 | 64 | | 26APR2005 | 22 | |
| | | | 26APR2005 | 128 | | 10MAY2005 | 58 | |
| | | | 10MAY2005 | 264 | | 07JUN2005 | 154 | |
| | | | 07JUN2005 | 264 | | 05JUL2005 | 162 | |
| | | SAC2 | 05JUL2005 | 120 | | 13JUL2005 | 88 | The patient was late for 1 day |
| | | | 13JUL2005 | 120 | | 29JUL2005 | 88 | |
| | | | 29JUL2005 | 264 | | 12AUG2005 | 175 | |
| | | | 12AUG2005 | 264 | | 26AUG2005 | 209 | |
| | | | 26AUG2005 | 264 | | 09SEP2005 | 213 | |
| | | | 09SEP2005 | 264 | | 11OCT2005 | 137 | |
| | | | 11OCT2005 | 264 | | 08NOV2005 | 166 | |
| | | | 08NOV2005 | 264 | | 30NOV2005 | 169 | |
| | | | 30NOV2005 | 264 | | 02JAN2006 | 150 | |
| | | | 02JAN2006 | 264 | | 25JAN2006 | 174 | |
| | | | 25JAN2006 | 264 | | 24FEB2006 | 146 | |
| | | | 24FEB2006 | 264 | | 23MAR2006 | 161 | |
| | | | 23MAR2006 | 264 | | 21APR2006 | 171 | |
| | | | 21APR2006 | 264 | | 24MAY2006 | 128 | At the date of V15 the patient had to take drugs from the V14 bottle |
| | | | 24MAY2006 | 264 | | 16JUN2006 | 172 | |
| | | | 16JUN2006 | 264 | | 17JUL2006 | 145 | |
| | | | 17JUL2006 | 528 | | 29AUG2006 | 365 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757862

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | SAC1 | 26APR2005 | 64 | | 03MAY2005 | 36 | |
| | | | 03MAY2005 | 64 | | 10MAY2005 | 36 | |
| | | | 10MAY2005 | 128 | | 25MAY2005 | 66 | The patient used only the 1st wallet and she was late for 2 days |
| | | | 25MAY2005 | 264 | | 21JUN2005 | 158 | |
| | | | 21JUN2005 | 264 | | 19JUL2005 | 152 | |
| | | SAC2 | 19JUL2005 | 120 | | 27JUL2005 | 89 | |
| | | | 27JUL2005 | 120 | | 03AUG2005 | 92 | |
| | | | 03AUG2005 | 264 | | 17AUG2005 | 208 | |
| | | | 17AUG2005 | 264 | | 31AUG2005 | 206 | |
| | | | 31AUG2005 | 264 | | 14SEP2005 | 207 | |
| | | | 14SEP2005 | 264 | | 13OCT2005 | 148 | |
| | | | 13OCT2005 | 264 | | 09NOV2005 | 160 | |
| | | | 09NOV2005 | 264 | | 07DEC2005 | 154 | |
| | | | 07DEC2005 | 264 | | 04JAN2006 | 148 | |
| | | | 04JAN2006 | 264 | | 03FEB2006 | 144 | |
| | | | 03FEB2006 | 264 | | 01MAR2006 | 157 | |
| | | | 01MAR2006 | 264 | | 24MAR2006 | 180 | |
| | | | 24MAR2006 | 264 | | 26APR2006 | 132 | |
| | | | 26APR2006 | 264 | | 24MAY2006 | 154 | |
| | | | 24MAY2006 | 264 | | 21JUN2006 | 154 | |
| | | | 21JUN2006 | 264 | | 19JUL2006 | 154 | |
| | | | 19JUL2006 | 528 | | 29AUG2006 | 364 | |
| E1508008 | QTP / LI | SAC1 | 04MAY2005 | 64 | | 12MAY2005 | 24 | |
| | | | 12MAY2005 | 264 N | | 01JUN2005 | 166 N | |
| | | | 01JUN2005 | 264 | | 29JUN2005 | 160 | She missed 2 tbs |
| | | | 29JUN2005 | 264 | | 27JUL2005 | 156 | She missed 2 tbs |
| | | SAC2 | 27JUL2005 | 64 | | 03AUG2005 | 36 | |
| | | | 03AUG2005 | 120 | | 11AUG2005 | 88 | |
| | | | 11AUG2005 | 264 | | 25AUG2005 | 208 | |
| | | | 25AUG2005 | 264 | | 07SEP2005 | 218 | |
| | | | 07SEP2005 | 264 | | 22SEP2005 | 202 | |
| | | | 22SEP2005 | 264 | | 23SEP2005 | 264 | |
| E1508009 | PLA / LI | SAC1 | 15JUL2005 | 64 | | 22JUL2005 | 8 | |
| | | | 22JUL2005 | 64 | | 29JUL2005 | 8 | |
| | | | 29JUL2005 | 64 | | 12AUG2005 | 8 | |
| | | | 12AUG2005 | 264 | | 09SEP2005 | 35 | |
| | | | 09SEP2005 | 264 | | 11OCT2005 | 72 | |
| | | SAC2 | 11OCT2005 | 120 | | 18OCT2005 | 78 | |
| | | | 18OCT2005 | 120 | | 25OCT2005 | 92 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757863

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | SAC2 | 25OCT2005 | 264 | | 08NOV2005 | 206 | |
| | | | 08NOV2005 | 264 | | 22NOV2005 | 212 | |
| | | | 22NOV2005 | 264 | | 05DEC2005 | 211 | |
| | | | 05DEC2005 | 264 | | 03JAN2006 | 148 | |
| E1508010 | OL QTP | SAC1 | 13OCT2005 | 64 | | 19OCT2005 | 14 | |
| E1510001 | MISSING | SAC1 | 08MAR2005 | 64 | | 15MAR2005 | 64 | Subject did not use |
| E1510002 | OL QTP | SAC1 | 18MAR2005 | 64 | | 25MAR2005 | 30 | |
| E1510003 | PLA / VAL | SAC1 | 22MAY2005 | 192 | | | U | |
| | | | | U | | | U | |
| | | | | U | | 13JUN2005 | 76 | |
| | | | 13JUN2005 | 256 | | 08JUL2005 | 156 | |
| | | | 08JUL2005 | 256 | | 08AUG2005 | 132 | |
| | | | 08AUG2005 | 256 | | 08SEP2005 | 130 | |
| | | | 08SEP2005 | 320 | | 10OCT2005 | 192 | |
| | | SAC2 | 10OCT2005 | 120 | | 17OCT2005 | 92 | |
| | | | 17OCT2005 | 120 | | 24OCT2005 | 92 | |
| | | | 24OCT2005 | 264 | | | U | No study drug returned |
| E1510004 | QTP / VAL | SAC1 | 30JAN2006 | 64 | | 27FEB2006 | 0 | |
| | | | 30JAN2006 | 64 | | 27FEB2006 | 22 | |
| | | | 30JAN2006 | 64 | | 27FEB2006 | 24 | She lost some drug about 40 |
| | | | 27FEB2006 | 264 | | 27MAR2006 | 40 | |
| | | | 27MAR2006 | 264 | | 24APR2006 | 48 | |
| | | | 24APR2006 | 264 | | 26MAY2006 | 8 | |
| | | SAC2 | 21JUN2006 | 120 | | 29JUN2006 | 56 | |
| | | | 29JUN2006 | 120 | | 06JUL2006 | 64 | |
| | | | 06JUL2006 | 264 | | 18JUL2006 | 168 | |
| | | | 18JUL2006 | 264 | | 04AUG2006 | 128 | |
| | | | 04AUG2006 | 264 | | 24AUG2006 | 108 | |
| | | | 24AUG2006 | 264 | | 31AUG2006 | 206 | |
| E1510005 | PLA / LI | SAC1 | 02FEB2006 | 64 | | 27FEB2006 | 38 | |
| | | | 02FEB2006 | 64 | | 27FEB2006 | 32 | |
| | | | 02FEB2006 | 64 | | 27FEB2006 | 32 | |
| | | | 27FEB2006 | 264 | | 27MAR2006 | 152 | |
| | | | 27MAR2006 | 264 | | 27APR2006 | 152 | |
| | | | 27APR2006 | 264 | | 25MAY2006 | 148 | |
| | | | 25MAY2006 | 264 | | 21JUN2006 | 156 | |
| | | SAC2 | 21JUN2006 | 120 | | 29JUN2006 | 88 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757864

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1510005 | PLA / LI | SAC2 | 29JUN2006 | 120 | | 06JUL2006 | 92 | |
| | | | 06JUL2006 | 264 | | 18JUL2006 | 212 | |
| | | | 18JUL2006 | 264 | | 29JUL2006 | 216 | |
| | | | 29JUL2006 | 264 | | 11AUG2006 | 212 | |
| | | | 11AUG2006 | 264 | | 31AUG2006 | 180 | |
| E1510006 | OL QTP | SAC1 | 01FEB2006 | 64 | | 14FEB2006 | 2 | |
| | | | 14FEB2006 | 64 | | 22FEB2006 | 0 | |
| | | | 22FEB2006 | 64 | | 01MAR2006 | 0 | |
| | | | 01MAR2006 | 264 | | 27MAR2006 | 48 | |
| | | | 27MAR2006 | 264 | | 24APR2006 | 40 | |
| | | | 24APR2006 | 264 | | 25MAY2006 | 16 | |
| | | | 25MAY2006 | 264 | | 05JUN2006 | 216 | |
| E1510007 | OL QTP | SAC1 | 08FEB2006 | 64 | | 02MAR2006 | 32 | |
| | | | 08FEB2006 | 64 | | 02MAR2006 | 32 | |
| | | | 08FEB2006 | 64 | | 02MAR2006 | 40 | |
| | | | 02MAR2006 | 264 | | 15MAR2006 | 255 | |
| E1510008 | OL QTP | SAC1 | 06FEB2006 | 64 | | 14FEB2006 | 24 | |
| | | | 14FEB2006 | 64 | | 22FEB2006 | 0 | |
| | | | 22FEB2006 | 64 | | 02MAR2006 | 0 | |
| | | | 02MAR2006 | 264 | | 27MAR2006 | 64 | |
| | | | 27MAR2006 | 264 | Label was lost | 28APR2006 | 8 | |
| | | | 28APR2006 | 264 | S6 visit was done on 08.05.2006 but study drug per S6 was sent to subject on 28.04.2006 | 12JUN2006 | 94 | |
| E1692001 | QTP / LI | SAC1 | 25NOV2005 | 64 | | 18JAN2006 | 8 | |
| | | | 25NOV2005 | 64 | | 18JAN2006 | 8 | |
| | | | 25NOV2005 | 64 | | 18JAN2006 | 8 | |
| | | | 16DEC2005 | 64 | Wallet | 18JAN2006 | 8 | |
| | | | 16DEC2005 | 64 | Wallet | 18JAN2006 | 8 | |
| | | | 16DEC2005 | 64 | Wallet | 18JAN2006 | 8 | |
| | | | 16DEC2005 | 64 | | | N | |
| | | | 19JAN2006 | 264 | | | N | |
| | | | 17FEB2006 | 264 | | 14AUG2006 | 0 | |
| | | SAC2 | 14JUL2006 | 120 | | 14AUG2006 | 66 | |
| | | | 19JUL2006 | 120 | Pt. going on holiday | 14AUG2006 | 56 | |
| | | | 19JUL2006 | 264 | Pt going on holiday | | N | not returned |
| E1692002 | PLA / LI | SAC1 | 22DEC2005 | 64 | | | N | |
| | | | 22DEC2005 | 64 | | | N | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757865

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI | SAC1 | 22DEC2005 | 64 | | | N | |
| | | | 22DEC2005 | 64 | Wallet | | N | |
| | | | 19JAN2006 | 264 | | | N | |
| | | | 17FEB2006 | 264 | | | N | |
| | | SAC2 | 27JUL2006 | 120 | | 14AUG2006 | 100 | |
| | | | 27JUL2006 | 120 | | 14AUG2006 | 120 | |
| E1693001 | OL QTP | SAC1 | 09NOV2005 | 64 | | 24NOV2005 | 12 | |
| | | | 09NOV2005 | 64 | | 24NOV2005 | 64 | |
| | | | 23NOV2005 | 36 | 28 tablets removed from wallet | | U | |
| | | | 23NOV2005 | 36 | 28 tablets removed from the bottle | 12DEC2005 | 16 | |
| | | | 07DEC2005 | 132 | 132 tablets removed from the bottle | 09JAN2006 | 18 | |
| | | | 04JAN2006 | 132 | 132 tablets removed from bottle | 08MAY2006 | 0 | |
| | | | 06FEB2006 | 140 | 124 tablets removed from the bottle | 04APR2006 | 0 | |
| | | | 07MAR2006 | 140 | 124 tablets removed from the bottle | 04APR2006 | 68 | |
| | | | 03APR2006 | 140 | BN: X743 and BN: X223 exp 03.2008 | | U | |
| E1693002 | OL QTP | SAC1 | 30JAN2006 | 28 | 38 tablets removed from wallet | 04APR2006 | 7 | |
| | | | 06FEB2006 | 36 | 28 tablets removed from wallet | | U | |
| | | | 06FEB2006 | 36 | 28 tablets removed from wallet | 04APR2006 | 5 | |
| | | | 20FEB2006 | 140 | 124 tablets removed | 08MAY2006 | 138 | |
| | | | 20MAR2006 | 140 | 124 tablets removed from the bottle | 04APR2006 | 98 | |
| | | | 20APR2006 | 140 | commercial supplies bn X 695 | | U | |
| | | | 18MAY2006 | 140 | commercial supplies bn x 383 exp 03/08 | 23JUN2006 | 113 | |
| | | | 15JUN2006 | 140 | 124 tablets removed from the bottle | | U | |
| E1695001 | OL QTP | SAC1 | 10FEB2005 | 64 | | 01MAR2005 | 38 | Titrated doses |
| | | | 10FEB2005 | 64 | | 01MAR2005 | 37 | Non - compliance |
| | | | 25FEB2005 | 64 | | 01MAR2005 | 60 | Non - compliance |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757866

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1695002 | OL QTP | SAC1 | 15JUN2005 | 64 | | 23JUN2005 | 38 | |
| | | | 20JUN2005 | 64 | | 23JUN2005 | 64 | |
| E1696001 | OL QTP | SAC1 | 17DEC2004 | 64 | | 24JAN2005 | 15 | |
| | | | 24DEC2004 | 64 | | 24JAN2005 | 7 | |
| | | | 29DEC2004 | 128 | | 02FEB2005 | 111 | |
| E1696002 | PLA / LI | SAC1 | 26MAY2005 | 64 | | 18JUL2005 | 21 | |
| | | | 02JUN2005 | 64 | | 18JUL2005 | 11 | |
| | | | 10JUN2005 | 64 | only one wallet dispensed | 18JUL2005 | 44 | |
| | | | 17JUN2005 | 264 | | 18JUL2005 | 99 | |
| | | | 18JUL2005 | 264 | | | U | |
| | | | 09AUG2005 | 264 | | 12DEC2005 | 151 | |
| | | | 07SEP2005 | 264 | | 12DEC2005 | 211 | |
| | | | 23SEP2005 | 264 | | | 145 | |
| | | SAC2 | 17OCT2005 | 120 | | 07NOV2005 | 89 | |
| | | | 17OCT2005 | 120 | | 07NOV2005 | 89 | |
| | | | 28OCT2005 | 264 | | 25NOV2005 | 229 | |
| | | | 04NOV2005 | 264 | | 12DEC2005 | 172 | |
| | | | 25NOV2005 | 264 | | 12DEC2005 | 199 | |
| | | | 09DEC2005 | 264 | | 10JAN2006 | 149 | |
| | | | 06JAN2006 | 264 | | | 243 | |
| E1697001 | PLA / VAL | SAC1 | 30MAR2005 | 64 | | 05APR2005 | 48 | |
| | | | 05APR2005 | 264 | | | U | |
| | | | 21JUN2005 | 264 | V6 bottle dispensed on 01-06-05 (20 days early) | 19JUL2005 | 51 | |
| | | | 19JUL2005 | 264 | | 23AUG2005 | 102 | |
| | | SAC2 | 23AUG2005 | 120 | | 31AUG2005 | 80 | |
| | | | 31AUG2005 | 120 | | 07SEP2005 | 83 | |
| E1697002 | PLA / VAL | SAC1 | 01JUN2005 | 64 | | 08JUN2005 | 44 | |
| | | | 08JUN2005 | 264 | Bottle dispensed instead of blister | | U | |
| | | | 28JUL2005 | 264 | | 23AUG2005 | 0 | Forgot to return tablets |
| | | | 25AUG2005 | 264 | New med dispensed 2 days after scheduled visit | 21SEP2005 | 129 | |
| | | SAC2 | 21SEP2005 | 120 | | 28SEP2005 | 85 | |
| | | | 28SEP2005 | 120 | | 05OCT2005 | 85 | |
| | | | 05OCT2005 | 264 | | 19OCT2005 | 194 | |
| | | | 19OCT2005 | 264 | | 02NOV2005 | 193 | |
| | | | 02NOV2005 | 264 | | 16NOV2005 | 194 | |
| | | | 16NOV2005 | 264 | | 09JAN2006 | 0 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757867

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | SAC2 | 14DEC2005 | 0 | Subject to carry on taking tabs from V6. No tabs have been delivered for V7 onwards | | U | |
| | | | 09JAN2006 | 264 | | 08FEB2006 | 113 | |
| | | | 08FEB2006 | 264 | | 13MAR2006 | 100 | |
| | | | 13MAR2006 | 264 | | 07APR2006 | 136 | |
| | | | 07APR2006 | 264 | | 02MAY2006 | 139 | |
| | | | 02MAY2006 | 264 | | 31MAY2006 | 113 | |
| | | | 31MAY2006 | 264 | | 29JUN2006 | 118 | |
| | | | 29JUN2006 | 264 | | 31JUL2006 | 98 | |
| | | | 31JUL2006 | 264 | | 16AUG2006 | 180 | |
| E1697003 | QTP / VAL | SAC1 | 28NOV2005 | 64 | | 07DEC2005 | 36 | |
| | | | 05DEC2005 | 64 | | 14DEC2005 | 33 | |
| | | | 14DEC2005 | 64 | Second blister pack given on 21/12/05 | 21DEC2005 | 32 | |
| | | | 29DEC2005 | 264 | | 30JAN2006 | 57 | |
| | | | 30JAN2006 | 264 | | 27FEB2006 | 169 | |
| | | | 27FEB2006 | 264 | | 29MAR2006 | 182 | |
| | | SAC2 | 29MAR2006 | 112 | | 04APR2006 | 89 | |
| | | | 04APR2006 | 64 | | 11APR2006 | 48 | |
| | | | 11APR2006 | 264 | | 02MAY2006 | 248 | |
| | | | 02MAY2006 | 264 | | 12MAY2006 | 260 | |
| | | | 12MAY2006 | 264 | | 18MAY2006 | 228 | |
| E1699001 | QTP / VAL | SAC1 | 23FEB2005 | 64 | 400 mg nocte | 01MAR2005 | 40 | 6 days since last visit |
| | | | 01MAR2005 | 64 | 400 mg nocte | 08MAR2005 | 36 | |
| | | | 08MAR2005 | 128 | | 22MAR2005 | 72 | |
| | | | 22MAR2005 | 264 | | | U | |
| | | | 31MAY2005 | 264 | | 14JUL2005 | U | Patient has thrown away container |
| | | | 14JUL2005 | 264 | | 11AUG2005 | U | no tablets returned |
| | | | 11AUG2005 | 264 | | 16SEP2005 | 139 | |
| | | | 13SEP2005 | 264 | | 16SEP2005 | 252 | |
| | | SAC2 | 16SEP2005 | 120 | | 22SEP2005 | 96 | |
| | | | 22SEP2005 | 120 | | 29SEP2005 | 92 | |
| | | | 29SEP2005 | 264 | | 18OCT2005 | 196 | |
| | | | 18OCT2005 | 264 | | 01NOV2005 | 209 | |
| | | | 01NOV2005 | 264 | | 21NOV2005 | 184 | |
| | | | 21NOV2005 | 264 | | 13DEC2005 | U | None returned |
| | | | 13DEC2005 | 264 | | 19JAN2006 | 0 | Pt. took overdose |
| E1699002 | OL QTP | SAC1 | 21MAR2005 | 64 | 400MG nocte | 30MAR2005 | U | forgot to bring meds back |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757868

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1699002 | OL QTP | SAC1 | 30MAR2005 | 64 | | 07APR2005 | U | forgot to bring meds back |
| | | | 07APR2005 | 128 | | 13MAY2005 | 104 | patient has not been using blister packs as instructed |
| E1699003 | QTP / LI | SAC1 | 13OCT2005 | 64 | | 20OCT2005 | 23 | Should have been 22 returned |
| | | | 20OCT2005 | 64 | | 27OCT2005 | 22 | |
| | | | 27OCT2005 | 128 | | | U | |
| | | | 17NOV2005 | 264 | | | U | |
| | | | 08DEC2005 | 264 | | 05JAN2006 | 100 | |
| | | | 05JAN2006 | 264 | | 06FEB2006 | 71 | |
| | | | 06FEB2006 | 264 | | | U | |
| | | | 20MAR2006 | 264 | | 10APR2006 | 139 | |
| | | SAC2 | 10APR2006 | 120 | | 18APR2006 | 72 | |
| | | | 18APR2006 | 120 | | 24APR2006 | 84 | |
| | | | 24APR2006 | 264 | | 08MAY2006 | 172 | |
| | | | 08MAY2006 | 264 | | 24MAY2006 | 168 | |
| | | | 24MAY2006 | 264 | | 06JUL2006 | 18 | |
| | | | 06JUL2006 | 264 | | 31JUL2006 | 119 | |
| | | | 31JUL2006 | 264 | | 21AUG2006 | 137 | |
| | | | 21AUG2006 | 264 | | | U | |
| E1699004 | OL QTP | SAC1 | 14OCT2005 | 64 | | 21OCT2005 | 42 | |
| | | | 21OCT2005 | 64 | | 28OCT2005 | 43 | |
| E1701001 | OL QTP | SAC1 | 03NOV2005 | 64 | | 09NOV2005 | 54 | |
| | | | 09NOV2005 | 64 | | 16NOV2005 | 50 | |
| E1701002 | OL QTP | SAC1 | 15NOV2005 | 64 | | 22NOV2005 | 52 | |
| | | | 22NOV2005 | 64 | | 01DEC2005 | 39 | |
| | | | 01DEC2005 | 128 | | 14DEC2005 | 76 | |
| | | | 14DEC2005 | 264 | | 10JAN2006 | 156 | |
| | | | 10JAN2006 | 264 | | 07FEB2006 | 152 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 149 | |
| | | | 07MAR2006 | 264 | | 27MAR2006 | 151 | |
| | | | 27MAR2006 | 264 | | 03MAY2006 | 149 | |
| | | | 03MAY2006 | 264 | | 30MAY2006 | 163 | |
| | | | 31MAY2006 | 264 | | 05JUL2006 | 138 | |
| E1701003 | OL QTP | SAC1 | 29NOV2005 | 64 | | 09DEC2005 | 43 | |
| | | | 06DEC2005 | 64 | | 12DEC2005 | 13 | |
| | | | 12DEC2005 | 264 | Label not collected | | U | |
| | | | 02JAN2006 | 264 | | 23JAN2006 | 102 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757869

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1701003 | OL QTP | SAC1 | 23JAN2006 | 264 | Label not collected | | U | |
| | | | 23FEB2006 | 264 | | 27MAR2006 | 130 | |
| | | | 27MAR2006 | 264 | | 18APR2006 | 194 | |
| | | | 18APR2006 | 164 | Label not collected | | U | |
| E1701004 | OL QTP | SAC1 | 06DEC2005 | 64 | | 09DEC2005 | 60 | |
| E1701005 | OL QTP | SAC1 | 14DEC2005 | 64 | Label not collected | | U | |
| | | | 20DEC2005 | 64 | | | 17 | |
| | | | 27DEC2005 | 128 | | | 32 | |
| | | | 10JAN2006 | 264 | | | U | |
| | | | 08FEB2006 | 264 | | | U | |
| | | | 08MAR2006 | 264 | | 16MAR2006 | 264 | |
| E1701006 | OL QTP | SAC1 | 25JAN2006 | 64 | | 08FEB2006 | 28 | |
| | | | 01FEB2006 | 64 | | 08FEB2006 | 64 | |
| | | | 08FEB2006 | 128 | | | U | |
| E1701007 | OL QTP | SAC1 | 24FEB2006 | 64 | | 08MAR2006 | 53 | |
| E1702001 | OL QTP | SAC1 | 05DEC2005 | 64 | | 12DEC2005 | 31 | Returned after evening dose |
| | | | 12DEC2005 | 64 | | 20DEC2005 | 36 | |
| E1702002 | OL QTP | SAC1 | 14FEB2006 | 64 | | 01MAR2006 | 38 | |
| | | | | 64 | | 14MAR2006 | 28 | |
| | | | 28FEB2006 | 128 | | 14MAR2006 | 15 | One tab missing on first blister second blister lost |
| | | | 15MAR2006 | 264 | | 09JUN2006 | 0 | The patient took tablets after VS4 and returned the bottle when it was empty |
| | | | 20APR2006 | 264 | | 09JUN2006 | 101 | The patient changed probably from bottle VS6 to VS5 |
| | | | 19MAY2006 | 264 | | 13JUL2006 | 26 | Total recountability only was possible from VS4 to VS7 |
| E1703001 | PLA / VAL | SAC1 | 09NOV2005 | 64 | | 17NOV2005 | 36 | |
| | | | 17NOV2005 | 64 | | 24NOV2005 | 16 | |
| | | | 24NOV2005 | 128 | | 09DEC2005 | 41 | |
| | | | 09DEC2005 | 264 | | 06JAN2006 | 96 | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757870

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA / VAL | SAC1 | 06JAN2006 | 264 | | 03FEB2006 | 99 | |
| | | | 03FEB2006 | 264 | | 06MAR2006 | 74 | |
| | | | 06MAR2006 | 264 | | 03APR2006 | 93 | |
| | | | 03APR2006 | 264 | Label not collected | 04MAY2006 | 79 | |
| | | | 04MAY2006 | 264 | | 01JUN2006 | 99 | |
| | | | 01JUN2006 | 264 | | 03JUL2006 | 115 | |
| | | | 19JUN2006 | 264 | | 27JUL2006 | 203 | |
| | | SAC2 | 20JUL2006 | 120 | | 27JUL2006 | 88 | |
| | | | 27JUL2006 | 120 | | 03AUG2006 | 88 | |
| | | | 03AUG2006 | 264 | Label not collected | | N | label not collected not return |
| | | | 21AUG2006 | 264 | Label not collected | | N | Label not collected not return |
| E1703002 | OL QTP | SAC1 | 06DEC2005 | 64 | | 13DEC2005 | 35 | |
| | | | 13DEC2005 | 64 | | 20DEC2005 | 21 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 82 | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 82 | |
| | | | 31JAN2006 | 264 | | 13FEB2006 | 168 | |
| E1703003 | OL QTP | SAC1 | 13FEB2006 | 64 | | 20FEB2006 | 38 | 2 Tabs missing |
| | | | 20FEB2006 | 64 | | 27FEB2006 | 32 | 2 tabs missing |
| | | | 27FEB2006 | 128 | | 13MAR2006 | 70 | |
| | | | 13MAR2006 | 264 | | 10APR2006 | 164 | 35 Tabs not taken |
| E1703004 | OL QTP | SAC1 | 16FEB2006 | 64 | | 23FEB2006 | 38 | |
| | | | 23FEB2006 | 64 | | 01MAR2006 | 30 | 1 tab not taken |
| | | | 01MAR2006 | 128 | | 16MAR2006 | 49 | 1 tab not taken |
| | | | 16MAR2006 | 264 | | 13APR2006 | 123 | |
| | | | 13APR2006 | 264 | | 11MAY2006 | 143 | |
| | | | 11MAY2006 | 264 | | 08JUN2006 | 150 | |
| | | | 08JUN2006 | 264 | | 06JUL2006 | 137 | |
| | | | 06JUL2006 | 264 | Label not collected | | N | |
| E1704001 | OL QTP | SAC1 | 09DEC2005 | 64 | | 16DEC2005 | 56 | |
| | | | 16DEC2005 | 64 | | 28DEC2005 | 29 | |
| | | | 28DEC2005 | 128 | Label not collected | | N | |
| | | | 06JAN2006 | 64 | Prescription of a walet instead of bottle | 16JAN2006 | 26 | I confirm the date |
| | | | 23JAN2006 | 264 | Prescription of a bottle for VS4 | | N | |
| | | | 06MAR2006 | 264 | | | N | |
| | | | 02MAY2006 | 264 | I confirm the date label not collected | | N | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757871

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | SAC1 | 31OCT2005 | 64 | | 07NOV2005 | 33 | |
| | | | 07NOV2005 | 64 | | 21NOV2005 | 16 | |
| | | | 07NOV2005 | 128 | | 21NOV2005 | 98 | |
| | | | 21NOV2005 | 264 | | 19DEC2005 | 93 | |
| | | | 19DEC2005 | 264 | | 16JAN2006 | 96 | |
| | | | 16JAN2006 | 264 | | 15FEB2006 | 84 | |
| | | | 15FEB2006 | 264 | | 15MAR2006 | 99 | |
| | | | 15MAR2006 | 264 | | 10APR2006 | 90 | |
| | | | 10APR2006 | 264 | | 10MAY2006 | 83 | |
| | | | 10MAY2006 | 264 | | 12JUN2006 | 69 | |
| | | | 12JUN2006 | 264 | | 10JUL2006 | 99 | |
| | | SAC2 | 10JUL2006 | 120 | | 24JUL2006 | 72 | |
| | | | 17JUL2006 | 120 | | 24JUL2006 | 81 | |
| | | | 24JUL2006 | 264 | Error from pharmacy a bottle from open label dispensed at V3 | 09AUG2006 | 168 | |
| | | | 09AUG2006 | 264 | | 28AUG2006 | 156 | |
| E1705002 | OL QTP | SAC1 | 14NOV2005 | 64 | | 28NOV2005 | 30 | |
| | | | 14NOV2005 | 64 | | 28NOV2005 | 25 | |
| | | | 28NOV2005 | 128 | Labels for S3 not collected | | U | |
| | | | 05DEC2005 | 264 | | 30JAN2006 | 163 | |
| | | | 05JAN2006 | 264 | | 30JAN2006 | 140 | |
| | | | 30JAN2006 | 264 | | 27FEB2006 | 124 | |
| | | | 27FEB2006 | 264 | | | U | |
| E1705003 | OL QTP | SAC1 | 19DEC2005 | 64 | | 03JAN2006 | 34 | |
| | | | 19DEC2005 | 192 | Dispensation of 4 blisters for the period between S1 and S3 | 03JAN2006 | 85 | |
| | | | 03JAN2006 | 128 | Label not collected | | U | |
| | | | 17FEB2006 | 264 | | 13MAR2006 | 0 | |
| | | | 13FEB2006 | 264 | | 10APR2006 | 0 | |
| | | | 13MAR2006 | 264 | | 16JUN2006 | 0 | Drug returned after Visit date |
| | | | 10APR2006 | 264 | | 16JUN2006 | 162 | Drug returned after Visit date |
| E1705004 | OL QTP | SAC1 | 02JAN2006 | 64 | | 21FEB2006 | 43 | |
| | | | 10JAN2006 | 64 | | | U | |
| | | | 17JAN2006 | 264 | One bottle for S3 and S4 | 21FEB2006 | 43 | |
| | | | 21FEB2006 | 264 | | 13APR2006 | 19 | Treatment not returned at VS6 but at VS7 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12757872