Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | DISPENSING COMMENTS | AMOUNT DISPENSED | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP | SAC1 | 20MAR2006 | | 264 | 13APR2006 | 99 | |
| | | | 13APR2006 | | 264 | 16MAY2006 | 8 | |
| | | | 15MAY2006 | | 264 | 20JUN2006 | 12 | |
| | | | 15JUN2006 | | 264 | 20JUN2006 | 245 | |
| E1705005 | OL QTP | SAC1 | 18JAN2006 | No visit S9, a bottle of Seroquel dispensed the 15-16-2006 because not enough treatment | 264 | | U | |
| | | | 13FEB2006 | Label not collected. Dispensation of a bottle for the period S1 to S4 | U | | U | |
| | | | 15MAR2006 | | 264 | | U | |
| | | | | | 264 | | 179 | |
| E1706001 | OL QTP | SAC1 | 27OCT2005 | | 64 | 02NOV2005 | 50 | |
| | | | 02NOV2005 | | 64 | 09NOV2005 | 36 | |
| | | | 09NOV2005 | | 128 | 16NOV2005 | 100 | |
| E1707001 | QTP / VAL | SAC1 | 21NOV2005 | | 64 | 02DEC2005 | 32 | |
| | | | 16DEC2005 | | 64 | | N | |
| | | | 16DEC2005 | | 64 | 21DEC2005 | 44 | |
| | | | 21DEC2005 | | 264 | 25JAN2006 | 117 | |
| | | | 25JAN2006 | | 264 | 07MAR2006 | 160 | |
| | | | 07MAR2006 | | 264 | 29MAR2006 | 84 | |
| | | | 29MAR2006 | | 120 | | N | |
| | | SAC2 | 29MAR2006 | Label not collected | 120 | | N | Not returned |
| | | | 05APR2006 | Label not collected | 120 | 26APR2006 | 220 | Not returned |
| | | | 12APR2006 | Label not collected | 264 | 12MAY2006 | 122 | |
| | | | 12APR2006 | | 264 | 02JUN2006 | 157 | |
| | | | 12MAY2006 | | 264 | | N | |
| | | | 02JUN2006 | Label not collected | 264 | 15SEP2006 | N | Not returned |
| | | | 30JUN2006 | Label not collected | 264 | | 93 | Not returned |
| | | | 04AUG2006 | | 264 | | | |
| E1707002 | PLA / VAL | SAC1 | 16DEC2005 | | 64 | 23DEC2005 | 50 | |
| | | | 23DEC2005 | | 64 | 02JAN2006 | 44 | |
| | | | 16JAN2006 | | 128 | 02JAN2006 | 74 | |
| | | | 16JAN2006 | | 264 | 12JAN2006 | 40 | |
| | | | 15MAR2006 | | 264 | 13MAR2006 | 144 | |
| | | SAC2 | 12APR2006 | | 264 | 12APR2006 | 92 | |
| | | | 12APR2006 | | 120 | 19APR2006 | N | |
| | | | 26APR2006 | | 264 | 11MAY2006 | 208 | |
| | | | 11MAY2006 | | 264 | 11MAY2006 | 210 | |
| | | | | | 264 | 26MAY2006 | | |

CONFIDENTIAL
AZSER12757873

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1707002 | PLA / VAL | SAC2 | 26MAY2006 | 264 | | 08JUN2006 | 204 | |
| | | | 07JUN2006 | 264 | | 08JUN2006 | 158 | |
| | | | 07JUL2006 | 264 | | 03AUG2006 | 178 | |
| | | | 03AUG2006 | 264 | | 31AUG2006 | 156 | |
| E1707003 | QTP / VAL | SAC1 | 16DEC2005 | 64 | 2 tab/day | 03JAN2006 | 50 | |
| | | | 23DEC2005 | 64 | 2 tab/day | 03JAN2006 | 42 | |
| | | | 03JAN2006 | 128 | 4 tab/day | 16JAN2006 | 24 | |
| | | | 16JAN2006 | 264 | 4 tab/day | 13MAR2006 | 40 | |
| | | SAC2 | 31MAR2006 | 264 | | 11APR2006 | 145 | |
| | | | 11APR2006 | 120 | | 19APR2006 | 88 | |
| | | | 19APR2006 | 120 | | 26APR2006 | 88 | |
| | | | 26APR2006 | 264 | | 01MAY2006 | 204 | |
| | | | 11MAY2006 | 264 | | 24MAY2006 | 217 | |
| | | | 24MAY2006 | 264 | | 24MAY2006 | 204 | |
| | | | 08JUN2006 | 264 | | 08JUN2006 | 158 | |
| | | | 04JUL2006 | 264 | | 04JUL2006 | 159 | |
| | | | 16AUG2006 | 264 | | 18SEP2006 | 200 | |
| E1707004 | OL QTP | SAC1 | 06JAN2006 | 64 | | 01FEB2006 | U | |
| | | | 18JAN2006 | 128 | | | 92 | |
| E1708001 | OL QTP | SAC1 | 16NOV2005 | 64 | Label not collected | | U | |
| | | | 29NOV2005 | 328 | Labels not collected dispensation of a blister and a bottle | | U | |
| E1709001 | PLA / LI | SAC1 | 18OCT2005 | 64 | | 02NOV2005 | 53 | |
| | | | 08OCT2005 | 64 | | 08NOV2005 | 40 | |
| | | | 02NOV2005 | 128 | | 16NOV2005 | 72 | |
| | | | 16NOV2005 | 264 | | 14DEC2005 | 153 | |
| | | | 14DEC2005 | 264 | | 10JAN2006 | 156 | |
| | | | 01JAN2006 | 264 | | 07FEB2006 | 152 | |
| | | | 07FEB2006 | 264 | | 07MAR2006 | 156 | |
| | | | 07MAR2006 | 264 | | 03APR2006 | 156 | |
| | | SAC2 | 03APR2006 | 264 | | 02MAY2006 | 148 | |
| | | | 02MAY2006 | 264 | | 09MAY2006 | 42 | |
| | | | 09MAY2006 | 120 | | 17MAY2006 | 88 | |
| | | | 17MAY2006 | 264 | | 31MAY2006 | 208 | |
| | | | 31MAY2006 | 264 | | 14JUN2006 | 208 | |
| E1709002 | QTP / VAL | SAC1 | 21OCT2005 | 64 | | 28OCT2005 | 44 | |
| | | | 28OCT2005 | 64 | | 03NOV2005 | 47 | |

I confirm the date of the return

CONFIDENTIAL
AZSER12757874

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | SAC1 | 03NOV2005 | 128 | | 16NOV2005 | 81 | |
| | | | 15NOV2005 | 264 | | 19JAN2006 | 156 | |
| | | | 15DEC2005 | 264 | | 19JAN2006 | 135 | |
| | | | 19JAN2006 | 264 | | 13FEB2006 | 174 | |
| | | | 13FEB2006 | 264 | | 13MAR2006 | 152 | I confirm the date of return |
| | | SAC2 | 20MAR2006 | 120 | | 20MAR2006 | 92 | I confirm the date of return |
| | | | 27MAR2006 | 264 | | 10MAY2006 | 139 | |
| | | | 27APR2006 | 264 | | 10MAY2006 | 217 | |
| | | | 10MAY2006 | 264 | | 24MAY2006 | 206 | |
| | | | 24MAY2006 | 264 | | 12JUN2006 | 188 | |
| | | | 12JUN2006 | 217 | Study drug for V7 not recieved by Sodia at the time of visit V7. Not available.Dispensation of the bottle of the visit V4 | 03JUL2006 | 128 | |
| | | | 03JUL2006 | 264 | | 02AUG2006 | 148 | |
| | | | 02AUG2006 | 264 | | 11SEP2006 | 140 | |
| E1709003 | PLA / VAL | SAC1 | 21OCT2005 | 64 | | 28OCT2005 | 38 | |
| | | | 28OCT2005 | 64 | | 02NOV2005 | 45 | |
| | | | 02NOV2005 | 128 | | 16NOV2005 | 76 | |
| | | | 16NOV2005 | 64 | | 16DEC2005 | 116 | |
| | | | 13DEC2005 | 264 | | 16JAN2006 | 116 | |
| | | | 16JAN2006 | 264 | | 13FEB2006 | 151 | |
| | | | 13FEB2006 | 264 | | 14MAR2006 | 148 | |
| | | SAC2 | 14MAR2006 | 264 | | 09MAY2006 | 152 | |
| | | | 09MAY2006 | 120 | | 16MAY2006 | 192 | |
| | | | 16MAY2006 | 120 | | 23MAY2006 | 92 | |
| | | | 23MAY2006 | 264 | | 08JUN2006 | 92 | |
| | | | 08JUN2006 | 264 | | 20JUN2006 | 200 | |
| | | | 22JUN2006 | 264 | | 03JUL2006 | 212 | |
| | | | | | | | 228 | |
| E1709004 | OL QTP | SAC1 | 27OCT2005 | 64 | | 09NOV2005 | 38 | |
| | | | 03NOV2005 | 64 | | 09NOV2005 | 40 | |
| E1709005 | OL QTP | SAC1 | 28OCT2005 | 64 | | 03NOV2005 | 53 | |
| | | | 03NOV2005 | 64 | | 03NOV2005 | 56 | |
| | | | 09NOV2005 | 128 | | 23NOV2005 | 83 | |
| | | | 23NOV2005 | 264 | | 25JAN2006 | 196 | |

CONFIDENTIAL
AZSER12757875

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1709005 | OL QTP | SAC1 | 21DEC2005 | 264 | | 25JAN2006 | 187 | |
| E1709006 | OL QTP | SAC1 | 28OCT2005 | 64 | | 03NOV2005 | 42 | |
| | | | 03NOV2005 | 64 | | 09NOV2005 | 40 | |
| | | | 09NOV2005 | 128 | | 23NOV2005 | 54 | |
| | | | 23NOV2005 | 264 | | 30NOV2005 | 18 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 151 | |
| | | | 17JAN2006 | 264 | | 14FEB2006 | 152 | |
| | | | 14FEB2006 | 264 | | 14MAR2006 | 152 | |
| | | | 14MAR2006 | 264 | | 11APR2006 | 152 | |
| | | | 11APR2006 | 264 | | 09MAY2006 | 166 | |
| | | | 09MAY2006 | 264 | | 17MAY2006 | 250 | |
| E1709007 | QTP / LI | SAC1 | 10NOV2005 | 64 | | 17NOV2005 | 48 | |
| | | | 17NOV2005 | 64 | | 23NOV2005 | 40 | |
| | | | 23NOV2005 | 128 | | 08DEC2005 | 68 | |
| | | | 08DEC2005 | 264 | | 05JAN2006 | 138 | |
| | | | 05JAN2006 | 264 | | 02FEB2006 | 153 | |
| | | | 02FEB2006 | 264 | | 02MAR2006 | 153 | |
| | | SAC2 | 30MAR2006 | 120 | | 01APR2006 | 100 | |
| | | | 02MAR2006 | 264 | | 04APR2006 | 102 | |
| | | | 11APR2006 | 264 | | 24APR2006 | 2 | |
| | | | 24APR2006 | 264 | | 10MAY2006 | 216 | |
| | | | 10MAY2006 | 264 | | 22MAY2006 | 198 | |
| | | | 22MAY2006 | 264 | | 05JUN2006 | 216 | |
| | | | 19JUN2006 | 216 | Randomisation kit for V7-V11 not received for V7, dispensation of the bottle V3 (216 tablets) | 10AUG2006 | 98 | |
| E1709008 | OL QTP | SAC1 | 17JUL2006 | 264 | | 10AUG2006 | 169 | |
| | | | 10AUG2006 | 264 | | 12SEP2006 | 152 | |
| | | SAC1 | 07NOV2005 | 64 | | 15NOV2005 | 34 | |
| | | | 15NOV2005 | 65 | | 21NOV2005 | 31 | |
| | | | 21NOV2005 | 128 | | 05DEC2005 | 58 | |
| | | | 05DEC2005 | 265 | | 04JAN2006 | 116 | |
| | | | 31JAN2006 | 264 | | 01MAR2006 | 143 | |
| | | | 01MAR2006 | 264 | | 29MAR2006 | 159 | |
| | | | 29MAR2006 | 264 | | 26APR2006 | 225 | |
| E1709009 | QTP / LI | SAC1 | 07NOV2005 | 64 | | 07DEC2005 | 41 | |
| | | | 07NOV2005 | 64 | | 07DEC2005 | 32 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

948

CONFIDENTIAL
AZSER12757876

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1709009 | QTP / LI | SAC1 | 07NOV2005 | 128 | | 07DEC2005 | 68 | |
| | | | 07DEC2005 | 264 | | 06JAN2006 | 156 | |
| | | | 04JAN2006 | 264 | | 08FEB2006 | 156 | |
| | | | 08FEB2006 | 264 | | 08MAR2006 | 152 | |
| | | | 08MAR2006 | 264 | | 12APR2006 | 124 | |
| | | SAC2 | 12APR2006 | 120 | | 26APR2006 | 92 | |
| | | | 26APR2006 | 264 | | 17MAY2006 | 184 | |
| | | | 17MAY2006 | 264 | | 31MAY2006 | 212 | |
| | | | 31MAY2006 | 264 | | 14JUN2006 | 208 | |
| | | | 14JUN2006 | 264 | | 17JUL2006 | 132 | |
| | | | 17JUL2006 | 264 | | 17AUG2006 | 128 | |
| E1709010 | QTP / VAL | SAC1 | 16NOV2005 | 64 | | 22NOV2005 | 52 | |
| | | | 22NOV2005 | 64 | | 29NOV2005 | 36 | |
| | | | 29NOV2005 | 264 | | 13DEC2005 | 208 | |
| | | | 13DEC2005 | 264 | | 04JAN2006 | 176 | |
| | | | 02JAN2006 | 264 | | 02FEB2006 | 178 | |
| | | | 02FEB2006 | 264 | | 02MAR2006 | 183 | |
| | | SAC2 | 30MAR2006 | 120 | | 30MAR2006 | 152 | |
| | | | 02APR2006 | 264 | | 13APR2006 | 208 | |
| | | | 20APR2006 | 264 | | 27APR2006 | 92 | |
| | | | 27APR2006 | 264 | | 11MAY2006 | 208 | |
| | | | 11MAY2006 | 264 | | 30MAY2006 | 188 | |
| | | | 13JUN2006 | 264 | | 13JUN2006 | 172 | |
| | | | | | | 06JUL2006 | 152 | |
| | | | | | | 03AUG2006 | 145 | |
| E1709011 | PLA / LI | SAC1 | 10NOV2005 | 64 | | 17NOV2005 | 46 | |
| | | | 17NOV2005 | 64 | | 23NOV2005 | 40 | |
| | | | 23NOV2005 | 128 | | 07DEC2005 | 72 | |
| | | | 07DEC2005 | 264 | | 04JAN2006 | 150 | |
| | | | 04JAN2006 | 264 | | 01FEB2006 | 170 | |
| | | | 01FEB2006 | 264 | | 01MAR2006 | 174 | |
| | | | 01MAR2006 | 264 | | 28MAR2006 | 160 | |
| | | | 28MAR2006 | 264 | | 25APR2006 | 160 | |
| | | | 25APR2006 | 264 | | 23MAY2006 | 158 | |
| | | | 23MAY2006 | 264 | | 22JUN2006 | 92 | |
| | | SAC2 | 22JUN2006 | 120 | | 29JUN2006 | 96 | |
| | | | 05JUL2006 | 264 | | 05JUL2006 | | |
| | | | | | | 19JUL2006 | 256 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757877

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1709012 | PLA / LI | SAC1 | 22NOV2005 | 64 | | 29NOV2005 | 46 | |
| | | | 29NOV2005 | 64 | | 06DEC2005 | 64 | |
| | | | 06DEC2005 | 128 | | 20DEC2005 | 72 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 151 | |
| | | | 17JAN2006 | 264 | | 14FEB2006 | 143 | |
| | | SAC2 | 01FEB2006 | 264 | | 14MAR2006 | 140 | |
| | | | 15MAR2006 | 120 | | 20MAR2006 | 96 | |
| | | | 20MAR2006 | 120 | | 27MAR2006 | 92 | |
| | | | 27MAR2006 | 264 | | 10APR2006 | 208 | |
| | | | 10APR2006 | 264 | | 03APR2006 | 204 | |
| | | | 25APR2006 | 264 | | 25APR2006 | 209 | |
| | | | 11MAY2006 | 264 | | 11MAY2006 | 172 | |
| | | | 01JUN2006 | 208 | | 04JUL2006 | 85 | |
| E1709013 | PLA / VAL | SAC1 | 04JUL2006 | 264 | Study drug not received by Sodia in time. Dispensation of the bottle of visit V3 | 03AUG2006 | 144 | |
| | | | 03AUG2006 | 264 | | 21SEP2006 | 59 | |
| | | SAC1 | 28NOV2005 | 64 | | 05DEC2005 | 49 | |
| | | | 05DEC2005 | 64 | | 12DEC2005 | 36 | |
| | | | 27DEC2005 | 264 | | 27DEC2005 | 242 | |
| | | | 24JAN2006 | 264 | | 24JAN2006 | 156 | |
| | | SAC2 | 23FEB2006 | 120 | | 23FEB2006 | 148 | |
| | | | 30MAR2006 | 120 | | 3MAR2006 | 152 | |
| | | | 04APR2006 | 264 | | 04APR2006 | 152 | |
| | | | 19APR2006 | 264 | | 04APR2006 | 100 | |
| | | | 03MAY2006 | 264 | | 19APR2006 | 206 | |
| | | | 17MAY2006 | 264 | | 03MAY2006 | 207 | |
| | | | | | | 17MAY2006 | 208 | |
| | | | | | | 09JUN2006 | 204 | |
| E1709014 | OL QTP | SAC1 | 28NOV2005 | 264 | | 28DEC2005 | 107 | |
| | | | 23DEC2005 | 264 | | 23JAN2006 | 152 | |
| | | | 25JAN2006 | 264 | | 22FEB2006 | 152 | |
| | | | 22FEB2006 | 264 | | 16MAR2006 | 134 | |
| | | | 16MAR2006 | 264 | | 12APR2006 | 195 | |
| E1709015 | OL QTP | SAC1 | 28NOV2005 | 64 | | 30NOV2005 | 63 | |
| E1709016 | OL QTP | SAC1 | 05DEC2005 | 264 | | 03JAN2006 | 110 | |
| | | | 03JAN2006 | N | | | N | |
| | | | 03JAN2006 | 264 | | 31JAN2006 | 52 | |

CONFIDENTIAL
AZSER12757878

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1709016 | OL QTP | SAC1 | 31JAN2006 | 264 | | 28FEB2006 | 39 | |
| | | | 28FEB2006 | 264 | | 03MAR2006 | 147 | |
| | | | 28MAR2006 | 264 | | 20APR2006 | 179 | |
| E1709017 | OL QTP | SAC1 | 05DEC2005 | 264 | | 27DEC2005 | 200 | |
| | | | 05DEC2005 | 264 | | 23JAN2006 | 158 | |
| | | | 25JAN2006 | 264 | | 21FEB2006 | 166 | |
| | | | 21FEB2006 | 264 | | 22MAR2006 | 159 | |
| | | | 22MAR2006 | 264 | | 18APR2006 | 165 | |
| | | | 18APR2006 | 264 | | 16MAY2006 | 194 | |
| | | | 16MAY2006 | 264 | | 16JUN2006 | | |
| E1709018 | OL QTP | SAC2 | 14DEC2005 | 264 | | | U | |
| E1709019 | PLA / LI | SAC1 | 12DEC2005 | 264 | | 09JAN2006 | 178 | |
| | | | 09JAN2006 | 264 | | 06FEB2006 | 152 | |
| | | | 06FEB2006 | 264 | | 09MAR2006 | 142 | |
| | | | 06MAR2006 | 264 | | 02MAY2006 | 170 | |
| | | | 03APR2006 | 264 | | 02MAY2006 | 158 | |
| | | | 02MAY2006 | 264 | | 31MAY2006 | 148 | |
| | | SAC2 | 31MAY2006 | 120 | | 06JUN2006 | 96 | |
| | | | 06JUN2006 | 120 | | 08JUN2006 | 112 | |
| E1709020 | PLA / VAL | SAC1 | 21DEC2005 | 264 | | 18JAN2006 | 197 | |
| | | | 18JAN2006 | 264 | | 14FEB2006 | 156 | |
| | | | 14FEB2006 | 264 | | 14FEB2006 | 152 | |
| | | | 14MAR2006 | 264 | | 04APR2006 | 180 | |
| | | | 04APR2006 | 264 | | 02MAY2006 | 216 | |
| | | SAC2 | 11APR2006 | 120 | | 11APR2006 | 92 | |
| | | | 19APR2006 | 120 | | 19APR2006 | 87 | |
| E1709021 | OL QTP | SAC1 | 20DEC2005 | 264 | | 16JAN2006 | 133 | |
| | | SAC2 | 16JAN2006 | 264 | | 31JAN2006 | 180 | |
| E1709022 | QTP / VAL | SAC1 | 27DEC2005 | 264 | | 20FEB2006 | 192 | |
| | | | 23JAN2006 | 264 | | 20FEB2006 | 164 | |
| | | | 20FEB2006 | 264 | | 20MAR2006 | 162 | |
| | | | 20MAR2006 | 264 | | 20APR2006 | 152 | |
| | | SAC2 | 18APR2006 | 120 | | 18APR2006 | 92 | |
| | | | 24APR2006 | 120 | | 03MAY2006 | 88 | |
| | | | 03MAY2006 | 264 | | 16MAY2006 | 220 | |
| | | | 16MAY2006 | 264 | | 22MAY2006 | 250 | |
| E1709023 | OL QTP | SAC1 | 24JAN2006 | 264 | | 22FEB2006 | 171 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12757879

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1709023 | OL QTP | SAC1 | 22FEB2006 | 264 | | 22MAR2006 | 152 | |
| | | | 19MAR2006 | 264 | | 17APR2006 | 152 | |
| | | | 19APR2006 | 264 | | 17MAY2006 | 152 | |
| | | | 17MAY2006 | 264 | | 14JUN2006 | 151 | |
| | | | 14JUN2006 | 264 | | 17JUL2006 | 132 | |
| | | | 17JUL2006 | 264 | | 14AUG2006 | 127 | |
| E1709024 | OL QTP | SAC1 | 26JAN2006 | 264 | | 01FEB2006 | 263 | |
| E1709025 | OL QTP | SAC1 | 30JAN2006 | 264 | | 28FEB2006 | 115 | |
| | | | 28FEB2006 | 264 | | 28MAR2006 | 147 | |
| | | | 20MAR2006 | 264 | | 26APR2006 | 152 | |
| | | | 26APR2006 | 264 | | | N | |
| E1709026 | QTP / VAL | SAC1 | 13FEB2006 | 264 | | 13MAR2006 | 171 | |
| | | | | N | | | N | |
| | | | | N | | | N | |
| | | | 13MAR2006 | 264 | | 10APR2006 | 151 | |
| | | | 10APR2006 | 264 | | 08MAY2006 | 113 | |
| | | | 18MAY2006 | 264 | | 12JUN2006 | 164 | |
| | | SAC2 | 12JUN2006 | 120 | | 19JUN2006 | 92 | |
| | | | 26JUN2006 | 120 | | 03JUL2006 | 92 | |
| | | | 26JUN2006 | 264 | | 06JUL2006 | 224 | |
| | | | 06JUL2006 | 264 | | 19JUL2006 | 212 | |
| | | | 19JUL2006 | 264 | | 02AUG2006 | 208 | |
| | | | 02AUG2006 | 264 | | 28AUG2006 | 146 | |
| E1709027 | PLA / VAL | SAC1 | 27FEB2006 | 264 | | 28MAR2006 | 138 | |
| | | | 28MAR2006 | 264 | | 25APR2006 | 139 | |
| | | | 25APR2006 | 264 | | 23MAY2006 | 108 | |
| | | | 23MAY2006 | 264 | | 21JUN2006 | 132 | |
| | | | 21JUN2006 | 264 | | 04JUL2006 | 206 | |
| | | SAC2 | 04JUL2006 | 120 | | 11JUL2006 | 85 | |
| E1709029 | QTP / LI | SAC1 | 03MAR2006 | 64 | | 10MAR2006 | 38 | |
| | | | 10MAR2006 | 64 | | 16MAR2006 | 40 | |
| | | | 16MAR2006 | 124 | | 30MAR2006 | 65 | |
| | | | 30MAR2006 | 264 | | 26APR2006 | 164 | |
| | | | 27APR2006 | 264 | | 30AUG2006 | 160 | |
| | | SAC2 | 23MAY2006 | 264 | | 22JUN2006 | 144 | |
| | | | 22JUN2006 | 264 | | 30JUN2006 | 48 | |
| | | | 30JUN2006 | 120 | | 07JUL2006 | 92 | |
| | | | 06JUL2006 | 264 | | 20JUL2006 | 216 | |

E1709029 QTP / LI — I confirm the date of returne

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120205o2.lst   sac100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12757880

Page 404 of 406

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1709029 | QTP / LI | SAC2 | 20JUL2006 | 264 | | 30AUG2006 | 195 | I confirm the date of returns |
| | | | 08AUG2006 | 264 | | 30AUG2006 | 165 | |
| E1709030 | PLA / VAL | SAC1 | 01MAR2006 | 64 | | 08MAR2006 | 46 | |
| | | | 08MAR2006 | 64 | | 08MAR2006 | 32 | |
| | | | 16MAR2006 | 128 | | 1MAR2006 | 68 | |
| | | | 31MAR2006 | 264 | | 31MAY2006 | 163 | I confirm the date of return |
| | | SAC2 | 27APR2006 | 264 | | 31MAY2006 | 140 | |
| | | | 31MAY2006 | 120 | | 08JUN2006 | 88 | |
| | | | 08JUN2006 | 120 | | 13JUN2006 | 100 | |
| | | | 13JUN2006 | 264 | | 27JUN2006 | 208 | |
| | | | 27JUN2006 | 264 | | 1JUL2006 | 208 | |
| | | | 11JUL2006 | 264 | | 19JUL2006 | 236 | |
| | | | 19JUL2006 | 264 | | 22AUG2006 | 140 | |
| E1709031 | OL QTP | SAC1 | 02MAR2006 | 64 | | 09MAR2006 | 59 | |
| E1801001 | OL QTP | SAC1 | 07OCT2005 | 64 | | 13OCT2005 | 37 | |
| | | | 13OCT2005 | 64 | | 20OCT2005 | 22 | |
| | | | 20OCT2005 | 64 | | 27OCT2005 | 8 | |
| | | | 02NOV2005 | 264 | | 30NOV2005 | 68 | |
| | | | 30NOV2005 | 264 | | 28DEC2005 | 131 | |
| | | | 28DEC2005 | 264 | | | U | |
| | | | | | | | U | |
| E1801002 | QTP / LI | SAC1 | 16NOV2005 | 64 | | 23NOV2005 | 43 | |
| | | | 23NOV2005 | 64 | | 30NOV2005 | 43 | |
| | | | 30NOV2005 | 128 | | 14DEC2005 | 71 | |
| | | | 14DEC2005 | 264 | | 08FEB2006 | 150 | |
| | | | 11JAN2006 | 264 | | 08FEB2006 | 153 | |
| | | SAC2 | 08FEB2006 | 120 | | 15FEB2006 | 91 | |
| | | | 22FEB2006 | 92 | | 22FEB2006 | 92 | |
| | | | 08MAR2006 | 264 | | 08MAR2006 | 209 | |
| | | | 22MAR2006 | 264 | | 22MAR2006 | 207 | |
| | | | | | | 29MAR2006 | 236 | |
| | | | 06APR2006 | 264 | | 03MAY2006 | 157 | Drug returned to March 2006 expiry date. |
| | | | 03MAY2006 | 264 | | 31MAY2006 | 152 | |
| | | | 31MAY2006 | 264 | | 28JUN2006 | 150 | |
| | | | 28JUN2006 | 264 | | 26JUL2006 | 151 | |
| | | | 26JUL2006 | 264 | | 23AUG2006 | 153 | |
| | | | 23AUG2006 | 264 | | 06SEP2006 | 206 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:46  kcpx265

953

CONFIDENTIAL
AZSER12757881

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1801003 | PLA / VAL | SAC1 | 21NOV2005 | 64 | | 28NOV2005 | 46 | |
| | | | 28NOV2005 | 64 | | 05DEC2005 | 64 | |
| | | | 06DEC2005 | 128 | | 20DEC2005 | 71 | |
| | | | 20DEC2005 | 264 | | 17JAN2006 | 157 | |
| | | | 17JAN2006 | 264 | | 14FEB2006 | 162 | |
| | | | 14FEB2006 | 264 | | 14FEB2006 | 158 | |
| | | SAC2 | 15MAR2006 | 120 | | 2MAR2006 | 91 | |
| | | | 22MAR2006 | 120 | | 28MAR2006 | 96 | |
| | | | 28MAR2006 | 264 | | 12APR2006 | 211 | |
| | | | 12APR2006 | 264 | V7 - V10 drug dispensed due to V1-V6 March 2006 expiry date | 26APR2006 | 207 | No drug returned - medication was thrown away by patient after mood event |
| | | | 26APR2006 | 264 | | | N | |
| E1806001 | OL QTP | SAC1 | 28NOV2005 | 64 | | 12DEC2005 | N | Missed 1 dose |
| | | | 05DEC2005 | 64 | | 19DEC2005 | 40 | Missed 1 dose |
| | | | 12DEC2005 | 64 | | 16JAN2006 | 152 | |
| | | | 19DEC2005 | 256 | | 16JAN2006 | 143 | |
| | | | 16JAN2006 | 264 | | 20MAR2006 | 130 | Returned 9 tablets too view- patient unsure of reason |
| | | | 17FEB2006 | 264 | | | | |
| | | | 20MAR2006 | 264 | | 12APR2006 | 264 | Subject non-compliant. No tablets taken |
| E1806002 | OL QTP | SAC1 | 19DEC2005 | 128 | Two wallets dispensed | 03JAN2006 | 81 | |
| | | | 03JAN2006 | 64 | | 09JAN2006 | U | |
| | | | 09JAN2006 | 320 | | 13FEB2006 | 31 | |
| | | | | | | | 155 | Dose reduced during this period due to sleepiness |
| | | | 13FEB2006 | 264 | | 13MAR2006 | 153 | 2 extra tabs returned |
| | | | 13MAR2006 | 264 | | 10APR2006 | 155 | 2 extra tablets returned |
| | | | 10APR2006 | 264 | | 08MAY2006 | 162 | 3 tablets too few returned |
| | | | 08MAY2006 | 264 | | 05JUN2006 | 154 | |
| E1806003 | OL QTP | SAC1 | 05JUN2006 | 264 | | 03JUL2006 | 155 | |
| | | | 03JUL2006 | 264 | | 02AUG2006 | 147 | |
| | | | 02AUG2006 | 264 | | 04SEP2006 | 154 | |
| | | | 09JAN2006 | 64 | | 16JAN2006 | 34 | |
| | | | 16JAN2006 | 64 | | 24JAN2006 | 8 | |

CONFIDENTIAL
AZSER12757882

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | MODULE | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED | RETURN COMMENTS |
|---|---|---|---|---|---|---|---|---|
| E1806003 | OL QTP | SAC1 | 24JAN2006 | 128 | | 06FEB2006 | 25 | Should have returned 112 tablets |
| | | | 06FEB2006 | 264 | | 06MAR2006 | 119 | |
| | | | 06MAR2006 | 264 | | 05APR2006 | 129 | Should have returned 139 tablets |
| | | | 05APR2006 | 264 | | 09JUN2006 | 86 | Should have returned 161-used this bottle also for next visit - |
| | | | 26APR2006 | 264 | | 09JUN2006 | 178 | mixed them up Should have returned 88 - used from VS6 bottle+this |
| | | | 29MAY2006 | 264 | | 26JUN2006 | 125 | |
| | | | 26JUN2006 | 264 | | 29JUN2006 | 247 | |
| E1806004 | OL QTP | SAC1 | 12JAN2006 | 128 | | 27JAN2006 | 94 | Patient experienced severe sedation |
| | | | 27JAN2006 | 64 | | 08FEB2006 | 32 | |
| | | | 27JAN2006 | 64 | | 08FEB2006 | 48 | |
| | | | 08FEB2006 | 264 | | 08MAR2006 | 152 | |
| E1806005 | OL QTP | SAC1 | 16JAN2006 | 64 | | 23JAN2006 | 22 | |
| | | | 23JAN2006 | 64 | | 30JAN2006 | 18 | |
| | | | 30JAN2006 | 128 | | 13FEB2006 | 50 | |
| | | | 13FEB2006 | 264 | | 13MAR2006 | 101 | |
| | | | 13MAR2006 | 264 | | 10APR2006 | 108 | |
| | | | 10APR2006 | 264 | | 08MAY2006 | 100 | |
| | | | 08MAY2006 | 264 | | 05JUN2006 | 114 | |
| | | | 05JUN2006 | 264 | | 03JUL2006 | 110 | |
| | | | 03JUL2006 | 264 | | 02AUG2006 | 111 | |
| | | | 02AUG2006 | 264 | | 30AUG2006 | 139 | Missed 6 tablets |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tlf/l120200502.lst  sac100.sas  02MAR2007:13:46  kcpx265

955

CONFIDENTIAL
AZSER12757883



| Clinical Study Report: Appendix 12.2.6 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

# Appendix 12.2.6
# Individual efficacy and pharmacokinetic response data

CONFIDENTIAL
AZSER12757884

Clinical Study Report: Appendix 12.2.6
Study Code: D1447C00126

# LIST OF TABLES                                        PAGE

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS) .......................3

Listing 12.2.6-2    Life Charting Method (LCM) .............................................................1071

Listing 12.2.6-3    Clinical Global Impression (CGI).......................................................1088

Listing 12.2.6-4    Young Mania Rating Scale (YMRS) ...................................................1708

Listing 12.2.6-5    Positive Syndrome Sub Scale ............................................................2986

Listing 12.2.6-6    Sheehan Disability Scale (SDS) ........................................................3273

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB).....................3560

Listing 12.2.6-8    Mood Event.......................................................................................4514

CONFIDENTIAL
AZSER12757885

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 29JUN2005 | -12 | 34 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 11JUL2005 | 0 | 33 | | 4 | 4 | 5 | 5 | 0 | 4 | 4 | 3 | 4 | 2 |
| | | 102 | Week 2 | 18JUL2005 | 7 | 32 | | 4 | 3 | 3 | 1 | 2 | 4 | 4 | 4 | 1 | 1 |
| | | 103 | Week 4 | 16JUL2005 | 15 | 27 | | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 4 | 1 | 1 |
| | | 104 | Week 8 | 09AUG2005 | 29 | 27 | | 2 | 3 | 1 | 2 | 4 | 5 | 4 | 4 | 2 | 2 |
| | | 105 | Week 8 | 06SEP2005 | 57 | 36 | | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 106 | Week 12 | 03OCT2005 | 84 | 31 | | 0 | 3 | 0 | 0 | 2 | 3 | 2 | 4 | 0 | 2 |
| | | 107 | Week 16 | 31OCT2005 | 112 | 16 | | 3 | 0 | 2 | 2 | 3 | 2 | 3 | 3 | 4 | 4 |
| | | 108 | Week 20 | 05DEC2005 | 147 | 29 | | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 4 | 0 |
| | | 109 | Week 24 | 29DEC2005 | 171 | 10 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 23JAN2006 | 196 | 8 | | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Week 32 | 21FEB2006 | 233 | 4 | | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 22MAR2006 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 22MAR2006 | 1 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 22MAR2006 | 6 | 8 | 4 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 04APR2006 | 14 | 8 | 4 | 1 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 18APR2006 | 28 | 9 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 204 | Week 6 | 01MAY2006 | 41 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 15MAY2006 | 55 | 9 | 5 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 207 | Week 12 | 19JUN2006 | 90 | 15 | 11 | 2 | 2 | 4 | 4 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 223 | Week 16 | 18JUL2006 | 119 | 32 | 28 | Y | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| | | 223 | Final visit | 18JUL2006 | 119 | 32 | 28 | Y | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

3

CONFIDENTIAL
AZSER12757886

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 26JUL2005 | -6 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01AUG2005 | -6 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 26JUL2005 | -7 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08AUG2005 | 14 | 18 | 15 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 15AUG2005 | 21 | 16 | 13 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 29AUG2005 | 28 | 8 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 27SEP2005 | 57 | 5 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 25OCT2005 | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22NOV2005 | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 13DEC2005 | 8 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20DEC2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03JAN2006 | 29 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02FEB2006 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 06MAR2006 | 91 | 6 | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 10APR2006 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 16 | 08MAY2006 | 154 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 20 | 08JUN2006 | 185 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 28 | 13JUL2006 | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 14AUG2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 14AUG2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

4

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757887

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101018 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 Screening | 25OCT2005 | -6 | 25 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 101 At enrollment | | 31OCT2005 | 0 | 25 | -0 | 3 | 3 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 1 Baseline | | 25OCT2005 | -6 | 25 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 103 Week 1 | | 21NOV2005 | 10 | 22 | -3 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 Week 2 | | 21NOV2005 | 21 | 22 | -3 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 105 Week 8 | | 19DEC2005 | 49 | 23 | -2 | 3 | 4 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 106 Week 12 | | 12JAN2006 | 73 | 19 | -6 | 1 | 1 | 1 | 2 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 107 Week 16 | | 09FEB2006 | 101 | 14 | -11 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 108 Week 20 | | 16MAR2006 | 116 | 14 | -11 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 109 Week 24 | | 18APR2006 | 169 | 12 | -13 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 110 Week 32 | | 30MAY2006 | 211 | 12 | -13 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 201 Final visit | | 30JUN2006 | 232 | 12 | -13 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 201 At randomization | | 13JUL2006 | 1 | 12 | -0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 201 Baseline | | 13JUL2006 | 8 | 10 | -2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 202 Week 2 | | 20JUL2006 | 13 | 15 | -2 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 203 Week 4 | | 25JUL2006 | 26 | 10 | -6 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 204 Week 6 | | 07AUG2006 | 40 | 6 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 223 Week 6 | | 21AUG2006 | | 6 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 223 Final visit | | 21AUG2006 | | | | | | | | | | | | | |
| E0101020 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 22NOV2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |

5

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757888

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 29NOV2005 | 0 | 9 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 22NOV2005 | -7 | 6 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 06DEC2005 | 7 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13DEC2005 | 14 | 6 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 29DEC2005 | 30 | 6 | -0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 56 | 24 | 18 | 2 | 3 | 2 | 3 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 106 | Week 12 | 23FEB2006 | 86 | 9 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |
| | | 107 | Week 16 | 27MAR2006 | 118 | 13 | 7 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |
| | | 108 | Week 20 | 24APR2006 | 149 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 27APR2006 | | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 25MAY2006 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 25MAY2006 | 1 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 01JUN2006 | 8 | 8 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 4 | 0 |
| | | 204 | Week 4 | 07JUN2006 | 14 | 14 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 4 | 0 | 0 |
| | | 205 | Week 8 | 26JUN2006 | 33 | 12 | 9 | 2 | 1 | 0 | 2 | 0 | 4 | 1 | 2 | 0 | 0 |
| | | 205 | Week 8 | 13JUL2006 | 50 | 5 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01AUG2006 | 69 | 7 | 4 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 90 | 7 | 4 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | | 22AUG2006 | 90 | | | | | | | | | | | | |
| E0101029 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09JAN2006 | -7 | 32 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 16JAN2006 | 0 | 26 | -6 | 2 | 2 | 1 | 2 | 1 | 4 | 2 | 4 | 4 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

6

CONFIDENTIAL
AZSER12757889

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101029 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 09JAN2006 | -7 | | 32 | 0 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 4 | 2 |
| | | 102 | Week 1 | 23JAN2006 | 7 | | 36 | 4 | 4 | 4 | 3 | 2 | 6 | 4 | 3 | 2 | 4 | 3 |
| | | 103 | Week 1 | 30JAN2006 | 14 | | 23 | -9 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 13FEB2006 | 28 | | 23 | -9 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13MAR2006 | 56 | | 26 | -6 | 0 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10APR2006 | 84 | | 8 | -24 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 1 |
| | | 107 | Week 16 | 08MAY2006 | 112 | | 10 | -22 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05JUN2006 | 1 | | 9 | -23 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 05JUN2006 | 1 | | 9 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JUN2006 | 8 | | 9 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 19JUN2006 | 15 | | 7 | -2 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 05JUL2006 | 31 | | 6 | -3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 17JUL2006 | 43 | | 7 | -2 | 0 | 1 | 0 | 5 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 31JUL2006 | 57 | | 8 | -1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 28AUG2006 | 85 | | 16 | 6 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 207 | Week 12 | 28AUG2006 | 85 | | 16 | 7 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| E0103003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30JUN2005 | -5 | | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05JUL2005 | 0 | | 8 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30JUN2005 | -5 | | 10 | | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19JUL2005 | 14 | | 2 | -8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757890

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 01AUG2005 | 27 | 2 | -8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31AUG2005 | 57 | 2 | -8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28SEP2005 | 85 | 6 | -4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25OCT2005 | 112 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21NOV2005 | 139 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 19DEC2005 | 167 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 16JAN2006 | 195 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20FEB2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27FEB2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13MAR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27MAR2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10APR2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07JUN2006 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 05JUL2006 | 143 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04AUG2006 | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic Thoughts,10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

8

CONFIDENTIAL
AZSER12757891

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | | 01JUL2005 | -6 | 7 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | | 07JUL2005 | 0 | 7 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | | 01JUL2005 | -6 | 7 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 4 | | 10JUL2005 | 11 | 4 | -3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 8 | | 03AUG2005 | 27 | 4 | -3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 12 | | 02SEP2005 | 57 | 6 | -1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 16 | | 30SEP2005 | 85 | 6 | -1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Week 20 | | 26OCT2005 | 139 | 7 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 Week 24 | | 23NOV2005 | 168 | 7 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 Week 28 | | 22DEC2005 | 195 | 10 | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 110 Week 32 | | 18JAN2006 | 223 | 10 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 Final visit | | 15FEB2006 | 1 | 10 | | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 15MAR2006 | 1 | 10 | | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | 15MAR2006 | 8 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 Week 2 | | 22MAR2006 | 15 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 Week 4 | | 29MAR2006 | 27 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 Week 6 | | 10APR2006 | 41 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 Week 8 | | 24APR2006 | 57 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 Week 12 | | 22MAY2006 | 85 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 Week 16 | | 07JUN2006 | 113 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 Week 20 | | 05JUL2006 | 143 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 Week 24 | | 04AUG2006 | 164 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 25AUG2006 | 164 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

9

CONFIDENTIAL
AZSER12757892

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 20JUL2005 | -7 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 3 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JUL2005 | -7 | 3 | -0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04AUG2005 | 8 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12AUG2005 | 16 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23SEP2005 | 58 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 140 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10FEB2006 | 196 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 08MAR2006 | 224 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07APR2006 | 1 | 4 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07APR2006 | 1 | 4 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07APR2006 | 1 | 4 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103020 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 31AUG2005 | -7 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 31AUG2005 | -7 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent sadness, 1=Reported sadness, 2=Inner tension, 3=Reduced sleep, 4=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

10

CONFIDENTIAL
AZSER12757893

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 05OCT2005 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 56 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28NOV2005 | 82 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08DEC2005 | 112 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 23JAN2006 | 158 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 22FEB2006 | 168 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 20MAR2006 | 194 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 19APR2006 | 224 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17MAY2006 | 1 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17MAY2006 | 1 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17MAY2006 | 1 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24MAY2006 | 8 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31MAY2006 | 15 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JUN2006 | 22 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUN2006 | 36 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03JUL2006 | 48 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31JUL2006 | 76 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 25AUG2006 | 101 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 101 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103025 | QTP / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26OCT2005 | -2 | 10 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28OCT2005 | 0 | 8 | -2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

11

CONFIDENTIAL
AZSER12757894

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103025 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 Baseline | 26OCT2005 | -2 | | 10 | | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 04NOV2005 | 7 | | 7 | -3 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 12 | | 7 | -3 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 22NOV2005 | 25 | | 7 | -3 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 23DEC2005 | 56 | | 2 | -8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 20JAN2006 | 84 | | 2 | -8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 17FEB2006 | 112 | | 4 | -6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 21MAR2006 | 144 | | 4 | -6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 12APR2006 | 166 | | 4 | -6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | 12MAY2006 | 196 | | 2 | -8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12MAY2006 | 196 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07JUN2006 | 1 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 07JUN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 14JUN2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 19JUN2006 | 13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 30JUN2006 | 24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 13JUL2006 | 37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26JUL2006 | 50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18AUG2006 | 73 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 73 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103031 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 Screening | 05DEC2005 | -3 | | 8 | | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

12

CONFIDENTIAL
AZSER12757895

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 08DEC2005 | 0 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 05DEC2005 | -3 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 2 | 15DEC2005 | 7 | 4 | -4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 4 | 22DEC2005 | 14 | 4 | -4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 8 | 05JAN2006 | 28 | 4 | -8 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 02FEB2006 | 56 | 6 | -2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 02MAR2006 | 84 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 08MAR2006 | 110 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 24 | 27APR2006 | 140 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 25MAY2006 | 168 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 22JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 29JUN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 07JUL2006 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 21JUL2006 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 02AUG2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 8 | 14AUG2006 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 14AUG2006 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0107001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 11AUG2005 | -7 | 32 |  | 3 | 3 | 4 | 0 | 0 | 3 | 4 | 2 | 5 | 4 |
|  |  | 101 | At enrollment | 18AUG2005 | 0 | 40 | 8 | 3 | 5 | 5 | 6 | 4 | 5 | 3 | 5 | 4 |  |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12757896

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Baseline | | 11AUG2005 | -7 | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 3 | 4 | 2 | 5 | 4 |
| | | 102 | Week 1 | 26AUG2005 | 8 | 11 | -21 | 0 | 1 | 0 | 1 | 0 | 3 | 4 | 1 | 1 | 0 |
| | | 103 | Week 2 | 06SEP2005 | 19 | 8 | -24 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 16SEP2005 | 29 | 11 | -21 | 0 | 1 | 0 | 1 | 0 | 3 | 4 | 1 | 1 | 0 |
| | | 105 | Week 6 | 17OCT2005 | 60 | 11 | -21 | 0 | 1 | 0 | 1 | 0 | 3 | 4 | 1 | 1 | 0 |
| | | 106 | Week 8 | 21NOV2005 | 95 | 17 | -15 | 3 | 0 | 3 | 0 | 2 | 4 | 0 | 1 | 4 | 0 |
| | | 107 | Week 12 | 21NOV2005 | 95 | 16 | -16 | 2 | 0 | 2 | 0 | 4 | 4 | 0 | 0 | 4 | 0 |
| | | 108 | Week 16 | 12DEC2005 | 116 | 10 | -22 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 109 | Week 20 | 11JAN2006 | 146 | 6 | -26 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 110 | Week 24 | 06FEB2006 | 172 | 3 | -29 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 111 | Week 28 | 09MAR2006 | 203 | 1 | -31 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 / Final visit | 10APR2006 | 235 | 1 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 10MAY2006 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10MAY2006 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17MAY2006 | 8 | 6 | 5 | 0 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26MAY2006 | 17 | 9 | 8 | 1 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 21JUN2006 | 43 | 11 | 10 | 0 | 1 | 0 | 1 | 2 | 3 | 0 | 2 | 2 | 0 |
| | | 205 | Week 8 | 12JUL2006 | 64 | 16 | 5 | 3 | 0 | 2 | 0 | 0 | 3 | 0 | 3 | 3 | 2 |
| | | 207 | Week 12 | 07AUG2006 | 90 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 207 | Final visit | 07AUG2006 | 90 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| E0107006 | QTP / VAL (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | 1 Screening | | 22AUG2005 | -7 | 16 | 0 | 0 | 3 | 0 | 2 | 3 | 6 | 0 | 0 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

14

CONFIDENTIAL
AZSER12757897

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 29AUG2005 | 0 | 19 |  | 3 | 3 | 4 | 2 | 3 | 6 | 0 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 22AUG2005 | -7 | 16 |  | 3 | 0 | 3 | 3 | 1 | 1 | 3 | 0 | 2 | 0 |
|  |  | 102 | Week 2 | 06SEP2005 | 8 | 10 | -6 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
|  |  | 103 | Week 2 | 13SEP2005 | 15 | 17 | 1 | 2 | 0 | 4 | 4 | 1 | 2 | 0 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 26SEP2005 | 28 | 11 | -5 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 3 | 0 |
|  |  | 105 | Week 8 | 24OCT2005 | 56 | 4 | -12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 17NOV2005 | 80 | 3 | -13 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 22DEC2005 | 115 | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
|  |  | 201 | Final visit | 19JAN2006 | 1 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 108 | At randomization | 19JAN2006 | 1 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 19JAN2006 | 1 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 26JAN2006 | 8 | 1 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 02FEB2006 | 15 | 5 | 4 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 20FEB2006 | 33 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 06MAR2006 | 47 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 15MAR2006 | 56 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17APR2006 | 89 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 15MAY2006 | 117 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 20 | 12JUN2006 | 142 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 24 | 07JUL2006 | 170 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 14AUG2006 | 208 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 14AUG2006 | 208 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

15

CONFIDENTIAL
AZSER12757898

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10FEB2006 | -7 | 17 | | 0 | 0 | 0 | 4 | 3 | 0 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 17FEB2006 | 0 | 13 | -4 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 4 | 0 |
| | | 1 | Baseline | 10FEB2006 | -7 | 17 | 0 | 0 | 0 | 0 | 4 | 3 | 3 | 0 | 3 | 4 | 0 |
| | | 103 | Week 2 | 24FEB2006 | 7 | 6 | -11 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 02MAR2006 | 13 | 1 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16MAR2006 | 27 | 2 | -15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12APR2006 | 54 | 3 | -14 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 15MAY2006 | 87 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05JUN2006 | 1 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19JUN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 05JUL2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17JUL2006 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07AUG2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21AUG2006 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 21AUG2006 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0108006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 06JUL2005 | -7 | 41 | | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 2 |
| | | 101 | At enrollment | 13JUL2005 | 0 | 39 | -2 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 06JUL2005 | -7 | 41 | 0 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 2 |

16

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP2=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757899

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 103 | Week 2 | 27JUL2005 | 14 | 18 | -23 | 4 | 3 | 3 | 3 | 0 | 0 | 4 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 10AUG2005 | 28 | 17 | -24 | 2 | 0 | 0 | 1 | 3 | 4 | 4 | 1 | 1 | 1 |
|  |  | 105 | Week 8 | 07SEP2005 | 56 | 7 | -34 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 1 |
|  |  | 106 | Week 12 | 10OCT2005 | 89 | 6 | -35 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 07NOV2005 | 117 | 10 | -31 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 1 |
|  |  | 201 | Final visit | 07NOV2005 | 1 | 10 | -31 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 1 |
|  |  | 201 | At randomization | 29DEC2005 | 1 | 7 | -34 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 29DEC2005 | 1 | 7 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 05JAN2006 | 8 | 2 | -5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 13JAN2006 | 16 | 11 | 3 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 |
|  |  | 204 | Week 4 | 28JAN2006 | 31 | 1 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 28JAN2006 | 31 | 10 | 3 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 1 |
|  |  | 205 | Week 8 | 09FEB2006 | 43 | 6 | -0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
|  |  | 207 | Week 12 | 25FEB2006 | 59 | 1 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 23MAR2006 | 85 | 10 | 3 | 1 | 1 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 1 |
|  |  | 209 | Week 20 | 03MAY2006 | 126 | 6 | -1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
|  |  | 210 | Week 24 | 30MAY2006 | 154 | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 22JUN2006 | 176 | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 36 | 10JUL2006 | 194 | 4 | -3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 24AUG2006 | 239 | 7 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |
|  |  |  |  | 24AUG2006 | 239 |  |  |  |  |  |  |  |  |  |  |  |  |
| E0110006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Final visit | 17AUG2005 | -8 | 17 | 17 | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:45 kcpx265

17

CONFIDENTIAL
AZSER12757900

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 25AUG2005 | 0 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 14SEP2005 | 20 | 6 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 57 | 7 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 17NOV2005 | 84 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 14DEC2005 | 1 | 5 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14DEC2005 | 1 | 5 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14DEC2005 | 1 | 5 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22DEC2005 | 9 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28DEC2005 | 15 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11JAN2006 | 29 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23JAN2006 | 41 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09FEB2006 | 58 | 8 | 3 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15MAR2006 | 92 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 04APR2006 | 112 | 10 | 5 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03MAY2006 | 141 | 10 | 5 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31MAY2006 | 169 | 25 | 20 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 0 | 0 |
| | | 223 | Week 36 | 16AUG2006 | 246 | 25 | 20 | Y 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 0 |
| | | 223 | Final visit | 16AUG2006 | 246 | 25 | 20 | Y 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 0 |
| E0110008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 20JUN2005 | -7 | 17 | | 0 | 0 | 3 | 4 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 27JUN2005 | 0 | 11 | -6 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

18

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757901

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 20JUN2005 | -7 | 17 | | 0 | 0 | 3 | 4 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 05JUL2005 | 8 | 10 | -7 | 1 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 2 |
| | | 104 | Week 4 | 26JUL2005 | 29 | 14 | -3 | 0 | 1 | 4 | 0 | 3 | 3 | 0 | 1 | 0 | 1 |
| | | 105 | Week 8 | 22AUG2005 | 56 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20SEP2005 | 85 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27OCT2005 | 1 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27OCT2005 | 1 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04NOV2005 | 9 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 11NOV2005 | 16 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26NOV2005 | 31 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28DEC2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06DEC2005 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21JAN2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17FEB2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11MAR2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13APR2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19MAY2006 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08JUN2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 25JUL2006 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 09AUG2006 | 287 | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25AUG2006 | 303 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 25AUG2006 | 303 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

19

CONFIDENTIAL
AZSER12757902

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21JUL2005 | -7 | 14 | | 0 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 |
| | | 101 | At enrollment | 28JUL2005 | 0 | 6 | -8 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Baseline | 21JUL2005 | -7 | 14 | 0 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | 104 | Week 2 | 11AUG2005 | 14 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 25AUG2005 | 28 | 8 | -6 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | | Week 8 | 29SEP2005 | 63 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30OCT2005 | 1 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 05NOV2005 | 7 | 6 | 6 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 05NOV2005 | 7 | 6 | 6 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 12NOV2005 | 14 | 17 | 17 | 2 | 2 | 3 | 3 | 0 | 1 | 0 | 3 | 3 | 0 |
| | | 204 | Week 4 | 26NOV2005 | 28 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10DEC2005 | 42 | 17 | 17 | 2 | 2 | 3 | 3 | 0 | 1 | 0 | 3 | 3 | 0 |
| | | 206 | Week 8 | 22DEC2005 | 54 | 41 | 41 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Week 8 | 29DEC2005 | 61 | 41 | 41 | Y | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 29DEC2005 | 61 | 41 | 41 | Y | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0110013 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08AUG2005 | -7 | 6 | | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 101 | At enrollment | 15AUG2005 | 0 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 08AUG2005 | -7 | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 102 | Week 2 | 22AUG2005 | 14 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14SEP2005 | 30 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas   02MAR2007:13:45   kcpx265

20

CONFIDENTIAL
AZSER12757903

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 105 | Week 8 | 12OCT2005 | 58 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08NOV2005 | 85 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06DEC2005 | 113 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JAN2006 | 1 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JAN2006 | 1 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JAN2006 | 1 | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13JAN2006 | 8 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JAN2006 | 15 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03FEB2006 | 29 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17FEB2006 | 43 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08MAR2006 | 62 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27APR2006 | 112 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 26MAY2006 | 141 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27JUN2006 | 173 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25JUL2006 | 201 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 16AUG2006 | 223 | 8 | 7 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 16AUG2006 | 223 | 8 | 7 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0110015 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12AUG2005 | -7 | 12 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 |
| | | 101 | At enrollment | 19AUG2005 | 0 | 9 | -3 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 1 | Baseline | 12AUG2005 | -7 | 12 | -0 | 2 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

21

CONFIDENTIAL
AZSER12757904

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MODD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 12SEP2005 | 24 | 11 | -1 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 105 | Week 8 | 12OCT2005 | 54 | 7 | -5 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11NOV2005 | 84 | 11 | -1 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 15DEC2005 | 1 | 2 | -10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15DEC2005 | 1 | 2 | -10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 15DEC2005 | 1 | 2 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22DEC2005 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27DEC2005 | 13 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 01FEB2006 | 49 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 05FEB2006 | 53 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10FEB2006 | 58 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAR2006 | 91 | 3 | -2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11APR2006 | 118 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 04MAY2006 | 141 | 12 | 10 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 02JUN2006 | 170 | 8 | 8 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27JUL2006 | 225 | 10 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27JUL2006 | 225 | 4 | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 10AUG2006 | 239 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10AUG2006 | 239 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0110017 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 28OCT2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 04NOV2005 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

22

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12757905

Page 21 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | I1 | I2 | I3 | I4 | I5 | I6 | I7 | I8 | I9 | I10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Baseline | 28OCT2005 | -7 | | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11NOV2005 | 7 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18NOV2005 | 14 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02DEC2005 | 28 | | 12 | 8 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 02JAN2006 | 59 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23JAN2006 | 80 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 24FEB2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24FEB2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01MAR2006 | 6 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAR2006 | 15 | | 6 | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03APR2006 | 39 | | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03APR2006 | 39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20APR2006 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26MAY2006 | 92 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26JUN2006 | 123 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25JUL2006 | 152 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 16AUG2006 | 174 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 174 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0110018 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28OCT2005 | -7 | | 6 | | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 04NOV2005 | 0 | | 6 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |

23

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12757906

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110018 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Baseline | 28OCT2005 | -7 | | 6 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 |
| | | 102 | Week 1 | 11NOV2005 | 7 | | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18NOV2005 | 14 | | 4 | -2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02DEC2005 | 28 | | 5 | -1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2005 | 55 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 88 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 24FEB2006 | 1 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24FEB2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 01MAR2006 | 6 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAR2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30MAR2006 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11APR2006 | 47 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25APR2006 | 61 | | 5 | 5 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18MAY2006 | 84 | | 7 | 7 | 2 | 2 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16JUN2006 | 113 | | 6 | 6 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14JUL2006 | 141 | | 6 | 6 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 24 | 11AUG2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 11AUG2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0110021 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 20DEC2005 | -7 | | 12 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 27DEC2005 | 0 | | 12 | 0 | 0 | 2 | 1 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |

```
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

24

CONFIDENTIAL
AZSER12757907

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110021 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 20DEC2005 | -7 | | 12 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 03JAN2006 | 7 | | 10 | -2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 10JAN2006 | 14 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24JAN2006 | 28 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 21FEB2006 | 56 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 21MAR2006 | 84 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 24APR2006 | 1 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 24APR2006 | 1 | | 3 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 24APR2006 | 1 | | 3 | -9 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 01MAY2006 | 8 | | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAY2006 | 17 | | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24MAY2006 | 31 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07JUN2006 | 45 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21JUN2006 | 59 | | 20 | 17 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 |
| | | 207 | Week 12 | 19JUL2006 | 87 | Y | 27 | 27 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 |
| | | 223 | Final Visit | 21JUL2006 | 89 | Y | 30 | 27 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 |
| E0110023 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 03JAN2006 | -7 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JAN2006 | 0 | | 6 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 03JAN2006 | -7 | | 3 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17JAN2006 | 7 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

25

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
 Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
 6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
 POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12757908

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110023 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103 | Week 2 | 24JAN2006 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09FEB2006 | 30 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07MAR2006 | 56 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06APR2006 | 86 | 6 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04MAY2006 | 114 | 6 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09JUN2006 | 1 | 6 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 09JUN2006 | 1 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Baseline | 09JUN2006 | 51 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 202 | Week 2 | 16JUN2006 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 26JUN2006 | 18 | 30 | 24 | 2 | 3 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | 203 | Week 4 | 11JUL2006 | 33 | 33 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | 204 | Week 6 | 11JUL2006 | 42 | 14 | 8 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 223 | Final visit | 20JUL2006 | 42 | 14 | 8 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| E0111001 | QTP / VAL 5X (Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 15JUN2005 | -12 | 21 | | 2 | 3 | 2 | 2 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 27JUN2005 | 0 | 17 | | 2 | 2 | 1 | 2 | 2 | 0 | 4 | 0 | 2 | 1 |
| | | 103 | Week 2 | 14JUL2005 | 17 | 12 | | 2 | 1 | 1 | 0 | 2 | 4 | 0 | 2 | 2 | 1 |
| | | 104 | Week 4 | 27JUL2005 | 30 | 19 | | 1 | 1 | 1 | 2 | 2 | 4 | 4 | 3 | 2 | 2 |
| | | 105 | Week 8 | 24AUG2005 | 58 | 14 | | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 21SEP2005 | 86 | 18 | | 2 | 2 | 2 | 6 | 2 | 6 | 1 | 1 | 0 | 1 |
| | | 108 | Week 24 | 30NOV2005 | 156 | 9 | | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 109 | Week 28 | 28DEC2005 | 184 | 6 | | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

26

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrsi00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757909

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 110 | Week 32 | 25JAN2006 | 212 | 7 |  | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 01MAR2006 | 1 | 7 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 01MAR2006 | 1 | 7 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01MAR2006 | 1 | 7 |  | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 05MAR2006 | 5 | 5 | -2 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 15MAR2006 | 15 | 7 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 29MAR2006 | 29 | 9 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
|  |  | 205 | Week 6 | 26APR2006 | 57 | 19 | 12 | 2 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 0 |
|  |  | 206 | Week 8 | 25MAY2006 | 86 | 25 | 18 | 3 | 3 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 2 |
|  |  | 207 | Week 12 | 12JUL2006 | 134 | 26 | 19 | 2 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 2 |
|  |  | 208 | Week 20 | 20JUL2006 | 142 | 14 | 7 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
|  |  | 223 | Week 24 | 16AUG2006 | 169 | 14 | 7 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 0 | 1 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 169 | 14 | 7 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 0 | 1 | 0 |
| E0113002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 06JUL2005 | -7 | 14 | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 13JUL2005 | 0 | 6 | -8 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 06JUL2005 | -7 | 14 |  | 0 | 1 | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 105 | Week 4 | 02AUG2005 | 27 | 7 | -7 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 08SEP2005 | 57 | 7 | -7 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 06OCT2005 | 85 | 4 | -10 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 02NOV2005 | 1 | 7 | -7 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
  Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

27

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757910

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MADD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 02NOV2005 | 1 | 7 | | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 7 | | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 202 | Week 2 | 09NOV2005 | 8 | 4 | -3 | | | | | | | | | | |
| | | 203 | Week 2 | 17NOV2005 | 16 | 3 | -6 | | | | | | | | | | |
| | | 204 | Week 4 | 02DEC2005 | 31 | 1 | -6 | | | | | | | | | | |
| | | 205 | Week 6 | 16DEC2005 | 45 | 2 | -5 | | | | | | | | | | |
| | | 206 | Week 12 | 11JAN2006 | 71 | 5 | -7 | | | | | | | | | | |
| | | 207 | Week 12 | 24JAN2006 | 84 | 3 | -2 | | | | | | | | | | |
| | | 208 | Week 16 | 22FEB2006 | 113 | 3 | -4 | | | | | | | | | | |
| | | 209 | Week 20 | 23MAR2006 | 142 | 1 | -4 | | | | | | | | | | |
| | | 210 | Week 24 | 18APR2006 | 168 | 1 | -6 | | | | | | | | | | |
| | | 211 | Week 28 | 15MAY2006 | 195 | 2 | -6 | | | | | | | | | | |
| | | 212 | Week 32 | 15JUN2006 | 223 | 1 | -5 | | | | | | | | | | |
| | | 213 | Week 36 | 11JUL2006 | 252 | 0 | -6 | | | | | | | | | | |
| | | 223 | Week 40 | 11AUG2006 | 283 | 0 | -7 | | | | | | | | | | |
| | | 223 | Final visit | 11AUG2006 | 283 | 0 | -7 | | | | | | | | | | |
| E0113003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14JUL2005 | -7 | 13 | | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 101 | At enrollment | 21JUL2005 | 0 | 22 | 9 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 0 |
| | | 1 | Baseline | 14JUL2005 | -7 | 13 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 104 | Week 2 | 11AUG2005 | 21 | 18 | 5 | 3 | 1 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 1 |
| | | 105 | Week 8 | 14SEP2005 | 55 | 16 | 3 | 2 | 2 | 3 | 3 | 0 | 3 | 1 | 2 | 0 | 0 |

28

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757911

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 106 | Week 12 | 12OCT2005 | 83 | 9 | -4 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 11NOV2005 | 1 | 10 | -0 | 2 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 11NOV2005 | 1 | 10 | | 2 | 2 | 2 | 4 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 11NOV2005 | 1 | 10 | | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 4 | 18NOV2005 | 8 | 14 | 4 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 18NOV2005 | 8 | 14 | 4 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| E0114003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 21NOV2005 | -7 | 32 | 0 | 2 | 3 | 4 | 5 | 4 | 3 | 4 | 2 | 3 | 2 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 16 | -16 | 0 | 2 | 2 | 1 | 1 | 4 | 4 | 0 | 2 | 0 |
| | | 104 | Baseline | 21NOV2005 | -7 | 32 | -0 | 0 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 0 | 2 |
| | | 103 | Week 4 | 21DEC2005 | 23 | 10 | -22 | 0 | 0 | 2 | 0 | 2 | 5 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18JAN2006 | 51 | 9 | -23 | 0 | 4 | 0 | 4 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2006 | 79 | 24 | -8 | 4 | 5 | 3 | 2 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15FEB2006 | 108 | 5 | -27 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 27APR2006 | 150 | 5 | -27 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 18MAY2006 | 171 | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22JUN2006 | 1 | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 22JUN2006 | 1 | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 30JUN2006 | 9 | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 07JUL2006 | 16 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

29

CONFIDENTIAL
AZSER12757912

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 26JUL2006 | 35 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 03AUG2006 | 43 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 8 | 21AUG2006 | 61 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final visit | 21AUG2006 | 61 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0116009 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 18NOV2005 | -10 | 32 |  | 4 | 4 | 3 | 5 | 0 | 3 | 4 | 4 | 2 | 3 |
|  |  | 101 | At enrollment | 28NOV2005 | 0 | 3 |  | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 05DEC2005 | 7 | 2 |  | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 27DEC2005 | 29 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 24JAN2006 | 57 | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 28FEB2006 | 92 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 16 | 20MAR2006 | 112 | 12 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
|  |  | 108 | Week 20 | 14APR2006 | 137 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 19MAY2006 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 19MAY2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19MAY2006 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 25MAY2006 | 7 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 02JUN2006 | 15 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 16JUN2006 | 29 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 205 | Week 8 | 14JUL2006 | 57 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 223 | Week 16 | 01SEP2006 | 106 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 01SEP2006 | 106 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

30

CONFIDENTIAL
AZSER12757913

Page 29 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02DEC2005 | -7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09DEC2005 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 02DEC2005 | -7 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 20DEC2005 | 11 | 15 | 14 | 4 | 4 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06JAN2005 | 28 | 14 | 13 | 4 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 1 |
| | | 105 | Week 8 | 03FEB2006 | 56 | 31 | 30 | 5 | 5 | 4 | 4 | 4 | 4 | 1 | 0 | 4 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 87 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10APR2006 | 122 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 15MAY2006 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16JUN2006 | 8 | 6 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16JUN2006 | 11 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11AUG2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 11AUG2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0116014 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 23DEC2005 | -7 | 27 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 1 | 5 | 2 | 0 |
| | | 101 | At enrollment | 30DEC2005 | 0 | 16 | -11 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 4 | 4 | 2 |
| | | 1 | Baseline | 23DEC2005 | -7 | 27 | -10 | 4 | 4 | 3 | 4 | 4 | 1 | 1 | 5 | 2 | 0 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrss100.sas   02MAR2007:13:45   kcpx265

31

CONFIDENTIAL
AZSER12757914

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (ORIGINAL DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 1 | 06JAN2006 | 7 | 12 | -15 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 4 | 2 | 0 |
| | | 103 | Week 2 | 13JAN2006 | 14 | 12 | -15 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | 104 | Week 4 | 27JAN2006 | 28 | 8 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 105 | Week 8 | 24FEB2006 | 56 | 13 | -14 | 1 | 0 | 1 | 2 | 2 | 2 | 4 | 4 | 3 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 89 | 7 | -20 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 201 | Final visit | 01MAY2006 | 1 | 7 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 01MAY2006 | 51 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 3 | 0 |
| | | 202 | Baseline | 01MAY2006 | 1 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 1 | 0 |
| | | 223 | Week 2 | 08MAY2006 | 8 | 17 | 7 | 0 | 3 | 2 | 3 | 0 | 3 | 1 | 3 | 2 | 0 |
| | | 223 | Week 2 | 15MAY2006 | 15 | 17 | 7 | 3 | 4 | 3 | 3 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 223 | Final visit | 15MAY2006 | 15 | 17 | 7 | 3 | 4 | 3 | 3 | 0 | 1 | 0 | 2 | 2 | 0 |
| E0117021 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18OCT2005 | -6 | 38 | 0 | 4 | 4 | 4 | 4 | 0 | 5 | 4 | 5 | 5 | 3 |
| | | 101 | At enrollment | 24OCT2005 | 0 | 20 | -18 | 2 | 4 | 3 | 3 | 0 | 4 | 0 | 1 | 5 | 1 |
| | | 102 | Baseline | 31OCT2005 | -6 | 18 | -20 | 4 | 4 | 3 | 3 | 0 | 5 | 0 | 5 | 5 | 3 |
| | | 103 | Week 2 | 07NOV2005 | -7 | 14 | -24 | 2 | 2 | 1 | 1 | 0 | 3 | 2 | 4 | 4 | 1 |
| | | 104 | Week 4 | 21NOV2005 | 14 | 6 | -32 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | 28 | 6 | -32 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JAN2006 | 81 | 19 | -19 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | 107 | Week 16 | 10FEB2006 | 109 | 16 | -22 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 1 |
| | | 108 | Week 20 | 13MAR2006 | 140 | 6 | -32 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

32

CONFIDENTIAL
AZSER12757915

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 10APR2006 | 168 | 4 | -34 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 10MAY2006 | 1 | 4 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10MAY2006 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAY2006 | 7 | 8 | -2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 2 | 16MAY2006 | 14 | 16 | 12 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 4 | 0 |
| | | 203 | Week 2 | 23MAY2006 | 29 | 16 | 10 | 2 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 07JUN2006 | 52 | 14 | 12 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 205 | Week 6 | 20JUN2006 | 58 | 14 | 7 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | 206 | Week 8 | 06JUL2006 | 84 | 6 | 10 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 4 | 2 | 0 |
| | | 207 | Week 12 | 01AUG2006 | 111 | 11 | 10 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 223 | Week 16 | 28AUG2006 | 111 | 14 | 10 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 223 | Final visit | 28AUG2006 | 111 | 14 | 10 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| E0118016 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16JUN2005 | -6 | 18 | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 22JUN2005 | 0 | 22 | 4 | 4 | 3 | 3 | 2 | 0 | 3 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 16JUN2005 | -6 | 18 | 0 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 4 | 2 | 1 |
| | | 103 | Week 4 | 07JUL2005 | 15 | 28 | 10 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 1 | 4 | 3 |
| | | 104 | Week 4 | 21JUL2005 | 29 | 36 | 18 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 3 | 1 |
| | | 105 | Week 8 | 18AUG2005 | 85 | 36 | 18 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 106 | Week 12 | 15SEP2005 | 110 | 36 | 18 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 107 | Week 16 | 10OCT2005 | 116 | 10 | -8 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 14NOV2005 | 145 | 9 | -9 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas

33

CONFIDENTIAL
AZSER12757916

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0118016 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 12DEC2005 | 173 | 14 | -4 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 13JAN2006 | 1 | 12 | -6 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 13JAN2006 | 1 | 12 | -0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 13JAN2006 | 1 | 11 | -6 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 20JAN2006 | 8 | 11 | -1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 203 | Week 2 | 26JAN2006 | 14 | 11 | -1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 204 | Week 4 | 09FEB2006 | 28 | 9 | -6 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 22FEB2006 | 41 | 6 | -3 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 10MAR2006 | 57 | 11 | -1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 207 | Week 12 | 06APR2006 | 84 | 10 | -2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 11MAY2006 | 119 | 11 | -2 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 209 | Week 20 | 09JUN2006 | 148 | 10 | -2 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 05JUL2006 | 175 | 12 | -0 | 0 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 211 | Week 28 | 03AUG2006 | 208 | 18 | 6 | 2 | 2 | 4 | 0 | 0 | 4 | 2 | 4 | 2 | 4 |
| | | 219 | Week 32 | 22AUG2006 | 222 | 28 | 16 | 2 | 2 | 4 | 0 | 2 | 4 | 4 | 4 | 2 | 4 |
| | | 223 | Final visit | 22AUG2006 | 222 | 28 | 16 | 2 | 2 | 4 | 0 | 2 | 4 | 4 | 4 | 2 | 4 |
| E0118017 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 16JUN2005 | -5 | 17 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 21JUN2005 | 0 | 15 | -2 | 1 | 2 | 3 | 1 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 16JUN2005 | -5 | 17 | -0 | 2 | 2 | 3 | 4 | 0 | 3 | 4 | 0 | 2 | 0 |
| | | 102 | Week 1 | 28JUN2005 | 7 | 14 | -3 | 2 | 3 | 3 | 4 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 06JUL2005 | 15 | 6 | -11 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

34

CONFIDENTIAL
AZSER12757917

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118017 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 20JUL2005 | 29 | 11 | -6 | 2 | 2 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17AUG2005 | 57 | 22 | -5 | 2 | 0 | 4 | 4 | 0 | 2 | 4 | 2 | 2 | 2 |
| | | 106 | Week 12 | 22SEP2005 | 93 | 3 | -14 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 23SEP2005 | 114 | 9 | -8 | 2 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 09NOV2005 | 141 | 4 | -13 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09DEC2005 | 1 | 12 | -5 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 09DEC2005 | 1 | 12 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 09DEC2005 | 1 | 12 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| E0118021 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26JUL2005 | -3 | 32 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 29JUL2005 | 0 | 32 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 26JUL2005 | -3 | 32 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 103 | Week 2 | 11AUG2005 | 13 | 14 | -18 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 104 | Week 4 | 28AUG2005 | 30 | 12 | -20 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 28SEP2005 | 55 | 2 | -30 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 82 | 4 | -28 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15NOV2005 | 109 | 2 | -30 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06DEC2005 | 1 | 11 | -21 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 06DEC2005 | 1 | 11 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 06DEC2005 | 1 | 11 | | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 202 | Week 2 | 13DEC2005 | 8 | 9 | -8 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 20DEC2005 | 15 | 3 | -2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757918

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118021 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 04JAN2006 | 30 | 12 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 18JAN2006 | 44 | 9 | -7 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 31JAN2006 | 57 | 4 | -2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13MAR2006 | 98 | 10 | -2 | 2 | 3 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 14APR2006 | 130 | 10 | -1 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 0 |
| | | 209 | Week 24 | 18MAY2006 | 164 | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01JUN2006 | 178 | 3 | -8 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Final visit | 01JUN2006 | 178 | 3 | | | | | | | | | | | |
| E0118029 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29SEP2005 | -7 | 25 | | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 2 | 3 | 1 |
| | | 101 | At enrollment | 06OCT2005 | 0 | 20 | -5 | 4 | 4 | 3 | 0 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 29SEP2005 | -7 | 25 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 2 | 3 | 1 |
| | | 103 | Week 2 | 20OCT2005 | 14 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03NOV2005 | 28 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01DEC2005 | 21 | 5 | -20 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28DEC2005 | 83 | 5 | -20 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31JAN2006 | 117 | 14 | -11 | 2 | 4 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Final Visit | 23FEB2006 | | 11 | -14 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 23FEB2006 | | 11 | -14 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 23FEB2006 | | 11 | | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 02MAR2006 | 8 | 7 | -4 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 202 | Week 1 | | | | | | | | | | | | | | |
| | | 203 | Week 2 | 09MAR2006 | 15 | 9 | -2 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757919

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118029 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 6 | 31MAR2006 | 37 | 8 | -3 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 205 | Week 6 | 06APR2006 | 43 | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20APR2006 | 57 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24MAY2006 | 91 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 30JUN2006 | 128 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 27JUL2006 | 155 | 4 | -7 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 27JUL2006 | 155 | 4 | -7 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0119003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 29AUG2005 | -8 | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 06SEP2005 | 0 | 8 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 102 | Week 4 | 03OCT2005 | 6 | 7 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 03OCT2005 | 27 | 0 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31OCT2005 | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2005 | 86 | 4 | | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | | 114 | 8 | | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23JAN2006 | | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23JAN2006 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JAN2006 | 1 | 9 | | 0 | 1 | 1 | 1 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07FEB2006 | 16 | 9 | 5 | 0 | 2 | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22FEB2006 | 31 | 6 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 06MAR2006 | 43 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 06MAR2006 | 43 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item_Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

37

CONFIDENTIAL
AZSER12757920

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 206 | Week 8 | | 20MAR2006 | 57 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 12APR2006 | 80 | 3 | -1 | 0 | 4 | 3 | 0 | 0 | 3 | 1 | 3 | 0 | 2 |
| | | 223 | Week 16 | Y | 17MAY2006 | 115 | 24 | 20 | 3 | 4 | 3 | 0 | 3 | 3 | 1 | 3 | 0 | 2 |
| | | 223 | Final visit | Y | 17MAY2006 | 115 | 24 | 20 | 3 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 0 | 2 |
| E0119007 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | | 18OCT2005 | -8 | 6 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | | 26OCT2005 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | | 31OCT2005 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | | 07NOV2005 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | | 21NOV2005 | 26 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 20DEC2005 | 55 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 20JAN2006 | 86 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | | 13FEB2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | | 13FEB2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | | 20FEB2006 | 8 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | | 28FEB2006 | 16 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 28FEB2006 | 16 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | | 13MAR2006 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | | 27MAR2006 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | | 10APR2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | | 08MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | | 05JUN2006 | 113 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12757921

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 209 | Week 20 | 27JUN2006 | 135 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01AUG2006 | 170 | | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 197 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 197 | | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| E0119008 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19OCT2005 | -7 | | 12 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 26OCT2005 | 0 | | 13 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 19OCT2005 | -7 | | 12 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 102 | Week 1 | 02NOV2005 | 8 | | 8 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 14 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 23NOV2005 | 28 | | 1 | -11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 19DEC2005 | 54 | | 12 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 1 |
| | | 201 | Week 12 | 20JAN2006 | 86 | | 7 | -5 | 0 | 1 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 201 | Final Visit | 14FEB2006 | 1 | | 7 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 |
| | | 201 | At randomization | 14FEB2006 | 1 | | 7 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 |
| | | 202 | Baseline | 14FEB2006 | 7 | | 7 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 |
| | | 202 | Week 2 | 20FEB2006 | 15 | | 8 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| | | 203 | Week 2 | 28FEB2006 | 29 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 204 | Week 4 | 14MAR2006 | 15 | | 6 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 205 | Week 8 | 27MAR2006 | 21 | | 9 | -4 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 206 | Week 8 | 11APR2006 | 42 | | 6 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 207 | Week 12 | 09MAY2006 | 85 | | 4 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

39

CONFIDENTIAL
AZSER12757922

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 06JUN2006 | 113 | | 12 | 5 | 0 | 0 | 2 | 3 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 209 | Week 20 | 05JUL2006 | 142 | | 10 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 210 | Week 24 | 27JUL2006 | 164 | | 11 | 4 | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 220 | Week 28 | 29AUG2006 | 197 | | 8 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 197 | | 8 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| E0120001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01AUG2005 | -7 | | 28 | 0 | 0 | 2 | 4 | 0 | 3 | 2 | 2 | 4 | 4 | 3 |
| | | 101 | At enrollment | 08AUG2005 | 0 | | 27 | -1 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 4 | 3 |
| | | 1 | Baseline | 01AUG2005 | -7 | | 28 | 0 | 3 | 3 | 4 | 0 | 3 | 2 | 2 | 2 | 4 | 3 |
| | | 102 | Week 1 | 15AUG2005 | 7 | | 27 | -1 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 4 | 3 |
| | | 103 | Week 2 | 22AUG2005 | 14 | | 26 | -2 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 4 | 2 |
| | | 104 | Week 4 | 06SEP2005 | 29 | | 13 | -15 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 2 | 2 |
| | | 105 | Week 8 | 03OCT2005 | 56 | | 16 | -12 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 31OCT2005 | 84 | | 12 | -16 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 107 | Week 16 | 27DEC2005 | 141 | | 16 | -12 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 1 |
| | | 108 | Week 20 | 23JAN2006 | 168 | | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 20FEB2006 | 196 | | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 06MAR2006 | 1 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27MAR2006 | 8 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

40

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757923

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 203 | Week 2 | 03APR2006 | 15 | 7 | 7 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 204 | Week 4 | 17APR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01MAY2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 15MAY2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12JUN2006 | 85 | 5 | 5 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 11JUL2006 | 114 | 5 | 5 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 20 | 16AUG2006 | 150 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 150 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0120012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 13OCT2005 | -7 | 38 | 0 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 20OCT2005 | 0 | 27 | -11 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 13OCT2005 | -7 | 38 | 0 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 27OCT2005 | 14 | 25 | -13 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 1 |
| | | 103 | Week 2 | 03NOV2005 | 22 | 16 | -22 | 2 | 2 | 3 | 1 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 17NOV2005 | 36 | 11 | -27 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 15DEC2005 | 56 | 11 | -27 | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09JAN2006 | 81 | 6 | -32 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 09FEB2006 | 112 | 10 | -28 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAR2006 | 1 | 10 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAR2006 | 1 | 10 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15MAR2006 | 7 | 10 | -10 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757924

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 203 | Week 2 | 23MAR2006 | 15 | 3 | -7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06APR2006 | 29 | 6 | -4 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20APR2006 | 43 | 9 | -1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 05MAY2006 | 58 | 5 | -2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JUN2006 | 86 | 9 | -1 | 2 | 1 | 3 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 06JUL2006 | 120 | 5 | -5 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03AUG2006 | 148 | 11 | 1 | 1 | 3 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 176 | 3 | -7 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0120013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21NOV2005 | -7 | 30 | 0 | 0 | 5 | 5 | 3 | 4 | 2 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 26 | -4 | 2 | 5 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 21NOV2005 | -7 | 30 | -0 | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 3 | 3 | 2 |
| | | 102 | Week 2 | 06DEC2005 | 15 | 8 | -22 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 20DEC2005 | 29 | 9 | -21 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 6 | 03JAN2006 | 43 | 18 | -12 | 3 | 3 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 57 | 2 | -28 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21FEB2006 | 85 | 1 | -29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21MAR2006 | 114 | 2 | -28 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 18APR2006 | 1 | 2 | -28 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 18APR2006 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18APR2006 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

42

CONFIDENTIAL
AZSER12757925

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 26APR2006 | 9 | 4 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04MAY2006 | 17 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 18MAY2006 | 31 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01JUN2006 | 45 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 15JUN2006 | 59 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18JUL2006 | 92 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 16AUG2006 | 121 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 121 | 1 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0122002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26MAY2005 | -5 | 35 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 101 | At enrollment | 31MAY2005 | 0 | 35 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 1 | Baseline | 26MAY2005 | -5 | 35 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 15 | -20 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 13JUN2005 | 13 | 13 | -22 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 7 | -28 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 6 | 25JUL2005 | 55 | 3 | -32 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22AUG2005 | 83 | 8 | -27 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 12 | 26SEP2005 | 118 | 14 | -21 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 108 | Week 16 | 24OCT2005 | 146 | 14 | -21 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 109 | Week 20 | 21NOV2005 | 174 | 3 | -31 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 15DEC2005 | 198 | 1 | -34 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 28 | 12JAN2006 | 226 | 1 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

43

CONFIDENTIAL
AZSER12757926

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Final visit | 13FEB2006 | 1 | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization Baseline | 13FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20FEB2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27FEB2006 | 15 | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 13MAR2006 | 29 | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 27MAR2006 | 43 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10APR2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAY2006 | 86 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19JUN2006 | 127 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 05JUL2006 | 143 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 02AUG2006 | 171 | 8 | 8 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 213 | Week 28 | 30AUG2006 | 199 | 8 | 8 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 223 | Final visit | 30AUG2006 | 199 | 8 | 8 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0122005 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 31MAY2005 | -3 | 23 | 0 | 4 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment Baseline | 03JUN2005 | 0 | 23 | 0 | 4 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 3 | 2 |
| | | 102 | Week 2 | 13JUN2005 | -3 | 20 | -3 | 4 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 4 | 09JUN2005 | -6 | 19 | -4 | 4 | 4 | 3 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 6 | 14JUN2005 | 11 | 10 | -13 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28JUN2005 | 25 | 7 | -16 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | | 02AUG2005 | 60 | 12 | -11 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

44

CONFIDENTIAL
AZSER12757927

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 106 | Week 12 | 30AUG2005 | 88 | 2 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 27SEP2005 | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25OCT2005 | 1 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25OCT2005 | 1 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01NOV2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09NOV2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05JAN2006 | 73 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JAN2006 | 87 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21FEB2006 | 120 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21MAR2006 | 148 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24APR2006 | 182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17MAY2006 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14JUN2006 | 233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 12JUL2006 | 261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03AUG2006 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 24AUG2006 | 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0122006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 02JUN2005 | -7 | 25 | 0 | 3 | 3 | 2 | 0 | 3 | 4 | 4 | 2 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757928

45

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 09JUN2005 | 0 | 23 | -2 | 2 | 2 | 3 | 1 | 2 | 3 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 02JUN2005 | -7 | 25 | | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | 102 | Week 2 | 16JUN2005 | 14 | 14 | -11 | 1 | 1 | 1 | 1 | 0 | 2 | 4 | 2 | 1 | 1 |
| | | 103 | Week 4 | 13JUL2005 | 28 | 24 | -1 | 3 | 3 | 4 | 1 | 1 | 2 | 4 | 3 | 2 | 1 |
| | | 104 | Week 8 | 07JUL2005 | 28 | 24 | -1 | 3 | 3 | 1 | 0 | 1 | 2 | 2 | 3 | 2 | 0 |
| | | 105 | Week 12 | 04AUG2005 | 56 | 7 | -20 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 106 | Week 16 | 30AUG2005 | 82 | 7 | -18 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 107 | Week 20 | 30AUG2005 | 110 | 20 | -5 | 4 | 4 | 4 | 4 | 1 | 0 | 0 | 2 | 4 | 0 |
| | | 108 | Week 24 | 27OCT2005 | 140 | 26 | 1 | 4 | 4 | 2 | 3 | 4 | 1 | 1 | 3 | 3 | 1 |
| | | 109 | Week 28 | 29NOV2005 | 173 | 6 | -19 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 32 | 22DEC2005 | 196 | 8 | -17 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 19JAN2006 | 224 | 8 | -17 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | 201 | At randomization | 15FEB2006 | 1 | 8 | -22 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 201 | Baseline | 15FEB2006 | 1 | 5 | | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23FEB2006 | 9 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 4 | 01MAR2006 | 15 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 8 | 15MAR2006 | 29 | 10 | -3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 30MAR2006 | 44 | 18 | 5 | 2 | 0 | 0 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 206 | Week 8 | 27APR2006 | 46 | 7 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2006 | 85 | 9 | 6 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 07JUN2006 | 113 | 12 | 9 | 6 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 12JUL2006 | 148 | 16 | 13 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 4 | 0 | 0 |
| | | 210 | Week 24 | 02AUG2006 | 176 | 16 | 13 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 213 | Week 28 | 23AUG2006 | 190 | 16 | 13 | 2 | 2 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 1 |
| | | 223 | Final visit | 23AUG2006 | 190 | 16 | 13 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL POPULATIONS.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

46

CONFIDENTIAL
AZSER12757929

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14JUN2005 | -7 | 23 | | 0 | 3 | 4 | 2 | 2 | 0 | 4 | 3 | 0 | 1 |
| | | 101 | At enrollment | 21JUN2005 | -0 | 26 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 4 | 2 | 1 | 1 |
| | | 1 | Baseline | 14JUN2005 | -7 | 22 | -0 | 3 | 4 | 4 | 2 | 0 | 4 | 3 | 2 | 0 | 1 |
| | | 103 | Week 2 | 28JUN2005 | 7 | 11 | -11 | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 06JUL2005 | 15 | 8 | -12 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20JUL2005 | 29 | 8 | -15 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 24AUG2005 | 64 | 10 | -15 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 201 | Final Visit | 21SEP2005 | 92 | 10 | -13 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 201 | At randomization | 11OCT2005 | 1 | 16 | 0 | 3 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 201 | Baseline | 11OCT2005 | 1 | 16 | -0 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 203 | Week 2 | 18OCT2005 | 8 | 4 | -6 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25OCT2005 | 15 | 9 | -4 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 07NOV2005 | 28 | 10 | -6 | 1 | 0 | 0 | 2 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 42 | 7 | -5 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 19DEC2005 | 92 | 9 | -1 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 10JAN2006 | 120 | 10 | -3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 210 | Week 24 | 07FEB2006 | 148 | 7 | -3 | 1 | 0 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 183 | 5 | -7 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11APR2006 | 205 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 03MAY2006 | 227 | 3 | -2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25MAY2006 | 246 | 12 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 15JUN2006 | 248 | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 09AUG2006 | 303 | 4 | -6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

47

CONFIDENTIAL
AZSER12757930

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 25JUL2005 | -7 | 26 | 0 | 0 | 2 | 3 | 4 | 4 | 0 | 4 | 4 | 0 | 1 |
| | | 101 At enrollment | 01AUG2005 | -0 | 9 | -17 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| | | 1 Baseline | 25JUL2005 | -7 | 26 | 0 | 2 | 2 | 3 | 4 | 4 | 0 | 4 | 4 | 0 | 1 |
| | | 103 Week 2 | 08AUG2005 | 14 | 14 | -12 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 0 |
| | | 104 Week 4 | 15AUG2005 | 30 | 9 | -17 | 0 | 0 | 1 | 2 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 105 Week 8 | 31AUG2005 | 56 | 4 | -22 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 Week 12 | 26SEP2005 | 84 | 4 | -22 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 201 At randomization | 24OCT2005 | -1 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 Baseline | 21NOV2005 | 1 | 7 | -19 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 201 Final Visit | 21NOV2005 | 1 | 7 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 203 Week 2 | 28NOV2005 | 8 | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 Week 4 | 05DEC2005 | 15 | 4 | -3 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | 19DEC2005 | 29 | 11 | 4 | 0 | 0 | 1 | 1 | 3 | 2 | 4 | 0 | 0 | 0 |
| | | 205 Final visit | 03JAN2006 | 44 | 11 | 4 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 0 | 0 | 0 |
| E0122031 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | 13SEP2005 | -6 | 27 | 0 | 0 | 3 | 4 | 3 | 4 | 0 | 3 | 3 | 0 | 0 |
| | | 101 At enrollment | 19SEP2005 | 0 | 31 | 4 | 3 | 4 | 5 | 3 | 5 | 3 | 4 | 3 | 2 | 0 |
| | | 1 Baseline | 13SEP2005 | -6 | 27 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 0 | 0 |
| | | 102 Week 1 | 26SEP2005 | -6 | 17 | -10 | 3 | 2 | 1 | 4 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 103 Week 2 | 03OCT2005 | 14 | 24 | -3 | 4 | 4 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P/P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

48

CONFIDENTIAL
AZSER12757931

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122031 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 17OCT2005 | 28 | | 11 | -16 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 14NOV2005 | 56 | | 15 | -12 | 0 | 2 | 2 | 4 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09DEC2005 | 81 | | 12 | -15 | 0 | 1 | 2 | 2 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10JAN2006 | 113 | | 29 | -2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 0 | 2 | 0 |
| | | 108 | Week 20 | 07FEB2006 | 141 | | 20 | -7 | 1 | 0 | 4 | 4 | 0 | 3 | 2 | 1 | 0 | 2 |
| | | 109 | Week 24 | 07MAR2006 | 169 | | 11 | -16 | 0 | 1 | 2 | 4 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 110 | Week 28 | 04APR2006 | 197 | | 11 | -16 | 0 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 111 | Final visit | 01MAY2006 | 224 | | 12 | -17 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | | 10 | | 0 | 0 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | | 10 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 14JUN2006 | 14 | | 16 | 6 | 1 | 2 | 3 | 2 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 203 | Week 4 | 27JUN2006 | 27 | | 15 | 5 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 204 | Week 6 | 10JUL2006 | 40 | | 19 | 9 | 1 | 1 | 2 | 2 | 0 | 2 | 4 | 0 | 3 | 0 |
| | | 205 | Week 8 | 24JUL2006 | 54 | | 12 | 2 | 0 | 0 | 2 | 5 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 206 | Final visit | 24JUL2006 | 54 | | 12 | 2 | 1 | 1 | 2 | 5 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0123004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JUL2005 | -7 | | 13 | | 0 | 0 | 2 | 3 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 101 | At enrollment | 19JUL2005 | 0 | | 17 | 4 | 1 | 1 | 0 | 0 | 1 | 4 | 2 | 0 | 4 | 0 |
| | | 1 | Baseline | 12JUL2005 | -7 | | 13 | 0 | 0 | 0 | 2 | 1 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 102 | Week 1 | 26JUL2005 | 18 | | 18 | 5 | 0 | 3 | 4 | 2 | 2 | 4 | 2 | 3 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757932

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 2 | 08AUG2005 | 20 | 10 | -3 | 2 | 0 | 1 | 4 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 49 | 14 | -1 | 1 | 1 | 2 | 4 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 03OCT2005 | 76 | 12 | -1 | 1 | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07NOV2005 | 111 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08DEC2005 | 142 | 1 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JAN2006 | 168 | 4 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 110 | Week 28 | 31JAN2006 | 196 | 4 | -9 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 28FEB2006 | 1 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28FEB2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28FEB2006 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07MAR2006 | 8 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16MAR2006 | 17 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30MAR2006 | 31 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17APR2006 | 49 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02MAY2006 | 64 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30MAY2006 | 92 | 12 | 10 | 2 | 0 | 1 | 2 | 0 | 3 | 1 | 2 | 1 | 0 |
| | | 208 | Week 16 | 27JUN2006 | 120 | 5 | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 25JUL2006 | 148 | 8 | 6 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 223 | Week 24 | 22AUG2006 | 176 | 8 | 6 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 223 | Final visit | 22AUG2006 | 176 | 8 | 6 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0124001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 15SEP2005 | -7 | 31 | 0 | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 4 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757933

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED DAY | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 0 | 22SEP2005 | 28 |  | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 1 |
|  |  | 1 | Baseline | -7 | 15SEP2005 | 31 | -3 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 1 |
|  |  | 102 | Week 1 | -7 | 29SEP2005 | 28 | -3 | 4 | 4 | 0 | 0 | 2 | 0 | 4 | 4 | 4 | 1 |
|  |  | 103 | Week 2 | 14 | 06OCT2005 | 12 | -19 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 |
|  |  | 104 | Week 4 | 25 | 17OCT2005 | 8 | -23 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 |
|  |  | 105 | Week 8 | 53 | 14NOV2005 | 0 | -31 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
|  |  | 201 | Final visit | 1 | 16DEC2005 | 8 | -23 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
|  |  | 201 | At randomization | 1 | 16DEC2005 | 8 |  | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
|  |  | 202 | Baseline | 7 | 22DEC2005 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 14 | 29DEC2005 | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 204 | Week 2 | 19 | 27JAN2006 | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 43 | 27JAN2006 | 0 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 206 | Week 6 | 57 | 10FEB2006 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 8 | 84 | 09MAR2006 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 12 | 112 | 06APR2006 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 16 | 141 | 05MAY2006 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 20 | 179 | 12JUN2006 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 24 | 207 | 10JUL2006 | 1 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 211 | Week 28 | 232 | 07AUG2006 | 0 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 |
|  |  | 223 | Week 32 | 2 | 25AUG2006 | 2 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 36 | 253 | 25AUG2006 | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 253 | 25AUG2006 | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

51

CONFIDENTIAL
AZSER12757934

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 07FEB2006 | -7 | 11 | 0 | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14FEB2006 | 0 | 16 | 5 | 5 | 0 | 3 | 4 | 4 | 4 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 07FEB2006 | -7 | 11 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 102 | Week 4 | 23FEB2006 | 9 | 11 | 0 | 3 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 15MAR2006 | 29 | 4 | -7 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12APR2006 | 57 | 4 | -7 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12MAY2006 | 87 | 10 | -1 | 3 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 21JUN2006 | 1 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 21JUN2006 | 1 | 7 | -3 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUN2006 | 1 | 7 | -8 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28JUN2006 | 8 | 2 | -18 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JUL2006 | 17 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 12JUL2006 | 22 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04AUG2006 | 45 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 17AUG2006 | 58 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 58 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0125011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 13OCT2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 20OCT2005 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 |
| | | 1 | Baseline | 13OCT2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 |
| | | 102 | Week 1 | 27OCT2005 | 8 | 8 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 103 | Week 2 | 03NOV2005 | 14 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

52

CONFIDENTIAL
AZSER12757935

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (IBIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125G11 | QTP† / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 18NOV2005 | 29 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15DEC2005 | 56 | | 5 | -1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12JAN2006 | 84 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09FEB2006 | 1 | | 4 | -2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 09FEB2006 | 1 | | 4 | -2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 09FEB2006 | 1 | | 4 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 15FEB2006 | 7 | | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 22FEB2006 | 14 | | 5 | -4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 08MAR2006 | 28 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22MAR2006 | 42 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05APR2006 | 56 | | 5 | -3 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 89 | | 5 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 208 | Week 16 | 07JUN2006 | 119 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 11JUL2006 | 153 | | 3 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08AUG2006 | 181 | | 4 | -0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 28 | 28AUG2006 | 201 | | 4 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Final visit | 28AUG2006 | 201 | | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0127004 | QTP† / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 01SEP2005 | -7 | | 16 | | 0 | 2 | 3 | 2 | 1 | 0 | 3 | 2 | 0 | 3 |
| | | 101 | At enrollment | 08SEP2005 | 0 | | 16 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 3 | 2 | 0 | 3 |
| | | 1 | Baseline | 01SEP2005 | -7 | | 16 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 3 | 2 | 0 | 3 |
| | | 102 | Week 1 | 15SEP2005 | 7 | | 5 | -11 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

53

CONFIDENTIAL
AZSER12757936

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

Page 52 of 1068

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 103 | Week 2 | 22SEP2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2005 | 28 | 9 | -7 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 6 | 08NOV2005 | 61 | 1 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At final visit | 05DEC2005 | 1 | | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05DEC2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13DEC2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20DEC2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05JAN2006 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19JAN2006 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02FEB2006 | 60 | 10 | 10 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 93 | 10 | 10 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 30MAR2006 | 116 | 6 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 25APR2006 | 142 | 11 | 11 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 25MAY2006 | 172 | 4 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23JUN2006 | 201 | 5 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 212 | Week 32 | 20JUL2006 | 228 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 36 | 25AUG2006 | 264 | 7 | 7 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | 223 | Final visit | 25AUG2006 | 264 | 7 | 7 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| E0127006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 06DEC2005 | -7 | 16 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 13DEC2005 | 0 | 15 | -1 | 1 | 1 | 2 | 3 | 4 | 2 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

54

CONFIDENTIAL
AZSER12757937

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Baseline | 06DEC2005 | -7 | | 16 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | 102 Week 1 | 20DEC2005 | 7 | | 1 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 27DEC2005 | 14 | | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 17JAN2006 | 35 | | 11 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | 105 Week 8 | 09FEB2006 | 58 | | 11 | -5 | 1 | 1 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 07MAR2006 | 84 | | 9 | -7 | 0 | 0 | 4 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | 06APR2006 | 114 | | 9 | -7 | 1 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 Week 20 | 04MAY2006 | 142 | | 3 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 Week 24 | 30MAY2006 | 168 | | 5 | -11 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | 20JUN2006 | 1 | | 4 | -12 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 20JUN2006 | 1 | | 4 | -12 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 202 Baseline | 20JUN2006 | 1 | | 4 | -12 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 202 Week 1 | 20JUN2006 | 8 | | 4 | -12 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 203 Week 2 | 03JUL2006 | 14 | | 4 | -12 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | 18JUL2006 | 29 | | 4 | -12 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 8 | 22AUG2006 | 43 | | 4 | -12 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 22AUG2006 | 64 | | 4 | -12 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0129001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 Screening | 01JUN2005 | -7 | | 17 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 0 | 0 |
| | | 101 At enrollment | 08JUN2005 | 0 | | 23 | 6 | 6 | 4 | 4 | 2 | 0 | 2 | 0 | 4 | 3 | 0 |
| | | 1 Baseline | 01JUN2005 | -7 | | 17 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

madrs100.sas  02MAR2007:13:45  kcpx265

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020601.lst

55

CONFIDENTIAL
AZSER12757938

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 15JUN2005 | | 7 | 23 | 6 | 4 | 4 | 2 | 0 | 0 | 3 | 2 | 4 | 2 | 2 |
| | | 103 | Week 2 | 22JUN2005 | | 14 | 17 | 0 | 0 | 4 | 2 | 2 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 104 | Week 4 | 05JUL2005 | | 27 | 17 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 3 | 4 | 3 | 0 |
| | | 105 | Week 8 | 03AUG2005 | | 56 | 18 | -2 | 2 | 1 | 1 | 2 | 0 | 1 | 4 | 4 | 3 | 0 |
| | | 106 | Week 12 | 31AUG2005 | | 84 | 19 | -1 | 1 | 2 | 0 | 1 | 0 | 0 | 4 | 4 | 2 | 2 |
| | | 107 | Week 16 | 28SEP2005 | | 112 | 18 | -2 | 1 | 2 | 1 | 1 | 0 | 2 | 3 | 3 | 3 | 2 |
| | | 108 | Week 20 | 26OCT2005 | | 140 | 8 | -9 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 109 | Week 24 | 21NOV2005 | | 166 | 8 | -9 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 19DEC2005 | | 194 | 10 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 16JAN2006 | | 222 | 10 | -7 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 201 | Final visit | 20FEB2006 | | | 9 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 201 | At randomization | 20FEB2006 | | 1 | 10 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 20FEB2006 | | 1 | 10 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27FEB2006 | | 8 | 9 | -1 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 06MAR2006 | | 15 | 4 | -6 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 20MAR2006 | | 29 | 13 | -3 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 204 | Week 6 | 27MAR2006 | | 36 | 4 | -6 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 27MAR2006 | | 36 | 4 | -6 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0129009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 27JUL2005 | | -7 | 28 | 0 | 0 | 0 | 2 | 3 | 3 | 5 | 2 | 3 | 4 | 2 |
| | | 101 | At enrollment | 03AUG2005 | | 0 | 21 | -7 | 2 | 2 | 2 | 0 | 0 | 3 | 5 | 4 | 3 | 0 |
| | | 1 | Baseline | 27JUL2005 | | -7 | 28 | 0 | 0 | 2 | 2 | 3 | 3 | 5 | 2 | 3 | 4 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12757939

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 1 | 10AUG2005 | 7 | 17 | -11 | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 103 | Week 2 | 17AUG2005 | 14 | 20 | -8 | 0 | 2 | 4 | 4 | 0 | 2 | 2 | 4 | 2 | 0 |
| | | 104 | Week 4 | 31AUG2005 | 28 | 21 | -7 | 2 | 2 | 4 | 4 | 2 | 1 | 4 | 4 | 2 | 0 |
| | | 105 | Week 8 | 28SEP2005 | 56 | 15 | -13 | 0 | 0 | 4 | 2 | 0 | 3 | 0 | 3 | 3 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 16 | -12 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 107 | Week 16 | 28NOV2005 | 117 | 10 | -18 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 21DEC2005 | 140 | 5 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 21DEC2005 | 1 | 5 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 18JAN2006 | 1 | 2 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JAN2006 | 1 | 6 | -4 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 25JAN2006 | 8 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 01FEB2006 | 15 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15FEB2006 | 29 | 4 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 01MAR2006 | 43 | 3 | 9 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 15MAR2006 | 57 | 17 | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 207 | Week 12 | 12APR2006 | 85 | 8 | 6 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 10MAY2006 | 113 | 8 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 209 | Week 20 | 15JUN2006 | 149 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 12JUL2006 | 176 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02AUG2006 | 204 | 3 | -1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 28AUG2006 | 223 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 223 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY, ITT=INTENT-TO-TREAT, PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

57

CONFIDENTIAL
AZSER12757940

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

Page 56 of 1068

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 22AUG2005 | -7 | 29 | 0 | 0 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 29AUG2005 | 0 | 14 | -15 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 0 |
| | | 1 | Baseline | 22AUG2005 | -7 | 29 | 0 | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 07SEP2005 | 9 | 19 | -10 | 1 | 2 | 3 | 3 | 2 | 4 | 1 | 4 | 2 | 2 |
| | | 103 | Week 2 | 14SEP2005 | 16 | 19 | -10 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 2 |
| | | 104 | Week 4 | 28SEP2005 | 30 | 21 | -8 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 3 | 0 |
| | | 105 | Week 8 | 31OCT2005 | 63 | 20 | -9 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 0 | 0 |
| | | 107 | Week 12 | 28NOV2005 | 91 | 9 | -20 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 2 | 0 |
| | | 107 | Week 16 | 28DEC2005 | 121 | 13 | -16 | 0 | 1 | 1 | 3 | 1 | 0 | 2 | 3 | 2 | 0 |
| | | 108 | Week 24 | 01FEB2006 | 156 | 13 | -16 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 109 | Week 28 | 01MAR2006 | 184 | 9 | -20 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 110 | Week 32 | 29MAR2006 | 212 | 9 | -20 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 111 | Week 36 | 01MAY2006 | 245 | 4 | -25 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 111 | Final visit | 01MAY2006 | 245 | 4 | -25 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | 4 | | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 07JUN2006 | 8 | 15 | 11 | 2 | 0 | 2 | 4 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 16JUN2006 | 17 | 8 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 28JUN2006 | 29 | 10 | 6 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 205 | Week 6 | 17JUL2006 | 48 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 205 | Week 8 | 26JUL2006 | 57 | 8 | 4 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 6 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 85 | 6 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
  6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

58

CONFIDENTIAL
AZSER12757941

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26OCT2005 | -7 | 18 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 02NOV2005 | 0 | 16 | -2 | 0 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 26OCT2005 | -7 | 18 | 0 | 2 | 2 | 4 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 09NOV2005 | 7 | 13 | -5 | 2 | 2 | 0 | 2 | 2 | 4 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 16NOV2005 | 14 | 21 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 30NOV2005 | 28 | 8 | -10 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 28DEC2005 | 56 | 8 | -10 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 25JAN2006 | 84 | 7 | -11 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 01MAR2006 | 119 | 4 | -14 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 22MAR2006 | 140 | 3 | -15 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 19APR2006 | 168 | 4 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Final visit | 17MAY2006 | 203 | 4 | -14 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 24MAY2006 | 1 | 6 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2006 | 1 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 28JUN2006 | 9 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 06JUL2006 | 16 | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13JUL2006 | 34 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 31JUL2006 | 57 | 3 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 57 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0129040 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 18JAN2006 | -5 | 36 | 0 | 4 | 4 | 4 | 6 | 4 | 4 | 2 | 4 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

59

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757942

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 At enrollment | 23JAN2006 | 0 | 24 | | 4 | 2 | 4 | 2 | 4 | 4 | 0 | 1 | 2 | 1 |
| | | 1 Baseline | 18JAN2006 | -5 | 36 | 0 | 4 | 4 | 6 | 4 | 4 | 4 | 2 | 4 | 2 | 2 |
| | | 102 Week 1 | 30JAN2006 | 7 | 19 | -17 | 4 | 3 | 4 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 103 Week 2 | 06FEB2006 | 14 | 18 | -18 | 4 | 4 | 3 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 104 Week 4 | 20FEB2006 | 28 | 8 | -28 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 Week 8 | 20MAR2006 | 56 | 6 | -30 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 106 Week 12 | 17APR2006 | 84 | 10 | -26 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 107 Final visit | 15MAY2006 | 112 | 12 | -24 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 201 At randomization | 28JUN2006 | 1 | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 Baseline | 28JUN2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 Week 2 | 14JUL2006 | 17 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 Week 4 | 24JUL2006 | 27 | 5 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 8 | 30AUG2006 | 64 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 30AUG2006 | 64 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0133011 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 31AUG2005 | -7 | 36 | 0 | 4 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 3 | 1 |
| | | 101 At enrollment | 07SEP2005 | 0 | 37 | 1 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 2 | 2 |
| | | 1 Baseline | 31AUG2005 | -7 | 36 | 0 | 4 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 3 | 1 |
| | | 103 Week 2 | 21SEP2005 | 14 | 15 | -21 | 1 | 2 | 4 | 0 | 0 | 3 | 1 | 2 | 1 | 1 |
| | | 104 Week 2 | 28SEP2005 | 21 | 18 | -18 | 4 | 4 | 4 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |

60

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757943

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133011 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Week 8 | 26OCT2005 | 49 | | 8 | -28 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07DEC2005 | 91 | | 4 | -32 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11JAN2006 | 126 | | 4 | -32 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01FEB2006 | 147 | | 3 | -35 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 22FEB2006 | 168 | | 3 | -35 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 22MAR2006 | 1 | | 2 | -32 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 22MAR2006 | 1 | | 2 | -32 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 22MAR2006 | 1 | | 4 | -30 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29MAR2006 | 8 | | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05APR2006 | 15 | | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26APR2006 | 36 | | 10 | -6 | 2 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 10MAY2006 | 30 | | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 07JUN2006 | 78 | | 6 | -4 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 12 | 14JUN2006 | 85 | | 6 | -4 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14JUN2006 | 85 | | 6 | -4 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Final visit | 14JUN2006 | 85 | | | | | | | | | | | | | |
| E0134009 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21SEP2005 | -6 | | 31 | 0 | 4 | 4 | 2 | 2 | 3 | 2 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 27SEP2005 | 0 | | 30 | -1 | 4 | 4 | 2 | 5 | 3 | 2 | 2 | 4 | 4 | 0 |
| | | 102 | Baseline | 06OCT2005 | -6 | | 13 | -18 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 4 | 3 | 1 |
| | | 103 | Week 2 | 11OCT2005 | 14 | | 4 | -27 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 21OCT2005 | 24 | | 4 | -27 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757944

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Week 8 | 28NOV2005 | 62 | | 16 | -15 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 84 | | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13JAN2006 | 108 | | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16FEB2006 | 1 | | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23FEB2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02MAR2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16MAR2006 | 29 | | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30MAR2006 | 43 | | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13APR2006 | 57 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 82 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09JUN2006 | 114 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07JUL2006 | 142 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01AUG2006 | 167 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 23AUG2006 | 189 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 189 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0134010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 27SEP2005 | -6 | | 28 | 0 | 4 | 4 | 5 | 3 | 2 | 4 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 03OCT2005 | 0 | | 29 | 1 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 0 |
| | | 1 | Baseline | 27SEP2005 | -6 | | 28 | 0 | 4 | 4 | 5 | 3 | 2 | 4 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 10OCT2005 | 7 | | 23 | -5 | 4 | 4 | 2 | 0 | 2 | 1 | 2 | 4 | 3 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

62

CONFIDENTIAL
AZSER12757945

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 103 | Week 2 | 14OCT2005 | 11 | 16 | -12 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 3 | 2 | 0 |
| | | 104 | Week 4 | 01NOV2005 | 29 | 12 | -16 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 29NOV2005 | 57 | 12 | -16 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 27DEC2005 | 85 | 9 | -19 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 06FEB2006 | 1 | 6 | -22 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06FEB2006 | 1 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06FEB2006 | 1 | 6 | -0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 21FEB2006 | 8 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 06MAR2006 | 16 | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 20MAR2006 | 29 | 8 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 03APR2006 | 43 | 3 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 08MAY2006 | 57 | 11 | -3 | 3 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 92 | 10 | 4 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 115 | 6 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 28JUN2006 | 143 | 9 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | 210 | Week 24 | 24JUL2006 | 169 | 5 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 213 | Week 28 | 22AUG2006 | 198 | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 22AUG2006 | 198 | 5 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| E0136005 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21JUL2005 | -7 | 30 | 0 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |  |
| | | 101 | At enrollment | 28JUL2005 | 0 | 24 | -6 | 2 | 2 | 1 | 4 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 1 | Baseline | 21JUL2005 | -7 | 30 | 0 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |  |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757946

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136005 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 04AUG2005 | 7 | 16 | -14 | 1 | 1 | 1 | 3 | 0 | 4 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 11AUG2005 | 14 | 15 | -15 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 104 | Week 4 | 25AUG2005 | 28 | 23 | -7 | 2 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 60 | 8 | -22 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 90 | 5 | -25 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 111 | 6 | -24 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | 108 | Week 20 | 15DEC2005 | 140 | 20 | -10 | 0 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 109 | Week 24 | 18JAN2006 | 174 | 12 | -18 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 110 | Week 28 | 08FEB2006 | 195 | 12 | -18 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 111 | Week 32 | 09MAR2006 | 224 | 3 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 111 | Final visit | 05APR2006 | 1 | 9 | -21 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 201 | At randomization | 05APR2006 | 1 | 9 | -0 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | 9 | -0 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 202 | Week 1 | 12APR2006 | 8 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19APR2006 | 15 | 6 | -6 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 03MAY2006 | 29 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 17MAY2006 | 43 | 4 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 31MAY2006 | 57 | 6 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 208 | Week 16 | 25JUL2006 | 112 | 6 | -3 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 23AUG2006 | 141 | 8 | -1 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 141 | 8 | -1 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12757947

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30AUG2005 | -7 | 36 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 06SEP2005 | 0 | 34 | -2 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 30AUG2005 | -7 | 36 | -0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
|  |  | 103 | Week 2 | 20SEP2005 | 14 | 29 | -7 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 1 | 0 |
|  |  | 104 | Week 4 | 04OCT2005 | 28 | 30 | -6 | 4 | 3 | 2 | 1 | 3 | 3 | 4 | 4 | 2 | 1 |
|  |  | 105 | Week 8 | 01NOV2005 | 56 | 5 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | 107 | Week 12 | 29NOV2005 | 84 | 6 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 108 | Week 16 | 27DEC2005 | 112 | 5 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | 201 | Week 20 | 26JAN2006 | 142 | 7 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
|  |  | 201 | Final visit | 01FEB2006 | 1 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
|  |  | 202 | At randomization | 01FEB2006 | 1 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
|  |  | 202 | Baseline | 01FEB2006 | 1 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 08FEB2006 | 8 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 2 | 15FEB2006 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 28FEB2006 | 28 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 14MAR2006 | 42 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 206 | Week 8 | 29MAR2006 | 57 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27APR2006 | 86 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27APR2006 | 86 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 18MAY2006 | 107 | 8 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

65

CONFIDENTIAL
AZSER12757948

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136G18 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 10NOV2005 | -7 | 23 | 0 | 2 | 2 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 17NOV2005 | -0 | 29 | 6 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 1 | 0 |
| | | 1 | Baseline | 10NOV2005 | -7 | 23 | 0 | 2 | 2 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 22NOV2005 | 5 | 15 | -8 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 05DEC2005 | 18 | 20 | -3 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 14DEC2005 | 27 | 12 | -11 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 3 | 2 | 1 |
| | | 105 | Week 8 | 12JAN2006 | 56 | 15 | -8 | 2 | 1 | 0 | 0 | 4 | 2 | 1 | 3 | 2 | 0 |
| | | 106 | Week 12 | 09FEB2006 | 84 | 14 | -9 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 4 | 1 | 0 |
| | | 107 | Week 16 | 09MAR2006 | 112 | 11 | -12 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 0 |
| | | 108 | Week 20 | 12APR2006 | 146 | 5 | -18 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11MAY2006 | 175 | 10 | -13 | 2 | 1 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 18MAY2006 | 1 | 3 | -20 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 18MAY2006 | 1 | 3 | -20 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 18MAY2006 | 1 | 3 | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25MAY2006 | 8 | 16 | 13 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 203 | Week 4 | 20JUN2006 | 34 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Week 8 | 20JUN2006 | 34 | 6 | 3 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 10JUL2006 | 54 | 12 | 9 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 206 | Week 8 | 17JUL2006 | 61 | 6 | 6 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 223 | Final visit | 10AUG2006 | 85 | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12757949

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 01JUL2005 | -7 | 32 | 0 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 08JUL2005 | 0 | 30 | -2 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 2 | 2 |
| | | 1 | Baseline | 01JUL2005 | -7 | 32 | -0 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 2 |
| | | 103 | Week 1 | 15JUL2005 | 7 | 19 | -13 | 1 | 1 | 0 | 3 | 4 | 1 | 1 | 1 | 3 | 0 |
| | | 103 | Week 2 | 21JUL2005 | 13 | 12 | -20 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 04AUG2005 | 27 | 11 | -21 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 02SEP2005 | 56 | 11 | -21 | 2 | 3 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 30SEP2005 | 84 | 7 | -25 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 27OCT2005 | 111 | 13 | -19 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 29NOV2005 | 144 | 7 | -25 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Final visit | 01DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 01DEC2005 | 1 | 7 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 08DEC2005 | 8 | 14 | 7 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 1 | 15DEC2005 | 15 | 6 | -1 | 2 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 2 | 22DEC2005 | 29 | 9 | -2 | 2 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 204 | Final visit | 29DEC2005 | 29 | 9 | -2 | 2 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 1 | 1 |
| E0137010 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 27JUL2005 | -7 | 19 | 0 | 2 | 3 | 3 | 4 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2005 | 0 | 14 | -5 | 1 | 1 | 3 | 3 | 0 | 3 | 0 | 1 | 2 | 0 |
| | | 1 | Baseline | 27JUL2005 | -7 | 19 | -0 | 3 | 1 | 2 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | Week 2 | 18AUG2005 | 15 | 11 | -8 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE;  SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12757950

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 103 | Week 4 | 25AUG2005 | 22 | 12 | -7 | 1 | 1 | 2 | 2 | 0 | 3 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 31AUG2005 | 28 | 12 | -7 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 105 | Week 8 | 29SEP2005 | 57 | 10 | -9 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 107 | Week 12 | 07OCT2005 | 85 | 12 | -7 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 106 | Week 16 | 02DEC2005 | 121 | 14 | -5 | 3 | 2 | 3 | 0 | 0 | 3 | 1 | 1 | 0 | 1 |
| | | 108 | Week 20 | 23DEC2005 | 142 | 12 | -7 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 27DEC2005 | 1 | 11 | -8 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 27DEC2005 | 1 | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 202 | Baseline | 04JAN2006 | 9 | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 1 |
| | | 202 | Week 1 | 12JAN2006 | 17 | 11 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 203 | Week 2 | 19JAN2006 | 9 | 8 | -3 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08FEB2006 | 44 | 8 | -3 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22FEB2006 | 58 | 9 | -2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22MAR2006 | 86 | 9 | -2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2006 | 114 | 9 | -2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17MAY2006 | 142 | 8 | -3 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14JUN2006 | 170 | 8 | -3 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13JUL2006 | 199 | 7 | -4 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10AUG2006 | 227 | 7 | -4 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 36 | 31AUG2006 | 248 | 7 | -4 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 248 | 7 | -4 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

68

CONFIDENTIAL
AZSER12757951

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 18AUG2005 | -6 | 20 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | 101 | At enrollment | 24AUG2005 | 0 | 21 | 1 | 4 | 4 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 18AUG2005 | -6 | 20 | 0 | 4 | 3 | 0 | 2 | 1 | 2 | 3 | 1 | 0 | 0 |
| | | 103 | Week 1 | 31AUG2005 | 7 | 19 | -1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 2 | 09SEP2005 | 16 | 10 | -10 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22SEP2005 | 29 | 10 | -10 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 58 | 9 | -11 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 18NOV2005 | 86 | 9 | -11 | 1 | 2 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 22DEC2005 | 120 | 8 | -12 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 19JAN2006 | 148 | 9 | -11 | 0 | 2 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 22FEB2006 | 182 | 10 | -10 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 110 | Week 32 | 30MAR2006 | 212 | 9 | -11 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 101 | Final visit | 30MAR2006 | | 9 | -11 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 30MAR2006 | | 6 | -3 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 15 | 7 | -3 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12APR2006 | 30 | 8 | -2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28APR2006 | 44 | 9 | -1 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12MAY2006 | 58 | 11 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 206 | Week 12 | 26MAY2006 | 86 | 9 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 207 | Week 16 | 20JUN2006 | 113 | 10 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 208 | Week 20 | 20JUL2006 | 139 | 9 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 209 | Week 20 | 15AUG2006 | 148 | 12 | 3 | 0 | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 20 | 24AUG2006 | 148 | 12 | 3 | 3 | 4 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 148 | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  P?P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757952

Page 68 of 1068

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 16DEC2005 | -6 | 15 | | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 0 | 3 | 0 |
| | | 101 | At enrollment | 22DEC2005 | -0 | 15 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 0 | 3 | 0 |
| | | 1 | Baseline | 16DEC2005 | -6 | 15 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 0 | 3 | 0 |
| | | 102 | Week 2 | 05JAN2006 | 14 | 14 | -1 | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 0 | 2 | 0 |
| | | 103 | Week 2 | 12JAN2006 | 21 | 12 | -3 | 1 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 25JAN2006 | 34 | 12 | -3 | 2 | 1 | 2 | 1 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 24FEB2006 | 64 | 10 | -5 | 1 | 1 | 1 | 1 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 10 | -5 | 0 | 1 | 1 | 1 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24APR2006 | 123 | 10 | -5 | 0 | 1 | 1 | 1 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 201 | Final visit | 24APR2006 | 123 | 10 | -5 | 0 | 0 | 1 | 1 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 201 | At randomization | 28APR2006 | 1 | 11 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 202 | Baseline | 28APR2006 | 1 | 11 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 4 | 0 | 1 | 0 |
| | | 202 | Week 2 | 04MAY2006 | 7 | 11 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 203 | Week 4 | 12MAY2006 | 15 | 15 | 5 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 204 | Week 6 | 24MAY2006 | 27 | 16 | 6 | 3 | 2 | 1 | 2 | 0 | 3 | 4 | 0 | 1 | 0 |
| | | 205 | Week 8 | 09JUN2006 | 43 | 15 | 5 | 2 | 2 | 2 | 1 | 0 | 3 | 4 | 0 | 1 | 0 |
| | | 206 | Week 8 | 23JUN2006 | 57 | 16 | 5 | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 207 | Week 12 | 20JUL2006 | 84 | 15 | 5 | 1 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 223 | Week 16 | 22AUG2006 | 117 | 13 | 1 | 2 | 2 | 1 | 2 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 223 | Final visit | 22AUG2006 | 117 | 13 | 1 | 2 | 2 | 1 | 2 | 0 | 3 | 3 | 0 | 1 | 0 |
| E0137029 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 Screening | 23DEC2005 | -7 | 16 | | 3 | 2 | 2 | 0 | 0 | 3 | 4 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

70

CONFIDENTIAL
AZSER12757953

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137029 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 At enrollment | 30DEC2005 | 0 | 15 | -1 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 1 | 1 | 0 |
| | | 1 Baseline | 23DEC2005 | -7 | 16 | | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 102 Week 2 | 12JAN2006 | 13 | 14 | -2 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 103 Week 4 | 20JAN2006 | 21 | 12 | -4 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 104 Week 4 | 27JAN2006 | 28 | 16 | -1 | 4 | 0 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 105 Week 8 | 24FEB2006 | 56 | 10 | -6 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 106 Week 12 | 31MAR2006 | 91 | 9 | -7 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 107 Week 16 | 04MAY2006 | 125 | 9 | -7 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 108 Week 20 | 25MAY2006 | 146 | 7 | -9 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 Final visit | 01JUN2006 | 1 | 6 | -10 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 At randomization | 01JUN2006 | 1 | 6 | -10 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 Baseline | 01JUN2006 | 1 | 6 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 Week 1 | 08JUN2006 | 8 | 9 | 3 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 203 Week 2 | 16JUN2006 | 16 | 7 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 Week 4 | 29JUN2006 | 29 | 5 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 205 Week 8 | 13JUL2006 | 43 | 5 | -2 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 Week 12 | 01AUG2006 | 62 | 6 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 12 | 24AUG2006 | 85 | 6 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 24AUG2006 | 85 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0138008 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | 22JUL2005 | -3 | 48 | 0 | 4 | 6 | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 3 |
| | | 101 At enrollment | 25JUL2005 | 0 | 36 | -12 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 3 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

71

CONFIDENTIAL
AZSER12757954

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MODD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 Baseline | 22JUL2005 | -3 | 48 | 0 | 4 | 6 | 6 | 6 | 4 | 6 | 4 | 4 | 5 | 3 |
| | | 102 Week 1 | | 03AUG2005 | 9 | 25 | -23 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 0 | 2 | 0 |
| | | 104 Week 4 | | 24AUG2005 | 30 | 6 | -42 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 21SEP2005 | 58 | 5 | -43 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 19OCT2005 | 86 | 6 | -42 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 Week 16 | | 16NOV2005 | 114 | 4 | -44 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 108 Week 20 | | 14DEC2005 | 142 | 4 | -44 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 At randomization | | 10JAN2006 | 1 | 0 | -48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | 10JAN2006 | 1 | 0 | -48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | | 17JAN2006 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | | 16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 6 | | 22FEB2006 | 44 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 22FEB2006 | 44 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0138011 | QTP.5x / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 09AUG2005 | -6 | 32 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 0 |
| | | 101 At enrollment | | 15AUG2005 | 0 | 34 | 2 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 0 | 4 | 0 |
| | | 1 Baseline | | 09AUG2005 | -6 | 32 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 0 |
| | | 102 Week 4 | | 15AUG2005 | 31 | 11 | -21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 104 Week 8 | | 15SEP2005 | 59 | 11 | -21 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 2 |
| | | 105 Week 12 | | 13OCT2005 | 80 | 11 | -21 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 106 Week 12 | | 03NOV2005 | 80 | 10 | -22 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |

72

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas

CONFIDENTIAL
AZSER12757955

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 05DEC2005 | 112 | 9 | -23 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
|  |  | 108 | Week 20 | 03JAN2006 | 141 | 5 | -27 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 201 | Final visit | 30JAN2006 | 1 | 5 | -31 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | At randomization | 30JAN2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 30JAN2006 | 1 | 10 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 1 |
|  |  | 202 | Week 1 | 06FEB2006 | 8 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 |
|  |  | 203 | Week 2 | 10FEB2006 | 12 | 16 | 9 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 4 | 0 |
|  |  | 205 | Week 6 | 10MAR2006 | 40 | 28 | 5 | 4 | 4 | 2 | 0 | 2 | 2 | 4 | 2 | 4 | 0 |
|  |  | 207 | Week 12 | 11APR2006 | 72 | 8 | 27 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 |
|  |  | 208 | Week 16 | 05MAY2006 | 96 | 5 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 208 | Week 20 | 22MAY2006 | 113 | 5 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 219 | Week 24 | 17JUN2006 | 141 | 7 | 6 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 |
|  |  | 223 | Week 28 | 14AUG2006 | 169 | 10 | 9 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 223 | Final visit | 14AUG2006 | 197 | 10 | 9 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| E0143004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08DEC2005 | -5 | 24 | 0 | 4 | 5 | 6 | 0 | 0 | 0 | 2 | 4 | 2 | 1 |
|  |  | 101 | At enrollment | 13DEC2005 | 0 | 11 | -13 | 2 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 |
|  |  | 104 | Baseline | 08DEC2005 | -5 | 24 |  | 4 | 4 | 6 | 0 | 0 | 2 | 0 | 2 | 4 | 2 |
|  |  | 104 | Week 4 | 10JAN2006 | 28 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 105 | Week 8 | 16FEB2006 | 65 | 2 | -22 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 09MAR2006 | 86 | 4 | -20 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

73

CONFIDENTIAL
AZSER12757956

Page 72 of 1068

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 05APR2006 | 113 | 36 | 12 | 5 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 2 |
| | | 108 | Week 20 | 11MAY2006 | 149 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07JUN2006 | 1 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 07JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15JUN2006 | 9 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUN2006 | 14 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16JUL2006 | 30 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUL2006 | 45 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07AUG2006 | 62 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Final visit | 07AUG2006 | 62 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0145001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 17DEC2005 | -5 | 26 | 0 | 3 | 3 | 3 | 5 | 0 | 4 | 0 | 3 | 3 | 1 |
| | | 101 | At enrollment | 22DEC2005 | 0 | 12 | -14 | 1 | 1 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 104 | Baseline | 25JAN2005 | 34 | 5 | -21 | 1 | 3 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 15FEB2006 | 55 | 10 | -16 | 3 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 16MAR2006 | 84 | 2 | -24 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2006 | 109 | 1 | -25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 09MAY2006 | 1 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

74

CONFIDENTIAL
AZSER12757957

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 202 | Week 1 | 17MAY2006 | 9 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAY2006 | 16 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUN2006 | 29 | 6 | 6 | 6 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 20JUN2006 | 43 | 5 | 5 | 5 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 205 | Week 8 | 05JUL2006 | 58 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31JUL2006 | 84 | 8 | 8 | 8 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 223 | Week 16 | 23AUG2006 | 107 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 223 | Final Visit | 23AUG2006 | 107 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0145003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 19DEC2005 | -2 | 24 | 0 | 3 | 3 | 5 | 2 | 3 | 3 | 1 | 4 | 2 | 1 |
| | | 101 | At enrollment | 21DEC2005 | 0 | 18 | -6 | 1 | 1 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 19DEC2005 | -2 | 24 | 0 | 3 | 3 | 5 | 2 | 3 | 3 | 1 | 4 | 2 | 1 |
| | | 102 | Week 1 | 29DEC2005 | 8 | 19 | -5 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 05JAN2006 | 15 | 12 | -12 | 1 | 1 | 2 | 2 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Week 4 | 16JAN2006 | 29 | 5 | -13 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 13FEB2006 | 54 | 5 | -19 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15MAR2006 | 84 | 6 | -18 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final Visit | 10APR2006 | 1 | 6 | -12 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 10APR2006 | 1 | 6 | -12 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | 6 | | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 18APR2006 | 9 | 4 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27APR2006 | 18 | 8 | -2 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

75

CONFIDENTIAL
AZSER12757958

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 10MAY2006 | 31 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22MAY2006 | 43 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05JUN2006 | 57 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03JUL2006 | 85 | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02AUG2006 | 115 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 20 | 21AUG2006 | 134 | 3 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 21AUG2006 | 134 | 3 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0145006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21DEC2005 | -6 | 29 | 0 | 3 | 3 | 4 | 5 | 1 | 4 | 2 | 4 | 2 | 1 |
| | | 101 | At enrollment | 27DEC2005 | 0 | 24 | -5 | 3 | 3 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 1 |
| | | 104 | Baseline | 21DEC2005 | -6 | 29 | 0 | 3 | 3 | 5 | 4 | 1 | 4 | 2 | 4 | 2 | 1 |
| | | 105 | Week 4 | 24JAN2006 | 28 | 12 | -17 | 0 | 1 | 3 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 106 | Week 8 | 22FEB2006 | 57 | 10 | -19 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 92 | 4 | -25 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 18APR2006 | 111 | 9 | -20 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 18APR2006 | 1 | 9 | | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 26APR2006 | 9 | 9 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2006 | 16 | 6 | -3 | 1 | 1 | 4 | 4 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15MAY2006 | 28 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 6 | 30MAY2006 | 43 | 13 | Y | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 0 | 2 | 1 |
| | | 223 | Final visit | 30MAY2006 | 43 | 16 | Y | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757959

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 04JAN2006 | -7 | 23 | . | 0 | 2 | 4 | 2 | 4 | 0 | 2 | 2 | 3 | 0 |
| | | 101 | At enrollment | 11JAN2006 | -0 | 11 | -12 | 0 | 2 | 0 | 3 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 04JAN2006 | -7 | 23 | . | 0 | 2 | 4 | 2 | 4 | 0 | 2 | 2 | 3 | 0 |
| | | 105 | Week 4 | 08FEB2006 | 28 | 7 | -16 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2006 | 56 | 5 | -18 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 05APR2006 | 1 | 9 | -14 | 0 | 0 | 4 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 05APR2006 | 1 | 9 | -10 | 0 | 0 | 4 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | 11 | . | 0 | 0 | 1 | 1 | 4 | 0 | 2 | 1 | 2 | 0 |
| | | 202 | Week 2 | 11APR2006 | 7 | 10 | -1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| | | 203 | Week 2 | 19APR2006 | 15 | 16 | 7 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 4 | 03MAY2006 | 29 | Y | 16 | 7 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 03MAY2006 | 29 | Y | 16 | 7 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| E0145013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 06JAN2006 | -4 | 28 | . | 0 | 3 | 3 | 4 | 6 | 0 | 4 | 2 | 3 | 1 |
| | | 101 | At enrollment | 10JAN2006 | 0 | 9 | -19 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 1 | Baseline | 06JAN2006 | -4 | 28 | . | 3 | 3 | 6 | 6 | 6 | 0 | 4 | 3 | 2 | 0 |
| | | 104 | Week 4 | 10FEB2006 | 31 | 3 | -25 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 06MAR2006 | 55 | 2 | -26 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03APR2006 | 83 | 5 | -23 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 03MAY2006 | 1 | 5 | . | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 03MAY2006 | 1 | 5 | . | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 03MAY2006 | 1 | 5 | . | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757960

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 202 | Week 1 | 09MAY2006 | 7 | 7 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 203 | Week 2 | 17MAY2006 | 15 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 31MAY2006 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 14JUN2006 | 43 | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 28JUN2006 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 26JUL2006 | 85 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 16 | 17AUG2006 | 107 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 17AUG2006 | 107 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0145015 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11JAN2006 | -6 | 28 | 0 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 1 |
|  |  | 101 | At enrollment | 17JAN2006 | 0 | 14 | -14 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 16FEB2006 | 30 | 6 | -22 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 14MAR2006 | 56 | 15 | -13 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 3 |
|  |  | 106 | Week 12 | 11APR2006 | 84 | 5 | -23 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 09MAY2006 | 112 | 5 | -23 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 108 | Week 20 | 07JUN2006 | 141 | 6 | -22 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final Visit | 26JUN2006 | 160 | 6 | -22 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 26JUN2006 | 160 | 6 | -20 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 202 | Baseline | 26JUN2006 | -6 | 6 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 03JUL2006 | 8 | 2 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 10JUL2006 | 15 | 4 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

78

CONFIDENTIAL
AZSER12757961

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE[#] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145Q15 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 24JUL2006 | 29 | 9 | 3 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 08AUG2006 | 44 | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Week 8 | 22AUG2006 | 58 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 22AUG2006 | 58 | 7 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| E0145Q16 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16JAN2006 | -3 | 13 | 0 | 0 | 0 | 3 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19JAN2006 | -0 | 7 | -6 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16JAN2006 | -3 | 13 | -10 | 0 | 0 | 3 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14FEB2006 | 26 | 3 | -10 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 15MAR2006 | 55 | 4 | -9 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 13APR2006 | 84 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 11MAY2006 | 1 | 8 | -5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 11MAY2006 | 1 | 8 | -5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 8 | -0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Week 1 | 13MAY2006 | 1 | 4 | -0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 17MAY2006 | 7 | 4 | -4 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757962