Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145017 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | | 09FEB2006 | -6 | 21 | 0 | 3 | 3 | 3 | 4 | 1 | 4 | 0 | 0 | 2 | 1 |
| | | 101 | At enrollment | 15FEB2006 | 0 | 12 | -9 | 1 | 3 | 3 | 4 | 1 | 2 | 0 | 0 | 0 | 1 |
| | | 104 | Baseline | 09FEB2006 | -6 | 21 | -0 | 3 | 3 | 3 | 4 | 1 | 4 | 0 | 0 | 2 | 1 |
| | | 105 | Week 4 | 17MAR2006 | 30 | 9 | -12 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 105 | Week 8 | 06APR2006 | 50 | 2 | -19 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06APR2006 | 51 | 6 | -15 | 0 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11MAY2006 | 1 | 6 | -1 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 11MAY2006 | 8 | 5 | -0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 203 | Week 1 | 18MAY2006 | 15 | 8 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 25MAY2006 | 29 | 11 | 5 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 08JUN2006 | 42 | 4 | -5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUN2006 | 56 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 05JUL2006 | 56 | 1 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 17AUG2006 | 99 | 2 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 99 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0145018 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 10FEB2006 | -8 | 26 | 0 | 3 | 4 | 4 | 3 | 0 | 4 | 2 | 3 | 2 | 1 |
| | | 101 | At enrollment | 18FEB2006 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13MAR2006 | 23 | 27 | 24 | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 0 | 1 | 1 |
| | | 105 | Week 8 | 07APR2006 | 48 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11MAY2006 | 82 | 8 | -8 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

80

CONFIDENTIAL
AZSER12757963

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145018 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 107 | Week 16 | 13JUN2006 | 115 | 2 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 16JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 23JUN2006 | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30JUN2006 | 15 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13JUL2006 | 28 | 4 | 4 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28JUL2006 | 43 | 4 | 4 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 11AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 23AUG2006 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0203002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11JUN2004 | -7 | 12 | | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 18JUN2004 | 0 | 3 | -9 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 25JUN2004 | 7 | 12 | | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 09JUL2004 | 21 | 3 | -9 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUL2004 | 35 | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28AUG2004 | 43 | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17SEP2004 | 91 | 2 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15OCT2004 | 119 | 2 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12NOV2004 | 1 | 3 | -9 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

81

CONFIDENTIAL
AZSER12757964

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

**SUBJECT CODE:** E0203002
**TREATMENT (DIAGNOSIS):** QTP / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

| Original Visit | Windowed Visit | Date | Mood Event Occurred Day | Total Score | Chg from Bsln | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | At randomization | 12NOV2004 | 1 | 2 |  | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | Baseline | 12NOV2004 | 1 | 2 | . | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Week 2 | 19NOV2004 | 8 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Week 4 | 26NOV2004 | 15 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Week 6 | 10DEC2004 | 29 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 | Week 8 | 22DEC2004 | 41 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 206 | Week 12 | 07JAN2005 | 57 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 207 | Week 16 | 04FEB2005 | 85 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | Week 20 | 04MAR2005 | 113 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 209 | Week 24 | 05APR2005 | 146 | 14 | 12 | 3 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 1 |
| 210 | Week 28 | 06MAY2005 | 176 | 5 | 3 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 211 | Week 32 | 27MAY2005 | 197 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 212 | Week 36 | 24JUN2005 | 225 | 9 | 7 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
| 213 | Week 40 | 22JUL2005 | 253 | 12 | 10 | 3 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| 214 | Week 44 | 19AUG2005 | 281 | 13 | 11 | 3 | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| 215 | Week 48 | 16SEP2005 | 309 | 8 | 6 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 216 | Week 52 | 26OCT2005 | 349 | 14 | 12 | 4 | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| 217 | Week 60 | 29NOV2005 | 383 | 20 | 18 | 3 | 4 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 2 |
| 218 | Week 68 | 20JAN2006 | 435 | 21 | 19 | 3 | 4 | 3 | 0 | 0 | 3 | 1 | 1 | 3 | 3 |
| 219 | Week 76 | 03MAR2006 | 538 | 15 | 13 | 2 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 3 | 0 |
| 220 | Week 84 | 03MAY2006 | 601 | 21 | 19 | 4 | 4 | 3 | 1 | 0 | 2 | 1 | 0 | 3 | 3 |
| 221 | Week 92 | 05JUL2006 | 650 | 26 | 24 | 4 | 4 | 3 | 1 | 0 | 4 | 2 | 0 | 3 | 3 |
| 223 | Final visit | 23AUG2006 | 650 | 26 | 24 | 3 | 4 | 3 | 1 | 0 | 4 | 3 | 0 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757965

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15DEC2004 | -7 | 21 |  | 0 | 3 | 4 | 4 | 0 | 2 | 3 | 2 | 3 | 0 |
| | | 101 | At enrollment | 22DEC2004 | -0 | 9 | -12 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Baseline | 15DEC2004 |  | 21 |  | 0 | 3 | 4 | 4 | 0 | 2 | 3 | 2 | 3 | 0 |
| | | 105 | Week 4 | 19JAN2005 | 28 | 3 | -18 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 8 | 23FEB2005 | 63 | 3 | -18 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21MAR2005 | 89 | 3 | -18 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final Visit | 20APR2005 | 1 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20APR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 20APR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27APR2005 | 8 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAY2005 | 21 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18MAY2005 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01JUN2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 15JUN2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13JUL2005 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 10AUG2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07SEP2005 | 141 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 05OCT2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02NOV2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 30NOV2005 | 225 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 28DEC2005 | 253 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25JAN2006 | 281 | 16 | 16 | 0 | 2 | 4 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 215 | Week 44 | 22FEB2006 | 309 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 216 | Week 48 | 22MAR2006 | 337 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19APR2006 | 365 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 218 | Week 60 | 15JUN2006 | 422 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 219 | Week 68 | 09AUG2006 | 477 | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

83

CONFIDENTIAL
AZSER12757966

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 Week 68 | | 31AUG2006 | 499 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 Final visit | | 31AUG2006 | 499 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 Screening | | 13FEB2006 | -3 | 6 | | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 101 At enrollment | | 16FEB2006 | 0 | 16 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 1 Baseline | | 13FEB2006 | -3 | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 Week 2 | | 01MAR2006 | 14 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 17MAR2006 | 29 | 5 | -1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 12APR2006 | 55 | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 12MAY2006 | 85 | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 At maximization visit | | 15MAY2006 | 1 | 4 | | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 At randomization | | 15MAY2006 | 1 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 201 Baseline | | 15MAY2006 | -3 | 4 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 Week 1 | | 22MAY2006 | 8 | 4 | -3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 2 | | 29MAY2006 | 15 | 10 | 6 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 203 Week 4 | | 09JUN2006 | 26 | 5 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 Week 6 | | 26JUN2006 | 43 | 7 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | | 21JUL2006 | 68 | 6 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 Final visit | | 25AUG2006 | 103 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |

84

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757967

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07DEC2005 | -7 | 3 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2005 | 0 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 07DEC2005 | -7 | 3 | -0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11JAN2006 | 28 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08FEB2006 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15MAR2006 | 91 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06APR2006 | 113 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 03MAY2006 | 140 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 31MAY2006 | 1 | 1 | -0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | 1 | -0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 14JUN2006 | 15 | 1 | -0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28JUN2006 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 13JUL2006 | 44 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 28JUL2006 | 59 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 92 | 1 | -0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 92 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0208003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 15MAR2005 | -7 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22MAR2005 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15MAR2005 | -7 | 2 | -0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

85

CONFIDENTIAL
AZSER12757968

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 103 | Week 2 | 05APR2005 | 14 |  | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 20APR2005 | 29 |  | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 18MAY2005 | 57 |  | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 15JUN2005 | 85 |  | 11 | 9 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | 107 | Week 16 | 13JUL2005 | 113 |  | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 10AUG2005 | 1 |  | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 10AUG2005 | 3 |  | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10AUG2005 | 1 |  | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 16AUG2005 | 7 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 23AUG2005 | 14 |  | 6 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 07SEP2005 | 29 |  | 6 | 3 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
|  |  | 205 | Week 6 | 06OCT2005 | 48 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 02NOV2005 | 58 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30NOV2005 | 85 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 28DEC2005 | 113 |  | 16 | 13 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 1 | 1 |
|  |  | 209 | Week 20 | 25JAN2006 | 142 |  | 8 | 5 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 0 |
|  |  | 210 | Week 24 | 23FEB2006 | 169 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 23MAR2006 | 198 |  | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 20APR2006 | 226 |  | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 18MAY2006 | 261 |  | 2 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15JUN2006 | 282 |  | 2 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 13JUL2006 | 310 |  | 2 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 10AUG2006 | 338 |  | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 216 | Week 52 | 07SEP2006 | 366 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 60 | 29SEP2006 | 416 |  | 5 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final visit | 29SEP2006 | 416 |  | 5 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

86

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12757969

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 11OCT2005 | -7 | 15 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 18OCT2005 | 0 | 14 | -1 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 11OCT2005 | -7 | 15 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 31OCT2005 | 13 | 16 | 1 | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 104 | Week 4 | 14NOV2005 | 27 | 18 | 3 | 2 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 1 |
| | | 105 | Week 8 | 07DEC2005 | 50 | 13 | -2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 16JAN2006 | 90 | 7 | -8 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 01FEB2006 | 106 | 5 | -10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 24FEB2006 | 129 | 7 | -8 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 109 | Week 24 | 28MAR2006 | 161 | 3 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 26APR2006 | 190 | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 05JUN2006 | 1 | 8 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05JUN2006 | 1 | 8 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22JUN2006 | 18 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 29JUN2006 | 25 | 4 | -4 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13JUL2006 | 39 | 0 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 28JUL2006 | 54 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 80 | 7 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 80 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0208008 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 23NOV2005 | -7 | 22 | 0 | 3 | 3 | 3 | 4 | 0 | 3 | 2 | 3 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.

POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757970

Page 86 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 30NOV2005 | 0 | 21 | -1 | 2 | 3 | 4 | 0 | 3 | 2 | 3 | 1 | 3 | 0 |
| | | 1 | Baseline | 23NOV2005 | -7 | 22 | 0 | 3 | 3 | 4 | 0 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | 102 | Week 4 | 07DEC2005 | 29 | 14 | -8 | 2 | 2 | 0 | 0 | 3 | 1 | 3 | 1 | 2 | 0 |
| | | 104 | Week 8 | 29DEC2005 | 56 | 14 | -8 | 1 | 1 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 0 |
| | | 105 | Week 12 | 25JAN2006 | 86 | 8 | -14 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 16 | 24FEB2006 | 113 | 21 | -1 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 107 | Week 20 | 23MAR2006 | 154 | 12 | -10 | 1 | 1 | 2 | 0 | 2 | 1 | 3 | 1 | 1 | 0 |
| | | 108 | Week 24 | 30MAR2006 | 169 | 12 | -10 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 109 | Week 28 | 18MAY2006 | 159 | 6 | -16 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 110 | | 13JUN2006 | 195 | 6 | -16 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 12JUL2006 | 1 | 6 | -16 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 12JUL2006 | 1 | 5 | -17 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 20JUL2006 | 9 | 6 | -6 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 1 | 27JUL2006 | 16 | 5 | -1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23AUG2006 | 43 | 12 | -6 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 223 | Week 6 | 23AUG2006 | 43 | 12 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 0 |
| E0210004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08JUL2005 | -5 | 15 | 0 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 2 |
| | | 101 | At enrollment | 13JUL2005 | 0 | 23 | 8 | 1 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 4 | 0 |
| | | 1 | Baseline | 08JUL2005 | -5 | 15 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | 103 | Week 2 | 27JUL2005 | 14 | 18 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

88

CONFIDENTIAL
AZSER12757971

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 10AUG2005 | 28 | 13 | -2 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 07SEP2005 | 56 | 18 | -3 | 3 | 2 | 3 | 2 | 2 | 0 | 3 | 1 | 0 | 1 |
| | | 106 | Week 12 | 05OCT2005 | 84 | 8 | -7 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 02NOV2005 | 112 | 8 | -7 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 30NOV2005 | 140 | 9 | -6 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 03JAN2006 | 1 | 9 | -6 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 03JAN2006 | 1 | 10 | -5 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 03JAN2006 | 1 | 10 | 0 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 10JAN2006 | 8 | 12 | 0 | 1 | 1 | 4 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 17JAN2006 | 15 | 9 | -1 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 31JAN2006 | 29 | 9 | -1 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | 205 | Week 6 | 14FEB2006 | 43 | 9 | -1 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 205 | Week 8 | 28FEB2006 | 57 | 10 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 28MAR2006 | 85 | 12 | -0 | 2 | 0 | 3 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 208 | Week 16 | 27APR2006 | 115 | 10 | -2 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 20 | 25MAY2006 | 143 | 12 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 223 | Week 24 | 22JUN2006 | 171 | 4 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 22JUN2006 | 171 | 4 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0211002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12APR2005 | -7 | 10 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 19APR2005 | 0 | 12 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 1 | Baseline | 12APR2005 | -7 | 12 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

89

CONFIDENTIAL
AZSER12757972

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 26APR2005 | 7 | 14 | 4 | 1 | 1 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 10 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 4 | 1 | 0 | 0 |
| | | 104 | Week 4 | 17MAY2005 | 28 | 18 | 8 | 3 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 105 | Week 8 | 14JUN2005 | 56 | 18 | 8 | 3 | 1 | 3 | 3 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 106 | Week 12 | 12JUL2005 | 84 | 15 | -5 | 1 | 0 | 3 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 09AUG2005 | 112 | 10 | -10 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 108 | Week 20 | 06SEP2005 | 140 | 10 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 1 | 0 |
| | | 201 | At randomization | 04OCT2005 | 1 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04OCT2005 | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04OCT2005 | 1 | 14 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 202 | Week 1 | 11OCT2005 | 8 | 14 | 14 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 3 | 0 |
| | | 203 | Week 2 | 18OCT2005 | 15 | 14 | 14 | 1 | 1 | 2 | 0 | 0 | 4 | 1 | 2 | 3 | 0 |
| | | 203 | Week 4 | 25OCT2005 | 22 | 5 | 5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 204 | Week 6 | 08NOV2005 | 36 | 11 | 11 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 3 | 1 | 0 |
| | | 205 | Week 8 | 29NOV2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 20DEC2005 | 79 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 207 | Week 16 | 17JAN2006 | 109 | 11 | 11 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 2 | 2 | 0 |
| | | 208 | Week 20 | 15FEB2006 | 135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 15MAR2006 | 163 | 7 | 7 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 210 | Week 28 | 12APR2006 | 191 | 17 | 17 | 1 | 1 | 1 | 2 | 0 | 1 | 4 | 0 | 2 | 0 |
| | | 211 | Week 32 | 10MAY2006 | 219 | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 07JUN2006 | 247 | 4 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 05JUL2006 | 275 | 4 | 4 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 44 | 02AUG2006 | 303 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 30AUG2006 | 331 | 8 | 8 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 331 | 8 | 8 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12757973

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13APR2005 | -5 | 5 | 5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18APR2005 | 0 | 12 | 7 | 1 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 13APR2005 | -5 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 16APR2005 | 8 | 3 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2005 | 15 | 12 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 18MAY2005 | 30 | 16 | 11 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 57 | 10 | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 12JUL2005 | 85 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 09AUG2005 | 1 | 4 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 09AUG2005 | 1 | 4 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 16AUG2005 | 8 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 25AUG2005 | 17 | 8 | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 205 | Week 6 | 08SEP2005 | 31 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 22SEP2005 | 45 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 207 | Week 12 | 06OCT2005 | 66 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03NOV2005 | 94 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10NOV2005 | 114 | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 28DEC2005 | 142 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 211 | Week 28 | 22JAN2006 | 168 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 22FEB2006 | 198 | 5 | -0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 213 | Week 36 | 22MAR2006 | 226 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18APR2006 | 253 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 22MAY2006 | 282 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15JUN2006 | 311 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 217 | Week 52 | 12JUL2006 | 338 | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | | 09AUG2006 | 366 | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P/P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

91

CONFIDENTIAL
AZSER12757974

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 60 | 13SEP2006 | 401 | | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0302006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 13SEP2006 | 401 | | 2 | -2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 23MAY2005 | -7 | | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30MAY2005 | 0 | | 3 | -1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23MAY2005 | -7 | | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 13JUN2005 | 14 | | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 30JUN2005 | 31 | | 7 | 3 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JUL2005 | 56 | | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 12 | 29AUG2005 | 91 | | 21 | 17 | 3 | 3 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 106 | Week 16 | 26SEP2005 | 119 | | 10 | 6 | 1 | 1 | 1 | 0 | 3 | 0 | 2 | 1 | 0 | 1 |
| | | 107 | Week 20 | 25OCT2005 | 148 | | 6 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 21NOV2005 | 175 | | 10 | 6 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 109 | Week 28 | 25OCT2005 | 206 | | 10 | 6 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 22DEC2005 | 1 | | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29DEC2005 | 1 | | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 29DEC2005 | 1 | | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04JAN2006 | 7 | | 6 | -5 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 13JAN2006 | 16 | | 6 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 27JAN2006 | 30 | | 2 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14FEB2006 | 48 | | 2 | -5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20MAR2006 | 82 | | 5 | -0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12757975

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 20MAR2006 | 82 | 5 | | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0304004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12AUG2004 | -6 | 13 | | 0 | 1 | 2 | 1 | 1 | 0 | 4 | 1 | 2 | 0 |
| | | 101 | At enrollment | 18AUG2004 | 0 | 8 | -5 | 0 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 |
| | | 1 | Baseline | 12AUG2004 | -6 | 13 | | 0 | 1 | 2 | 1 | 1 | 0 | 4 | 1 | 2 | 0 |
| | | 103 | Week 2 | 02SEP2004 | 15 | 5 | -8 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 15SEP2004 | 28 | 6 | -7 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 18OCT2004 | 61 | 5 | -8 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 10NOV2004 | 84 | 17 | 4 | 5 | 5 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 106 | Week 12 | 07DEC2004 | 110 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05JAN2005 | 140 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31JAN2005 | 166 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03MAR2005 | 197 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 13APR2005 | 1 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13APR2005 | 1 | 9 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 20APR2005 | 8 | 19 | 19 | 3 | 2 | 3 | 1 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 202 | Week 1 | 13APR2005 | 1 | 16 | 16 | 2 | 3 | 2 | 1 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 203 | Week 2 | 26APR2005 | 14 | 11 | 11 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 17MAY2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25MAY2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08JUN2005 | 57 | | | | | | | | | | | | |
| | | 207 | Week 12 | 07JUL2005 | 86 | | | | | | | | | | | | |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

93

CONFIDENTIAL
AZSER12757976

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 01AUG2005 | 111 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31AUG2005 | 141 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28SEP2005 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 198 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 24NOV2005 | 226 | | 5 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 213 | Week 36 | 21DEC2005 | 253 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19JAN2006 | 282 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 20FEB2006 | 314 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 17MAR2006 | 339 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 12APR2006 | 365 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 14JUN2006 | 428 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 26AUG2006 | 501 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 26AUG2006 | 501 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0304005 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26AUG2004 | -5 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31AUG2004 | 0 | | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 26AUG2004 | -5 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 16SEP2004 | 16 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 29SEP2004 | 29 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 6 | 26OCT2004 | 56 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 23NOV2004 | 84 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21DEC2004 | 112 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12757977

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Final visit | 21JAN2005 | | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JAN2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JAN2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 03FEB2005 | | 8 | 8 | 7 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03FEB2005 | Y | 14 | 7 | 6 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 03FEB2005 | Y | 14 | 7 | 6 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0304007 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05OCT2004 | | -3 | 27 | 0 | 3 | 5 | 1 | 0 | 2 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 08OCT2004 | | 0 | 33 | 6 | 6 | 5 | 2 | 6 | 1 | 4 | 5 | 3 | 1 | 0 |
| | | 103 | Baseline | 05OCT2004 | | -3 | 27 | | 5 | 4 | 1 | 2 | 1 | 3 | 4 | 2 | 4 | 1 |
| | | 104 | Week 4 | 01OCT2004 | | 1 | 16 | -11 | 4 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 4 | 0 |
| | | 105 | Week 8 | 04NOV2004 | | 27 | 3 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 26NOV2004 | | 49 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28DEC2004 | | 81 | 6 | -21 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 24FEB2005 | | 139 | 10 | -17 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 109 | Week 24 | 21MAR2005 | | 164 | 10 | -17 | 1 | 1 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 14APR2005 | | 1 | 10 | | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 14APR2005 | | 1 | 10 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 14APR2005 | | 1 | 10 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 202 | Week 2 | 22APR2005 | | 9 | 4 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 28APR2005 | | 15 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

TOTAL (TOTAL SCORE, CHG FROM BSLN)

         # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
         @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
         Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
         6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
         POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

95

CONFIDENTIAL
AZSER12757978

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 13MAY2005 | | 30 | 3 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26MAY2005 | | 43 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 8 | 13JUN2005 | | 61 | 14 | 4 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 0 |
| | | 223 | Final visit | 13JUN2005 | | 61 | 14 | 4 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 3 | 1 | 0 |
| E0304016 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 21FEB2006 | | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24FEB2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21FEB2006 | | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09MAR2006 | | 13 | 6 | 6 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17MAR2006 | | 21 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20APR2006 | | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 19MAY2006 | | 84 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21JUN2006 | | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JUL2006 | | 1 | 6 | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At Randomization | 26JUL2006 | | 1 | 6 | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JUL2006 | | 1 | 6 | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05AUG2006 | | 11 | 20 | 14 | 4 | 4 | 2 | 0 | 0 | 3 | 5 | 2 | 0 | 0 |
| | | 223 | Week 2 | 05AUG2006 | Y | 11 | 20 | 14 | 2 | 2 | 4 | 0 | 0 | 3 | 5 | 2 | 2 | 0 |
| | | 223 | Final visit | 05AUG2006 | Y | 11 | 20 | 14 | 2 | 2 | 4 | 0 | 0 | 3 | 5 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness, 1=Reported Sadness, 2=Inner Tension, 3=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrss100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757979

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14APR2005 | | -7 | 39 | 0 | 5 | 5 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 4 |
| | | 101 | At enrollment | 21APR2005 | | 0 | 31 | -8 | 4 | 4 | 3 | 2 | 0 | 3 | 3 | 4 | 4 | 4 |
| | | 1 | Baseline | 14APR2005 | | -7 | 39 | 0 | 5 | 5 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 4 |
| | | 102 | Week 1 | 28APR2005 | | 7 | 24 | -15 | 4 | 4 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 3 |
| | | 103 | Week 2 | 05MAY2005 | | 14 | 18 | -21 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 3 |
| | | 104 | Week 4 | 19MAY2005 | | 28 | 9 | -30 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 16JUN2005 | | 56 | 6 | -33 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 106 | Week 12 | 14JUL2005 | | 89 | 3 | -36 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 11AUG2005 | | 112 | 3 | -36 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08SEP2005 | | 140 | 2 | -37 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 109 | Week 24 | 06OCT2005 | | 168 | 2 | -37 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 13OCT2005 | | 1 | 2 | -37 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13OCT2005 | | 8 | 6 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 13OCT2005 | | 15 | 4 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 20OCT2005 | | 29 | 3 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 27OCT2005 | | 43 | 3 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10NOV2005 | | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 24NOV2005 | | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 08DEC2005 | | 113 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 05JAN2006 | | 141 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 02FEB2006 | | 169 | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 02MAR2006 | | 111 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 30MAR2006 | | 169 | 11 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 32 | 27APR2006 | | 225 | 2 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 25MAY2006 | Y | 254 | 2 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23JUN2006 | Y | 254 | 2 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

\#  POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL

@  Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

97

CONFIDENTIAL
AZSER12757980

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27JUL2005 | -7 | 6 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2005 | 0 | 5 | -1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 27JUL2005 | -7 | 6 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 10AUG2005 | 7 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 17AUG2005 | 14 | 3 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 26AUG2005 | 23 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28SEP2005 | 56 | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 02NOV2005 | 1 | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 09NOV2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 16NOV2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 3 | 30NOV2005 | 29 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 14DEC2005 | 43 | 2 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 6 | 28DEC2005 | 57 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 8 | 26JAN2006 | 86 | 4 | -1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 12 | 22FEB2006 | 113 | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 210 | Week 16 | 22MAR2006 | 141 | 2 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19APR2006 | 169 | 2 | -1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 18MAY2006 | 198 | 26 | 23 | 3 | 4 | 1 | 3 | 4 | 4 | 2 | 3 | 3 | 1 |
| | | 223 | Week 28 | 23MAY2006 | 203 | Y | 26 | 23 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 23MAY2006 | 203 | Y | 26 | 23 | 3 | 4 | 1 | 2 | 4 | 4 | 2 | 3 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

98

CONFIDENTIAL
AZSER12757981

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0309003 | QTP / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26AUG2005 | -5 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 31AUG2005 | 0 | 9 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 26AUG2005 | -5 | 13 | 7 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 102 | Week 2 | 07SEP2005 | 7 | 17 | 11 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 28SEP2005 | 28 | 11 | 5 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 26OCT2005 | 56 | 5 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 106 | Week 12 | 23NOV2005 | 84 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 107 | Week 16 | 21DEC2005 | 112 | 5 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 108 | Week 20 | 18JAN2006 | 140 | 5 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 201 | Final visit | 15FEB2006 | 1 | 8 | -1 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15FEB2006 | 1 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 202 | Baseline | 22FEB2006 | 8 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 22FEB2006 | 8 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 01MAR2006 | 15 | 7 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15MAR2006 | 29 | 4 | -2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12APR2006 | 57 | 4 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 12 | 10MAY2006 | 85 | | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 16 | 07JUN2006 | 113 | | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 20 | 05JUL2006 | 141 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 209 | Week 24 | 02AUG2006 | 169 | | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 223 | Week 28 | 25AUG2006 | 192 | | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 192 | | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrss100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757982

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09SEP2004 | -6 | 8 | | 0 | 0 | 0 | 1 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15SEP2004 | 0 | 4 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 09SEP2004 | -6 | 8 | -0 | 0 | 0 | 0 | 1 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21SEP2004 | 6 | 6 | -2 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28SEP2004 | 13 | 2 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13OCT2004 | 28 | 3 | -5 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09NOV2004 | 55 | 3 | -5 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 08DEC2004 | 84 | 3 | -5 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22DEC2004 | 8 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 31DEC2004 | 17 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JAN2005 | 29 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 26JAN2005 | 43 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 09FEB2005 | 57 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 09MAR2005 | 85 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 06APR2005 | 113 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 04MAY2005 | 141 | 2 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 02JUN2005 | 169 | 2 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 29JUN2005 | 197 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 27JUL2005 | 225 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 24AUG2005 | 253 | 2 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 21SEP2005 | 281 | 2 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 19OCT2005 | 309 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 52 | 16NOV2005 | 337 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 52 | 14DEC2005 | 365 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

100

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12757983

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 217 | Final visit | 14DEC2005 | 365 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| E0401004 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13OCT2004 | -7 | 8 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 20OCT2004 | 0 | 10 | 2 | 2 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 13OCT2004 | -7 | 9 | 1 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 102 | Week 4 | 27OCT2004 | 7 | 8 | -1 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 4 | 18NOV2004 | 29 | 7 | -1 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 15DEC2004 | 56 | 7 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 12JAN2005 | 84 | 7 | -1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
|  |  | 201 | Final visit | 19JAN2005 | 1 | 7 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
|  |  | 201 | At randomization | 19JAN2005 | 1 | 6 | -1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  | 202 | Baseline | 26JAN2005 | 8 | 5 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
|  |  | 202 | Week 1 | 02FEB2005 | 15 | 5 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 203 | Week 2 | 09FEB2005 | 22 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 204 | Week 4 | 16FEB2005 | 29 | 4 | -3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 02MAR2005 | 43 | 3 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 206 | Week 8 | 16MAR2005 | 57 | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 207 | Week 12 | 13APR2005 | 85 | 3 | -3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 11MAY2005 | 113 | 4 | -3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 209 | Week 20 | 08JUN2005 | 141 | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
|  |  | 210 | Week 24 | 06JUL2005 | 169 | 2 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 211 | Week 28 | 03AUG2005 | 197 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

101

CONFIDENTIAL
AZSER12757984

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 32 | 31AUG2005 | 225 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28SEP2005 | 253 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 26OCT2005 | 281 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 23NOV2005 | 309 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21DEC2005 | 337 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18JAN2006 | 365 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 218 | Week 60 | 15MAR2006 | 421 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 219 | Week 68 | 11MAY2006 | 478 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 220 | Week 76 | 06JUL2006 | 534 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 84 | 15AUG2006 | 574 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 574 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0401007 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08DEC2004 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15DEC2004 | 0 | 6 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 22DEC2004 | 7 | 8 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31DEC2004 | 16 | 6 | -2 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12JAN2005 | 28 | 5 | -3 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 09FEB2005 | 56 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 16MAR2005 | 1 | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 16MAR2005 | 1 | 4 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

I02

CONFIDENTIAL
AZSER12757985

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MODD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401007 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 16MAR2005 | 1 | | 4 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 23MAR2005 | | 8 | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 30MAR2005 | | 15 | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 13APR2005 | | 29 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 27APR2005 | | 43 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 11MAY2005 | | 57 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 08JUN2005 | | 85 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 06JUL2005 | | 113 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 03AUG2005 | | 141 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 31AUG2005 | | 169 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 28SEP2005 | | 197 | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 26OCT2005 | | 225 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 23NOV2005 | | 253 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 21DEC2005 | | 281 | 6 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 215 | Week 44 | 18JAN2006 | | 309 | 6 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 216 | Week 48 | 15FEB2006 | | 337 | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 217 | Week 52 | 15MAR2006 | | 365 | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 11MAY2006 | | 422 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 06JUL2006 | | 478 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 06SEP2006 | | 546 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 07SEP2006 | | 541 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE ,SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

103

CONFIDENTIAL
AZSER12757986

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | 1 Screening | 08DEC2004 | -7 | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15DEC2004 | 0 | 6 | -0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 08DEC2004 | -7 | 6 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31DEC2004 | 16 | 5 | -1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 12JAN2005 | 28 | 4 | -2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 09FEB2005 | 56 | 4 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final Visit | 16MAR2005 | 81 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 16MAR2005 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 16MAR2005 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 30MAR2005 | 15 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 13APR2005 | 29 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 27APR2005 | 43 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 8 | 11MAY2005 | 57 | 5 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 208 | Week 12 | 08JUN2005 | 85 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 16 | 06JUL2005 | 113 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 20 | 03AUG2005 | 141 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 24 | 31AUG2005 | 169 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 26OCT2005 | 225 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 23NOV2005 | 253 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 215 | Week 44 | 18JAN2006 | 309 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 216 | Week 48 | 15FEB2006 | 337 | 7 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 216 | Week 52 | 15MAR2006 | 365 | 7 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 |

I04

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757987

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 60 | 12APR2006 | 393 | Y | 9 | 6 | 6 | 0 | 0 | 1 | 5 | 0 | 2 | 0 | 1 | 0 |
| E0401009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 12APR2006 | 393 | Y | 9 | 6 | 6 | 0 | 0 | 1 | 5 | 0 | 2 | 0 | 1 | 0 |
|  |  | 1 | Screening | 19JAN2005 | -7 |  | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 26JAN2005 | -0 |  | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 19JAN2005 | -7 |  | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 09FEB2005 | 14 |  | 5 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 25FEB2005 | 30 |  | 4 | -4 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 23MAR2005 | 56 |  | 5 | -3 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 20APR2005 | 84 |  | 5 | -3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 18MAY2005 | 112 |  | 2 | -6 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 25MAY2005 | 1 |  | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
|  |  | 201 | At randomization | 25MAY2005 | 1 |  | 7 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 0 |
|  |  | 202 | Baseline | 25MAY2005 | 0 |  | 5 | -0 | 0 | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 01JUN2005 | 8 |  | 5 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 08JUN2005 | 15 |  | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 22JUN2005 | 29 |  | 3 | -5 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 06JUL2005 | 57 |  | 3 | -5 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 207 | Week 12 | 17AUG2005 | 85 |  | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
|  |  | 208 | Week 16 | 14SEP2005 | 113 |  | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

I05

CONFIDENTIAL
AZSER12757988

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 12OCT2005 | 141 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 09NOV2005 | 169 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 07DEC2005 | 197 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 04JAN2006 | 225 | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01FEB2006 | 253 | 4 | -3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 01MAR2006 | 281 | 4 | -3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 29MAR2006 | 309 | 4 | -3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 216 | Week 48 | 26APR2006 | 337 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 217 | Week 52 | 23MAY2006 | 364 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 218 | Week 60 | 19JUL2006 | 421 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 04SEP2006 | 468 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 04SEP2006 | 468 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0401010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16FEB2005 | -7 | 11 | 0 | 0 | 0 | 0 | 3 | 0 | 5 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23FEB2005 | 0 | 7 | -4 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 1 | Baseline | 16FEB2005 | -7 | 11 | | 0 | 0 | 0 | 3 | 0 | 5 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 02MAR2005 | 7 | 5 | -6 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 09MAR2005 | 14 | 6 | -5 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 23MAR2005 | 57 | 6 | -5 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 20APR2005 | 56 | 4 | -7 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18MAY2005 | 84 | 3 | -8 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25MAY2005 | 91 | 4 | -7 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item_Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

106

CONFIDENTIAL
AZSER12757989

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 01JUN2005 | 8 | | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 08JUN2005 | 15 | | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 22JUN2005 | 29 | | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 06JUL2005 | 43 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 20JUL2005 | 57 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 17AUG2005 | 85 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 14SEP2005 | 113 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 209 | Week 20 | 12OCT2005 | 141 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 09NOV2005 | 169 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07DEC2005 | 197 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04JAN2006 | 225 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01FEB2006 | 253 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 01MAR2006 | 281 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 29MAR2006 | 309 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 26APR2006 | 337 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23MAY2006 | 364 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 218 | Week 56 | 19JUL2006 | 421 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 04SEP2006 | 468 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757990

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 23FEB2005 | -7 | 10 | | 0 | 0 | 0 | 2 | 5 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02MAR2005 | 0 | 8 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 23FEB2005 | -7 | 10 | -0 | 0 | 0 | 0 | 3 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09MAR2005 | 7 | 6 | -4 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16MAR2005 | 14 | 5 | -5 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 6 | 31MAR2005 | 29 | 5 | -5 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 27APR2005 | 56 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 25MAY2005 | 84 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 01JUN2005 | 81 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 01JUN2005 | 1 | 3 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 01JUN2005 | 1 | 3 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 08JUN2005 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 15JUN2005 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 2 | 17JUN2005 | 17 | 3 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 17JUN2005 | 17 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0401013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 | 06APR2005 | -8 | 5 | | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14APR2005 | 0 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20APR2005 | 7 | 4 | -3 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28APR2005 | 14 | 3 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12MAY2005 | 28 | 4 | -1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JUN2005 | 60 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas   02MAR2007:13:45   kcpx265

108

CONFIDENTIAL
AZSER12757991

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 08JUL2005 | 85 | 3 |  | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 05AUG2005 | 113 | 1 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 31AUG2005 | 1 | 1 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Randomization | 31AUG2005 | 1 | 1 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 31AUG2005 | 1 | 1 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 08SEP2005 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 15SEP2005 | 16 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 30SEP2005 | 31 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 14OCT2005 | 45 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 28OCT2005 | 59 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 29NOV2005 | 91 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 22DEC2005 | 114 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 20JAN2006 | 143 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 24 | 23FEB2006 | 177 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 28 | 20MAR2006 | 202 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 32 | 18APR2006 | 231 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 36 | 16MAY2006 | 259 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 40 | 05JUN2006 | 279 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 44 | 10JUL2006 | 314 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 48 | 04AUG2006 | 339 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 52 | 21AUG2006 | 356 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 21AUG2006 | 356 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757992

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | 1 Screening | 06APR2005 | | -7 | 11 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 1 Baseline | Baseline | 13APR2005 | | 0 | 11 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 102 Week 2 | Week 2 | 06APR2005 | | -7 | 6 | -5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 Week 4 | Week 4 | 20APR2005 | | 28 | 5 | -6 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 Week 8 | Week 8 | 11MAY2005 | | 56 | 3 | -8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 Week 12 | Week 12 | 08JUN2005 | | 84 | 3 | -8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 At randomization | At randomization visit | 06JUL2005 | | 1 | 2 | -9 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | Baseline | 13JUL2005 | | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | Week 1 | 13JUL2005 | | 8 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | Week 2 | 20JUL2005 | | 15 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 Week 4 | Week 4 | 27JUL2005 | | 29 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | Week 6 | 10AUG2005 | | 43 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | Week 8 | 24AUG2005 | | 57 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | Week 12 | 07SEP2005 | | 85 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 Week 16 | Week 16 | 05OCT2005 | | 113 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 209 Week 20 | Week 20 | 02NOV2005 | | 141 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 Week 24 | Week 24 | 30NOV2005 | | 169 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Week 28 | Week 28 | 28DEC2005 | | 197 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 Week 32 | Week 32 | 25JAN2006 | | 225 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 Week 36 | Week 36 | 22FEB2006 | | 250 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 Week 40 | Week 40 | 19APR2006 | | 281 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 Week 44 | Week 44 | 17MAY2006 | | 309 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 Week 48 | Week 48 | 14JUN2006 | | 337 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 217 Week 52 | Week 52 | 12JUL2006 | | 365 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 Week 60 | Week 60 | 16AUG2006 | | 400 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT P?P=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

110

CONFIDENTIAL
AZSER12757993

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 16AUG2006 | 400 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0401018 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26JUL2005 | -3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29JUL2005 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26JUL2005 | -3 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26AUG2005 | 28 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 59 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 24OCT2005 | 87 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21NOV2005 | 115 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28NOV2005 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28NOV2005 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28NOV2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06DEC2005 | 9 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12DEC2005 | 15 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26DEC2005 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JAN2006 | 44 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 205 | Week 8 | 23JAN2006 | 57 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23JAN2006 | 57 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Final visit | 23JAN2006 | 57 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:45 kcpx265

111

CONFIDENTIAL
AZSER12757994

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401019 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 27JUL2005 | | -7 | 7 | | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 101 At enrollment | 1 Baseline | 03AUG2005 | | 0 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 102 Week 1 | | 10AUG2005 | | 7 | 7 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 103 Week 2 | | 17AUG2005 | | 14 | 3 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 Week 4 | | 31AUG2005 | | 28 | 3 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 Week 8 | | 28SEP2005 | | 56 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 Final Visit | | 26OCT2005 | | 84 | 3 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 At randomization | 1 Baseline | 02NOV2005 | | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 202 Week 1 | | 09NOV2005 | | 8 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 203 Week 2 | | 16NOV2005 | | 15 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 204 Week 4 | | 30NOV2005 | | 29 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 205 Week 6 | | 14DEC2005 | | 43 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 206 Week 8 | | 28DEC2005 | | 57 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 207 Week 12 | | 25JAN2006 | | 85 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 Week 16 | | 22FEB2006 | | 113 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 Week 20 | | 22MAR2006 | | 141 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 Week 24 | | 19APR2006 | | 169 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 Week 28 | | 17MAY2006 | Y | 197 | 9 | 6 | 0 | 1 | 0 | 5 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 223 Final Visit | | 17MAY2006 | Y | 197 | 9 | 6 | 0 | 1 | 0 | 5 | 0 | 2 | 0 | 0 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.list  madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12757995

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401023 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09NOV2005 | -6 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15NOV2005 | 0 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 09NOV2005 | -6 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 22NOV2005 | 7 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29NOV2005 | 14 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06DEC2005 | 21 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 10JAN2006 | 56 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07FEB2006 | 84 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13MAR2006 | 118 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04APR2006 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04APR2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12APR2006 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAY2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16MAY2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30MAY2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 25JUL2006 | 113 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 22AUG2006 | 140 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 140 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45 kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

113

CONFIDENTIAL
AZSER12757996

Page 112 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401027 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16NOV2005 | -7 | 5 | | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2005 | -0 | 4 | -1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 16NOV2005 | -7 | 5 | -0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07DEC2005 | 14 | 4 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2005 | 28 | 4 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18JAN2006 | 56 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2006 | 84 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15MAR2006 | 112 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 29MAR2006 | 1 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAR2006 | 1 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 05APR2006 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12APR2006 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26APR2006 | 29 | 2 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10MAY2006 | 43 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25MAY2006 | 58 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22JUN2006 | 86 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JUL2006 | 113 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16AUG2006 | 141 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 141 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

114

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12757997

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2005 | -7 | 7 | | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | 6 | -1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 30NOV2005 | -7 | 7 | -0 | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 21DEC2005 | 14 | 5 | -2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2006 | 28 | 3 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 56 | 4 | -3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 05APR2006 | 1 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 05APR2006 | 1 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | 2 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 2 | 19APR2006 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 4 | 03MAY2006 | 29 | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 6 | 17MAY2006 | 43 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 205 | Week 8 | 31MAY2006 | 57 | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 28JUN2006 | 85 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 26JUL2006 | 113 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 20 | 01SEP2006 | 150 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 01SEP2006 | 150 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| E0402001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06OCT2004 | -6 | 4 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY.   ITT=INTENT-TO-TREAT.   PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12757998

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 12OCT2004 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 06OCT2004 | -6 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19OCT2004 | 7 | 4 | -4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09NOV2004 | 28 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07DEC2004 | 56 | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04JAN2005 | 84 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31JAN2005 | 111 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01DEC2004 | 1 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09FEB2005 | 9 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16FEB2005 | 16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 01MAR2005 | 29 | 10 | -8 | 1 | 1 | 3 | 4 | 2 | 2 | 4 | 1 | 3 | 1 |
| | | 223 | Week 6 | 08MAR2005 | 36 | 31 | 29 | Y | 3 | 5 | 4 | 4 | 2 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 08MAR2005 | 36 | 31 | 29 | Y | 3 | 5 | 4 | 4 | 2 | 4 | 3 | 3 | 1 |
| E0402005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27DEC2004 | -7 | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03JAN2005 | 0 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 10JAN2005 | 7 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17JAN2005 | 14 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31JAN2005 | 28 | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

116

CONFIDENTIAL
AZSER12757999

Page 115 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 28FEB2005 | 56 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28MAR2005 | 84 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30MAR2005 | 1 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 30MAR2005 | 1 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2005 | 1 | 2 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 06APR2005 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13APR2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 27APR2005 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 27APR2005 | 29 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0402009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06APR2005 | -6 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12APR2005 | -0 | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06APR2005 | -6 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19APR2005 | -7 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26APR2005 | 14 | 3 | -1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2005 | 28 | 0 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JUN2005 | 56 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 84 | 2 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07JUL2005 | 1 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 07JUL2005 | 1 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JUL2005 | 1 | 6 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 14JUL2005 | 8 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

117

CONFIDENTIAL
AZSER12758000

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0402009 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 203 | Week 2 | 21JUL2005 | 15 | | 6 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 04AUG2005 | 29 | | 4 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 18AUG2005 | 43 | | 3 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01SEP2005 | 57 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29SEP2005 | 85 | | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 31OCT2005 | 117 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24NOV2005 | 141 | | 4 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 22DEC2005 | 169 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19JAN2006 | 197 | | 7 | 5 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 20FEB2006 | 229 | | 8 | 6 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 213 | Week 36 | 16MAR2006 | 253 | | 11 | 9 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 214 | Week 40 | 13APR2006 | 281 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 15MAY2006 | 313 | | 10 | 8 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 07JUN2006 | 336 | | 8 | 6 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 217 | Week 52 | 10JUL2006 | 369 | | 7 | 5 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 218 | Week 56 | 03AUG2006 | 393 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 420 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0402012 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26MAY2005 | -5 | | 7 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 31MAY2005 | 0 | | 8 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 26MAY2005 | -5 | | 7 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 07JUN2005 | 7 | | 3 | -4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

118

CONFIDENTIAL
AZSER12758001

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0402012 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103 | Week 2 | 14JUN2005 | 14 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 26JUL2005 | 56 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20SEP2005 | 112 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 28SEP2005 | 1 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 28SEP2005 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 06OCT2005 | 9 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 1 | 14OCT2005 | 17 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 31OCT2005 | 34 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09NOV2005 | 43 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23NOV2005 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20DEC2005 | 84 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17JAN2006 | 112 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14FEB2006 | 140 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14MAR2006 | 168 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 11APR2006 | 196 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 09MAY2006 | 224 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 06JUN2006 | 252 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 04JUL2006 | 280 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 31JUL2006 | 307 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 29AUG2006 | 336 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 336 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

119

CONFIDENTIAL
AZSER12758002

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13OCT2005 | -7 | 10 | 0 | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 20OCT2005 | 0 | 10 | 0 | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 13OCT2005 | -7 | 10 | 0 | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 27OCT2005 | 7 | 7 | -3 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 03NOV2005 | 14 | 5 | -5 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 17NOV2005 | 28 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 15DEC2005 | 56 | 3 | -7 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 12JAN2006 | 84 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 09FEB2006 | 112 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 13MAR2006 | 144 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 23MAR2006 | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 23MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 31MAR2006 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 2 | 06APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 20APR2006 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 03MAY2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 8 | 17MAY2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 12 | 14JUN2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 16 | 12JUL2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 09AUG2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 24 | 05SEP2006 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 05SEP2006 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758003

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10AUG2004 | | -3 | 10 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13AUG2004 | | 0 | 9 | -1 | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10AUG2004 | | -3 | 10 | -0 | 0 | 0 | 0 | 3 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 19AUG2004 | | 6 | 11 | -1 | 0 | 0 | 0 | 4 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 09SEP2004 | | 27 | 9 | -3 | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 07OCT2004 | | 55 | 7 | -2 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 04NOV2004 | | 83 | 8 | -2 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 02DEC2004 | | 111 | 5 | -5 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 29DEC2004 | | 138 | 4 | -5 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 27JAN2005 | | 167 | 8 | -2 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 24FEB2005 | | 195 | 7 | -3 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24FEB2005 | | 1 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 22MAR2005 | | 8 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | Week 1 | 22MAR2005 | | 8 | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 29MAR2005 | | 15 | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 19APR2005 | | 29 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 03MAY2005 | | 43 | 9 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17MAY2005 | | 57 | 8 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 17JUN2005 | | 85 | 9 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 12JUL2005 | | 113 | 9 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 09AUG2005 | Y | 141 | 9 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 12SEP2005 | | 175 | 9 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 12SEP2005 | Y | 175 | 9 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

121

CONFIDENTIAL
AZSER12758004

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16AUG2004 | -7 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23AUG2004 | 0 | 4 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16AUG2004 | -7 | 3 | -0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 4 | 30AUG2004 | 7 | 4 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20SEP2004 | 28 | 5 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18OCT2004 | 56 | 5 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15NOV2004 | 84 | 6 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final Visit | 13DEC2004 | 1 | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 13DEC2004 | 1 | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 13DEC2004 | 1 | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20DEC2004 | 8 | 7 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 203 | Week 2 | 27DEC2004 | 15 | 6 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 10JAN2005 | 29 | 4 | -1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24JAN2005 | 43 | 4 | -1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07FEB2005 | 57 | 3 | -2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2005 | 85 | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04APR2005 | 113 | 3 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03MAY2005 | 142 | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30MAY2005 | 169 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27JUN2005 | 197 | 6 | 1 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 25JUL2005 | 225 | 6 | 1 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 25JUL2005 | 225 | 6 | | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758005

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 14SEP2004 | -6 | 7 | | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20SEP2004 | -0 | 6 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 14SEP2004 | -6 | 7 | -0 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 15NOV2004 | 28 | 13 | 6 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 2 |
| | | 106 | Week 12 | 13DEC2004 | 56 | 17 | 10 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 0 |
| | | 107 | Week 16 | 10JAN2005 | 84 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | Final visit | 10JAN2005 | 112 | 6 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 31JAN2005 | 1 | 9 | -2 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 31JAN2005 | 1 | 9 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 07FEB2005 | 8 | 9 | 3 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28FEB2005 | 15 | 12 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | 204 | Week 4 | 28FEB2005 | 29 | 8 | -1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 14MAR2005 | 43 | 10 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 206 | Week 8 | 28MAR2005 | 57 | 23 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 0 | 2 |
| | | 207 | Week 12 | 25APR2005 | 85 | 26 | 17 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 1 | 2 | 2 |
| | | 208 | Week 16 | 25MAY2005 | 115 | 28 | 19 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 2 |
| | | 223 | Week 20 | 20JUN2005 | 141 | 29 | 20 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 2 |
| | | 223 | Final visit | 20JUN2005 | 141 | 29 | 20 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 2 |
| E0403011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16SEP2004 | -7 | 3 | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23SEP2004 | 0 | 3 | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

123

CONFIDENTIAL
AZSER12758006

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 16SEP2004 | | -7 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30SEP2004 | | 7 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21OCT2004 | | 28 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18NOV2004 | | 56 | 4 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16DEC2004 | | 84 | 4 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13JAN2005 | | 112 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10FEB2005 | | 140 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 23FEB2005 | | 1 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23FEB2005 | | 1 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAR2005 | | 8 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAR2005 | | 15 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAR2005 | | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06APR2005 | | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19APR2005 | | 56 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03MAY2005 | | 85 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15JUN2005 | | 113 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12JUL2005 | | 140 | 10 | 7 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 209 | Week 20 | 10AUG2005 | | 169 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06SEP2005 | | 197 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 221 | Week 28 | 05OCT2005 | | 225 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 05OCT2005 | | 225 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 05OCT2005 | | 225 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

124

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758007

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03NOV2004 | | -6 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09NOV2004 | | -0 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 03NOV2004 | | -6 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 08DEC2004 | | 28 | 5 | -1 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | | 57 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01FEB2005 | | 84 | 4 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01MAR2005 | | 112 | 4 | -2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 24MAR2005 | | 1 | 4 | -2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAR2005 | | 1 | 4 | -2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAR2005 | | 1 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 31MAR2005 | | 8 | 5 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 07APR2005 | | 15 | 16 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 203 | Week 4 | 21APR2005 | | 29 | 18 | 14 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 204 | Week 6 | 05MAY2005 | | 43 | 7 | 3 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 8 | 19MAY2005 | | 57 | 13 | 9 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 206 | Week 12 | 14JUN2005 | | 83 | 10 | 6 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 207 | Week 16 | 14JUL2005 | | 113 | 6 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 208 | Week 20 | 11AUG2005 | | 141 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 24 | 08SEP2005 | | 169 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 08SEP2005 | Y | 188 | 9 | 5 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 27SEP2005 | Y | 188 | 9 | 5 | 1 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

125

CONFIDENTIAL
AZSER12758008

Page 124 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 25JAN2005 | -6 | 19 | 0 | 1 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 1 |
| | | 101 | At enrollment | 31JAN2005 | 0 | 20 | 1 | 1 | 2 | 2 | 3 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | 1 | Baseline | 25JAN2005 | -6 | 19 | -0 | 1 | 3 | 2 | 3 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | 105 | Week 4 | 28FEB2005 | 28 | 13 | -6 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 8 | 28MAR2005 | 56 | 7 | -12 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 25APR2005 | 84 | 12 | -7 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 25MAY2005 | 114 | 8 | -11 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 20JUN2005 | 140 | 12 | -7 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 201 | Final visit | 11JUL2005 | 1 | 12 | -7 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 201 | At randomization | 11JUL2005 | 1 | 12 | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 201 | Baseline | 11JUL2005 | 1 | 12 | -0 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 203 | Week 2 | 18JUL2005 | 8 | 13 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 203 | Week 4 | 25JUL2005 | 15 | 14 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 204 | Week 6 | 08AUG2005 | 29 | 13 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 205 | Week 8 | 22AUG2005 | 43 | 13 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 205 | Week 12 | 08SEP2005 | 60 | 11 | -1 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 207 | Week 16 | 03OCT2005 | 85 | 8 | -4 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 208 | Week 20 | 31OCT2005 | 113 | 9 | -3 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 209 | Week 24 | 28NOV2005 | 141 | 8 | -4 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 210 | Week 28 | 02JAN2006 | 165 | 10 | -2 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 211 | Week 32 | 20FEB2006 | 197 | 14 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 212 | Week 36 | 20MAR2006 | 225 | 15 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 213 | Week 40 | 20APR2006 | 253 | 15 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 214 | Week 44 | 15MAY2006 | 281 | 13 | 1 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 215 | Week 48 | 12JUN2006 | 309 | 13 | 1 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 216 | Week 52 | 10JUL2006 | 337 | 6 | -6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |

126

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758009

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Week 60 | 28AUG2006 | 414 | | 9 | -3 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| E0403025 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 28AUG2006 | 414 | | 9 | -3 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 1 | Screening | 17MAR2005 | -4 | | 12 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 21MAR2005 | 0 | | 11 | -1 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 1 | 2 |
| | | 104 | Baseline | 17MAR2005 | -4 | | 12 | -0 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 2 |
| | | 105 | Week 4 | 18APR2005 | 28 | | 7 | -5 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 6 | 16MAY2005 | 56 | | 6 | -5 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 16MAY2005 | 84 | | 9 | -3 | 2 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 106 | Week 12 | 13JUN2005 | 84 | | 9 | -3 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 11JUL2005 | 112 | | 9 | -3 | 3 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | | 8 | -3 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 8 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 202 | Week 1 | 15AUG2005 | 8 | | 8 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 202 | Week 2 | 22AUG2005 | 15 | | 9 | -0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 203 | Week 4 | 08SEP2005 | 32 | | 9 | -0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 204 | Week 6 | 19SEP2005 | 43 | | 6 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 03OCT2005 | 57 | | 10 | -3 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 206 | Week 12 | 28NOV2005 | 85 | | 11 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 208 | Week 16 | 28NOV2005 | 113 | | 11 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 209 | Week 20 | 22DEC2005 | 137 | | 11 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 210 | Week 24 | 23JAN2006 | 169 | | 10 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  P?P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

127

CONFIDENTIAL
AZSER12758010

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (PRIMARY DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403025 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 211 | Week 28 | 20FEB2006 | | 197 | 14 | 5 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 212 | Week 32 | 20MAR2006 | | 225 | 13 | 4 | 1 | 2 | 3 | 2 | 0 | 3 | 0 | 4 | 4 | 0 |
| | | 223 | Week 36 | 03APR2006 | Y | 239 | 36 | 27 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 223 | Final visit | 03APR2006 | Y | 239 | 36 | 27 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| E0403028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 05MAY2005 | | -6 | 2 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11MAY2005 | | 0 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 05MAY2005 | | -6 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08JUN2005 | | 28 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JUL2005 | | 56 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03AUG2005 | | 84 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31AUG2005 | | 112 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28SEP2005 | | 140 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 26OCT2005 | | 168 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 23NOV2005 | | 196 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07DEC2005 | | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07DEC2005 | | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07DEC2005 | | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21DEC2005 | | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13DEC2005 | | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04JAN2006 | | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18JAN2006 | | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

128

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758011

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 01FEB2006 | 57 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01MAR2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29MAR2006 | 113 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 26JUN2006 | 211 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23MAY2006 | 168 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21JUN2006 | 197 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 19JUL2006 | 225 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 16AUG2006 | 253 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 13SEP2006 | 281 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 13SEP2006 | 281 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0403031 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31MAY2005 | -6 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 06JUN2005 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 31MAY2005 | -6 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 26JUN2005 | 21 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 21JUL2005 | 45 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 22AUG2005 | 77 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19SEP2005 | 105 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16OCT2005 | 1 | 7 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 201 | At randomization | 11OCT2005 | 1 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 11OCT2005 | 1 | 7 | 3 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 17OCT2005 | 7 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness, 1=Reported Sadness, 2=Inner Tension, 3=Reduced Sleep, 4=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758012

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 203 | Week 2 | 24OCT2005 | 14 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07NOV2005 | 28 | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 22NOV2005 | 43 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 06DEC2005 | 57 | 15 | 8 | 2 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 14 | 7 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 208 | Week 16 | 02FEB2006 | 115 | 9 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 209 | Week 20 | 02MAR2006 | 143 | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 |
| | | 210 | Week 24 | 30MAR2006 | 171 | 19 | 12 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 |
| | | 211 | Week 28 | 27APR2006 | 199 | 15 | 8 | 2 | 2 | 3 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 212 | Week 32 | 25MAY2006 | 227 | 14 | 7 | 2 | 2 | 3 | 0 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | 213 | Week 36 | 22JUN2006 | 255 | 16 | 9 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 1 |
| | | 214 | Week 40 | 19JUL2006 | 282 | 18 | 11 | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 |
| | | 223 | Week 44 | 17AUG2006 | 311 | 10 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 311 | 10 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 |
| E0403032 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07JUN2005 | -6 | 6 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 13JUN2005 | 0 | 6 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 07JUN2005 | -6 | 6 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 01AUG2005 | 49 | 4 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 8 | 29AUG2005 | 77 | 4 | -2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 26SEP2005 | 105 | 3 | -3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

130

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758013

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 24OCT2005 | 1 | | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 24OCT2005 | 1 | | 3 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 24OCT2005 | 1 | | 3 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 31OCT2005 | 8 | | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07NOV2005 | 15 | | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21NOV2005 | 29 | | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05DEC2005 | 43 | | 5 | 2 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19DEC2005 | 57 | | 5 | 2 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JAN2006 | 85 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13FEB2006 | 113 | | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07MAR2006 | 135 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10APR2006 | 169 | | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08MAY2006 | 197 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 05JUN2006 | 225 | | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 29JUN2006 | 241 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 17JUL2006 | 249 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 28AUG2006 | 281 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 309 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | | 28AUG2006 | 309 | | | | | | | | | | | | | |
| E0403038 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07DEC2005 | -5 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12DEC2005 | 0 | | 4 | . | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07DEC2005 | -5 | | 4 | . | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

131

CONFIDENTIAL
AZSER12758014

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403038 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 Week 4 | 09JAN2006 | 28 | 5 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 06FEB2006 | 56 | 8 | 4 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 Week 12 | 06MAR2006 | 84 | 5 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 107 Week 16 | 04APR2006 | 113 | 6 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 Week 20 | 03MAY2006 | 142 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 Final visit | 03MAY2006 | 1 | 9 | 5 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 At randomization | 30MAY2006 | 1 | 9 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 Baseline | 30MAY2006 | 1 | 9 | | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 203 Week 1 | 06JUN2006 | 8 | 7 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 203 Week 2 | 13JUN2006 | 15 | 8 | -1 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 204 Week 4 | 27JUN2006 | 29 | 5 | -4 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 205 Week 6 | 25JUL2006 | 57 | 6 | -5 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 205 Week 8 | 25JUL2006 | 57 | 10 | 5 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 223 Week 12 | 22AUG2006 | 85 | 11 | | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 223 Final visit | 22AUG2006 | 85 | 11 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| E0403040 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 24JAN2006 | -6 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 At enrollment | 30JAN2006 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 Baseline | 30JAN2006 | -6 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 Baseline | 27FEB2006 | 28 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 Week 8 | 3MAR2006 | 52 | 6 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 Week 12 | 25APR2006 | 85 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758015

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 22MAY2006 | 112 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 19JUN2006 | 1 | 8 | 8 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 19JUN2006 | 1 | 8 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | 1 | 8 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 26JUN2006 | 8 | 9 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 03JUL2006 | 15 | 8 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 204 | Week 4 | 17JUL2006 | 29 | 10 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 31JUL2006 | 43 | 8 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 14AUG2006 | 57 | 8 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28AUG2006 | 71 | 9 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 71 | 9 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| E0404005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27SEP2005 | -7 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04OCT2005 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 11OCT2005 | -7 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01NOV2005 | 28 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2005 | 56 | 3 | -1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | ... | 85 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 24JAN2006 | 112 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21FEB2006 | 140 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 21MAR2006 | 140 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

133

CONFIDENTIAL
AZSER12758016

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 28MAR2006 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 04APR2006 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 18APR2006 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02MAY2006 | 43 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 10 | 16MAY2006 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13JUN2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11JUL2006 | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 08AUG2006 | 141 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 23AUG2006 | 156 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 156 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0404006 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 10OCT2005 | -7 | 31 | 0 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 17OCT2005 | 0 | 31 | 0 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 10OCT2005 | -7 | 31 | | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 2 | 2 | 2 |
| | | 103 | Week 2 | 31OCT2005 | 14 | 17 | -14 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 14NOV2005 | 28 | 8 | -23 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 6 | 13DEC2005 | 57 | 6 | -25 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 8 | 09JAN2006 | 84 | 14 | -17 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 107 | Week 16 | 06FEB2006 | 112 | 5 | -26 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06MAR2006 | 140 | 4 | -27 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

134

CONFIDENTIAL
AZSER12758017

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Final visit | 03APR2006 | 1 | 3 | -28 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 03APR2006 | 7 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 203 | Week 1 | 09APR2006 | 7 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 16APR2006 | 14 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAY2006 | 30 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14MAY2006 | 42 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29MAY2006 | 57 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26JUN2006 | 85 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 24JUL2006 | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 21AUG2006 | 141 | 4 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 141 | 4 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0404010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21OCT2005 | -7 | 22 | 0 | 0 | 2 | 2 | 4 | 0 | 3 | 4 | 1 | 2 | 0 |
| | | 101 | At enrollment | 28OCT2005 | 0 | 20 | -2 | 2 | 2 | 4 | 4 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 1 | Baseline | 21OCT2005 | -7 | 22 | 0 | 0 | 2 | 2 | 4 | 0 | 3 | 4 | 1 | 2 | 0 |
| | | 103 | Week 2 | 11NOV2005 | 14 | 14 | -8 | 0 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 0 | 1 |
| | | 104 | Week 4 | 23NOV2005 | 26 | 14 | -8 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 0 | 2 | 1 |
| | | 105 | Week 8 | 22DEC2005 | 55 | 15 | -7 | 1 | 2 | 2 | 1 | 0 | 2 | 3 | 2 | 0 | 2 |
| | | 105 | Week 12 | 19JAN2006 | 83 | 5 | -17 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 107 | Week 16 | 20FEB2006 | 115 | 9 | -13 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 108 | Week 20 | 16MAR2006 | 139 | 14 | -8 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness,1=Reported Sadness,2=Inner Tension,3=Reduced Sleep,4=Reduced Appetite,
5=Concentration Difficulties,6=Lassitude,7=Inability to Feel,8=Pessimistic thoughts,9=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758018

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (POOLED) DIAGNOSIS(S) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 13APR2006 | 167 | 7 | -15 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 110 | Week 28 | 11MAY2006 | 195 | 8 | -14 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
|  |  | 201 | Final visit | 25MAY2006 | 1 | 6 | -16 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 25MAY2006 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 25MAY2006 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 01JUN2006 | 8 | 4 | -2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 08JUN2006 | 15 | 5 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 22JUN2006 | 29 | 5 | -1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 06JUL2006 | 43 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 20JUL2006 | 57 | 4 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 85 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 17AUG2006 | 85 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0404015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2005 | -7 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 07DEC2005 | 0 | 11 | 3 | 3 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 30NOV2005 | -7 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 4 | 14DEC2005 | 7 | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 04JAN2006 | 28 | 5 | -3 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 01FEB2006 | 56 | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 01MAR2006 | 84 | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 29MAR2006 | 112 | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 26APR2006 | 140 | 0 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758019

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404015 | QTP / VAL (*296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 25MAY2006 | 1 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01JUN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08JUN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20JUL2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0404016 | QTP / VAL (*296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 05DEC2005 | -18 | 20 | 0 | 3 | 3 | 4 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 1.01 | Screening | 19DEC2005 | -4 | 20 | 0 | 3 | 3 | 4 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 23DEC2005 | 0 | 20 | 0 | 3 | 3 | 4 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 101 | Baseline | 05JAN2006 | -4 | 20 | 0 | 3 | 3 | 4 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 19JAN2006 | 13 | 10 | -10 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 104 | Week 4 | 19JAN2006 | 27 | 9 | -11 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 20FEB2006 | 59 | 4 | -16 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 20MAR2006 | 83 | 3 | -17 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13APR2006 | 111 | 3 | -17 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 11MAY2006 | 141 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 11MAY2006 | 141 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758020

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 11MAY2006 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 18MAY2006 | 8 | 5 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 25MAY2006 | 15 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08JUN2006 | 29 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22JUN2006 | 43 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JUL2006 | 57 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 16 | 22AUG2006 | 104 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 104 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0501004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 25MAR2005 | -7 | 24 | 0 | 4 | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 01APR2005 | 0 | 30 | 6 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 2 | 2 | 1 |
| | | 1 | Baseline | 11APR2005 | 10 | 24 | 0 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 2 | 22APR2005 | 21 | 25 | 1 | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 1 | 0 |
| | | 103 | Week 4 | 28APR2005 | 27 | 21 | -3 | 3 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 8 | 27MAY2005 | 56 | 21 | -3 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 12 | 24JUN2005 | 84 | 17 | -7 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 16 | 22AUG2005 | 143 | 17 | -7 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 22AUG2005 | 143 | 12 | -12 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 20SEP2005 | 172 | 12 | -12 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 12OCT2005 | 194 | 8 | -16 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

138

CONFIDENTIAL
AZSER12758021

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Final visit | 15NOV2005 | 1 | 6 | -18 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 201 | At randomization | 15NOV2005 | 1 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 15NOV2005 | 1 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 202 | Week 1 | 21NOV2005 | 7 | 13 | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 4 | 1 | 0 |
| | | 203 | Week 2 | 28NOV2005 | 14 | 10 | 4 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 204 | Week 4 | 12DEC2005 | 28 | 12 | 6 | 1 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 205 | Week 6 | 27DEC2005 | 43 | 18 | 12 | 2 | 3 | 2 | 0 | 0 | 2 | 4 | 2 | 1 | 0 |
| | | 206 | Week 8 | 10JAN2006 | 57 | 13 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 207 | Week 12 | 03FEB2006 | 81 | 11 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 208 | Week 16 | 07MAR2006 | 113 | 11 | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | 209 | Week 20 | 04APR2006 | 141 | 10 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 210 | Week 24 | 02MAY2006 | 169 | 10 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 211 | Week 28 | 30MAY2006 | 197 | 12 | 6 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 212 | Week 32 | 24JUL2006 | 252 | 14 | 8 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 213 | Week 36 | 04SEP2006 | 294 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 04SEP2006 | 294 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0502007 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 30NOV2005 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06DEC2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2005 | -6 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20DEC2005 | 14 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

139

CONFIDENTIAL
AZSER12758022

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 03JAN2006 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31JAN2006 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27FEB2006 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 27FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06MAR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13MAR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 27MAR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 10APR2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 24APR2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 23MAY2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 20JUN2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 20JUL2006 | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 22AUG2006 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0502008 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03NOV2005 | -7 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2005 | 0 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 10NOV2005 | -7 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 16NOV2005 | -6 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 24NOV2005 | 14 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2005 | 28 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758023

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 05JAN2006 | | 56 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | | 82 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28FEB2006 | | 110 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30MAR2006 | | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30MAR2006 | | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06APR2006 | | 8 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13APR2006 | | 15 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26APR2006 | | 28 | 4 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAY2006 | | 42 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24MAY2006 | | 56 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 20JUN2006 | Y | 83 | 7 | 5 | 0 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 20JUN2006 | Y | 83 | 7 | 5 | 0 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0502010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10JAN2006 | | -7 | 7 | | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JAN2006 | | 0 | 4 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10JAN2006 | | -7 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31JAN2006 | | 14 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14FEB2006 | | -7 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14MAR2006 | | 56 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11APR2006 | | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09MAY2006 | | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

141

CONFIDENTIAL
AZSER12758024

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16MAY2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30MAY2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20JUN2006 | 43 | 4 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04JUL2006 | 57 | 4 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 01AUG2006 | 89 | 4 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 106 | 4 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| E0504001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 22MAR2005 | -7 | 24 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 29MAR2005 | -0 | 23 | -1 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 29MAR2005 | -0 | 24 | -0 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 25APR2005 | 27 | 17 | -7 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 27JUN2005 | 90 | 9 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 12 | 27JUN2005 | 90 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 19JUL2005 | 112 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 16AUG2005 | 140 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 16AUG2005 | 140 | 3 | -21 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 20SEP2005 | 1 | 3 | -20 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 27SEP2005 | 8 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

142

CONFIDENTIAL
AZSER12758025

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 203 | Week 2 | 04OCT2005 | 15 | 3 |  | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 204 | Week 4 | 18OCT2005 | 29 | 6 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
|  |  | 205 | Week 6 | 01NOV2005 | 43 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 206 | Week 8 | 22NOV2005 | 64 | 6 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
|  |  | 207 | Week 12 | 13DEC2005 | 85 | 9 | 6 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
|  |  | 208 | Week 16 | 09JAN2006 | 112 | 10 | 7 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
|  |  | 209 | Week 20 | 07FEB2006 | 141 | 7 | 4 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 210 | Week 24 | 07MAR2006 | 169 | 9 | 6 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
|  |  | 211 | Week 28 | 03APR2006 | 196 | 8 | 5 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 212 | Week 32 | 09MAY2006 | 232 | 6 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 213 | Week 36 | 30MAY2006 | 253 | 5 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 27JUN2006 | 281 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 25JUL2006 | 309 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 48 | 22AUG2006 | 337 | 6 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 22AUG2006 | 337 | 6 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0504003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20SEP2005 | -7 | 24 |  | 0 | 2 | 3 | 1 | 3 | 2 | 4 | 4 | 3 | 2 |
|  |  | 101 | At enrollment | 27SEP2005 | 0 | 28 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 1 | 0 |
|  |  | 104 | Baseline | 01NOV2005 | 35 | 14 | -10 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 29NOV2005 | 63 | 6 | -18 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 20DEC2005 | 84 | 5 | -19 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

143

CONFIDENTIAL
AZSER12758026

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 24JAN2006 | 119 | | 6 | -18 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 21FEB2006 | 1 | | 4 | -20 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 21FEB2006 | 1 | | 4 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 21FEB2006 | 1 | | 4 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 4 | 28FEB2006 | 8 | | 6 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07MAR2006 | 15 | | 7 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21MAR2006 | 29 | | 8 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 04APR2006 | 43 | | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18APR2006 | 57 | | 6 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15MAY2006 | 84 | | 21 | 17 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 0 | 0 |
| | | 223 | Week 16 | 20JUN2006 | 120 | Y | 26 | 22 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 0 |
| | | 223 | Final visit | 20JUN2006 | 120 | Y | 26 | 22 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 0 |
| E0504007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24JAN2006 | -7 | | 12 | | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31JAN2006 | 0 | | 11 | -1 | 0 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JAN2006 | -7 | | 12 | | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27FEB2006 | 27 | | 4 | -8 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28MAR2006 | 56 | | 5 | -7 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24APR2006 | 83 | | 4 | -8 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30MAY2006 | 86 | | 3 | -9 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30MAY2006 | 1 | | 3 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAY2006 | 1 | | 3 | -3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

144

CONFIDENTIAL
AZSER12758027

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 06JUN2006 | 8 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13JUN2006 | 15 | 6 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 6 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JUL2006 | 57 | 6 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 226 | Week 12 | 22AUG2006 | 85 | 5 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 85 | 5 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0504010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 27FEB2006 | -7 | 27 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 06MAR2006 | 0 | 25 | -2 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 27FEB2006 | -7 | 27 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 0 |
| | | 105 | Week 4 | 03MAR2006 | -16 | 16 | -11 | 3 | 0 | 1 | 1 | 4 | 1 | 3 | 1 | 1 | 0 |
| | | 106 | Week 8 | 02MAY2006 | 57 | 3 | -24 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 30MAY2006 | 85 | 3 | -23 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 27JUN2006 | 1 | 4 | -4 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 201 | Randomization | 27JUN2006 | 1 | 4 | -1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 04JUL2006 | 8 | 8 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 0 |
| | | 203 | Week 2 | 11JUL2006 | 15 | 5 | -1 | 1 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 204 | Week 8 | 25JUL2006 | 57 | 5 | -1 | 1 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 57 | 5 | -1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 57 | 5 | -1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |

145

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758028

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10MAR2005 | -7 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17MAR2005 | 0 | 4 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10MAR2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31MAR2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14APR2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16MAY2005 | 60 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09JUN2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07JUL2005 | 109 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 28JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUL2005 | 1 | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUL2005 | 1 | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 06AUG2005 | 8 | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 29AUG2005 | 15 | 2 | -2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 08SEP2005 | 33 | 5 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 6 | 22SEP2005 | 43 | 5 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 8 | 17OCT2005 | 57 | 3 | -1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 12 | 14NOV2005 | 82 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 16 | 15DEC2005 | 110 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 20 | 12JAN2006 | 141 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 24 | 09FEB2006 | 166 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 28 | 09MAR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 32 | 06APR2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 36 | 04MAY2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 40 | 05JUN2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 29JUN2006 | 313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 48 | 27JUL2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

146

CONFIDENTIAL
AZSER12758029

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 60 | 24AUG2006 | 393 | | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0506002 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 24AUG2006 | 393 | | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Screening | 12JUL2005 | -7 | | 29 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 19JUL2005 | -7 | | 28 | -1 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 12JUL2005 | 0 | | 29 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 105 | Week 4 | 16AUG2005 | 28 | | 14 | -15 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 6 | 12SEP2005 | 55 | | 11 | -18 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 10OCT2005 | 83 | | 5 | -24 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 07NOV2005 | 111 | | 3 | -26 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05DEC2005 | 119 | | 3 | -26 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 02JAN2006 | 139 | | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 06JAN2006 | 171 | | 6 | -23 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30JAN2006 | 1 | | 6 | -23 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JAN2006 | 8 | | 5 | -24 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 30JAN2006 | 15 | | 7 | -22 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 06FEB2006 | 32 | | 4 | -25 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 02MAR2006 | 57 | | 4 | -25 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 27MAR2006 | 57 | | 5 | -24 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 24APR2006 | 85 | | 4 | -25 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Week 16 | 22MAY2006 | 113 | Y | 10 | -19 | 3 | 0 | 0 | 3 | 3 | 1 | 1 | 3 | 6 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758030

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 22MAY2006 | Y | 113 | 10 | 4 | 0 | 0 | 3 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0506005 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02AUG2005 |  | -7 | 31 |  | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 09AUG2005 |  | 0 | 30 | -1 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 0 |
|  |  | 1 | Baseline | 02AUG2005 |  | -7 | 31 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 1 |
|  |  | 104 | Week 4 | 06SEP2005 |  | 28 | 16 | -15 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 0 |
|  |  | 105 | Week 8 | 04OCT2005 |  | 26 | 14 | -17 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 1 |
|  |  | 105 | Week 12 | 02NOV2005 |  | 85 | 5 | -26 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 29NOV2005 |  | 112 | 4 | -27 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 22DEC2005 |  | 1 | 4 |  | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 22DEC2005 |  | 1 | 4 |  | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 22DEC2005 |  | 8 | 3 |  | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 29DEC2005 |  | 16 | 5 | -1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 06JAN2006 |  | 21 | 5 | -1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 06JAN2006 |  | 27 | 5 | -1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 11JAN2006 |  | 41 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 31JAN2006 |  | 55 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 14FEB2006 |  | 83 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14MAR2006 |  | 111 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 11APR2006 |  | 139 | 4 |  | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 09MAY2006 |  | 167 | 4 |  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 06JUN2006 |  | 167 | 4 |  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 04JUL2006 |  | 195 | 3 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758031

Page 147 of 1068

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506005 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 212 | Week 32 | 01AUG2006 | 223 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 36 | 29AUG2006 | 251 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 251 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0509002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 03FEB2005 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09FEB2005 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03FEB2005 | -6 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAR2005 | 29 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06APR2005 | 56 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09MAY2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAY2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 09MAY2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16MAY2005 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAY2005 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 3 | 06JUN2005 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 20JUN2005 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 04JUL2005 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27JUL2005 | 80 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24AUG2005 | 108 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22SEP2005 | 137 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25OCT2005 | 170 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 22NOV2005 | 198 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

149

CONFIDENTIAL
AZSER12758032

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 32 | 20DEC2005 | 226 | | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 19JAN2006 | 256 | | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13FEB2006 | 281 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13MAR2006 | 309 | | 6 | 4 | 1 | 5 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 10APR2006 | 337 | | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 09MAY2006 | 366 | | 1 | -1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 03JUL2006 | 421 | | 1 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 28AUG2006 | 477 | | 1 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 477 | | 1 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0509003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 25NOV2005 | -6 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01DEC2005 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25NOV2005 | -6 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27DEC2005 | 26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 54 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24FEB2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24FEB2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24FEB2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 24FEB2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAR2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 10MAR2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23MAR2006 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04APR2006 | 40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

150

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758033

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 206 | Week 8 | 25APR2006 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16MAY2006 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13JUN2006 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11JUL2006 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 24 | 15AUG2006 | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 28AUG2006 | 186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0510003 | QTP / 4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12MAY2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 16MAY2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 16JUN2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15AUG2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22AUG2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05SEP2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19SEP2005 | 43 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03OCT2005 | 57 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

151

CONFIDENTIAL
AZSER12758034

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 28NOV2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 27DEC2005 | 142 | | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 23JAN2006 | 169 | | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 21FEB2006 | 198 | | 6 | 6 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 20MAR2006 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 20APR2006 | 256 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15MAY2006 | 281 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 12JUN2006 | 289 | | 5 | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 216 | Week 48 | 10JUL2006 | 317 | | 5 | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 217 | Week 52 | 07AUG2006 | 365 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 382 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 382 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0510004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12DEC2005 | -7 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 19DEC2005 | 0 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 12DEC2005 | -7 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 02JAN2006 | 14 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JAN2006 | 28 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13FEB2006 | 26 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10MAR2006 | 81 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27MAR2006 | 1 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

152

CONFIDENTIAL
AZSER12758035

Page 151 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 27MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03APR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24APR2006 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09MAY2006 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23MAY2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JUN2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18JUL2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 15AUG2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0511004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 05JAN2006 | -5 | 3 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JAN2006 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 05JAN2006 | -5 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 07FEB2006 | 28 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 07MAR2006 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03APR2006 | 83 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 19APR2006 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19APR2006 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 26APR2006 | 8 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2006 | 15 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

153

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrss100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758036

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 17MAY2006 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31MAY2006 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14JUN2006 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12JUL2006 | 85 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09AUG2006 | 113 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 20 | 23AUG2006 | 127 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 127 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0602201 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 31JAN2005 | -7 | 39 | 0 | 5 | 4 | 5 | 2 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 101 | At enrollment | 07FEB2005 | 0 | 23 | -16 | 2 | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 1 | 2 |
| | | 102 | Baseline | 14FEB2005 | -0 | 39 | 0 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 2 | 2 |
| | | 103 | Week 2 | 21FEB2005 | 7 | 6 | -33 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 28FEB2005 | 14 | 6 | -33 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 6 | 21MAR2005 | 21 | 6 | -33 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 21APR2005 | 73 | 13 | -26 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | 107 | Week 16 | 19MAY2005 | 101 | 9 | -30 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 07JUN2005 | 1 | 6 | -33 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 07JUN2005 | 1 | 6 | -33 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 202 | Baseline | 07JUN2005 | 1 | 6 | -33 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 14JUN2005 | 8 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21JUN2005 | 15 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Note: ITEM SCORES columns are grouped under the heading "ITEM SCORES"; TOTAL SCORE and CHG FROM BSLN are grouped under "TOTAL".

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

154

CONFIDENTIAL
AZSER12758037

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 Week 4 | | 06JUL2005 | 30 | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 205 Week 6 | | 25JUL2005 | 49 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 223 Week 8 | | 03AUG2005 | 58 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 223 Final visit | | 03AUG2005 | 58 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| E0603002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 Screening | | 02JUN2004 | -2 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 101 At enrollment | 04JUN2004 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | 103 Baseline | 02JUN2004 | -2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | 103 Week 2 | 17JUN2004 | 13 | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | 104 Week 4 | 02JUL2004 | 28 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | 105 Week 8 | 02AUG2004 | 59 | 2 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 105 Week 12 | 02SEP2004 | 90 | 9 | 6 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | 107 Week 16 | 30SEP2004 | 118 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 108 Week 20 | 28OCT2004 | 146 | 6 | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 109 Week 24 | 25NOV2004 | 174 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 110 Week 28 | 22DEC2004 | 201 | 9 | 6 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | 201 Final visit | 22DEC2004 | 201 | 9 | 6 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | 201 At randomization | 13JAN2005 | 1 | 9 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | | 201 Baseline | 13JAN2005 | 1 | 9 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | | 202 Week 2 | 20JAN2005 | 8 | 7 | -2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | | 203 Week 2 | 27JAN2005 | 15 | 9 | -0 | 3 | 2 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | | 204 Week 4 | 09FEB2005 | 28 | 18 | 9 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758038

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE# | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0603002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 6 | 23FEB2005 | | 42 | 24 | 15 | 3 | 4 | 3 | 0 | 2 | 2 | 3 | 3 | 2 | 2 |
| | | 206 | Week 8 | 09MAR2005 | | 56 | 13 | -4 | 4 | 1 | 2 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 06APR2005 | | 84 | 9 | -9 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04MAY2005 | | 112 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01JUN2005 | | 140 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29JUN2005 | | 168 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29JUL2005 | | 198 | 6 | -3 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 25AUG2005 | | 225 | 3 | -6 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21SEP2005 | | 252 | 6 | -3 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 40 | 06OCT2005 | Y | 267 | 13 | 4 | 4 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 06OCT2005 | Y | 267 | 13 | 4 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 2 |
| E0603003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04AUG2004 | | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2004 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 09AUG2004 | | -5 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 17AUG2004 | | 8 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24AUG2004 | | 15 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2004 | | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2004 | | 57 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 09NOV2004 | | 92 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07DEC2004 | | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09DEC2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

156

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
  6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic Thoughts,10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758039

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 16DEC2004 | 8 | 8 | 8 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 2 | 0 |
| | | 203 | Week 4 | 23MAR2005 | 15 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05JAN2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19JAN2005 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02FEB2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02MAR2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30MAR2005 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 27APR2005 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07JUN2005 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17JUN2005 | 191 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 01AUG2005 | 236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 23AUG2005 | 258 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20SEP2005 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 01OCT2005 | 316 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 22NOV2005 | 349 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13DEC2005 | 370 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 02FEB2006 | 421 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 219 | Week 68 | 30MAR2006 | 477 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 220 | Week 76 | 24MAY2006 | 532 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 221 | Week 84 | 12JUL2006 | 581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 23AUG2006 | 623 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 623 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

157

CONFIDENTIAL
AZSER12758040

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27AUG2004 | -3 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27AUG2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06SEP2004 | -7 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27SEP2004 | 28 | 6 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 25OCT2004 | 56 | 6 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 23NOV2004 | 85 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22DEC2004 | 114 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20JAN2005 | 143 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JAN2005 | 1 | 4 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2005 | 1 | 4 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 26JAN2005 | 1 | 4 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02FEB2005 | 8 | 2 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09FEB2005 | 15 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 23FEB2005 | 31 | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 11MAR2005 | 45 | 6 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 24MAR2005 | 58 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21APR2005 | 86 | 9 | 5 | 0 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 208 | Week 16 | 19MAY2005 | 114 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 23JUN2005 | 149 | 8 | 4 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 21JUL2005 | 177 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23AUG2005 | 210 | 2 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23AUG2005 | 210 | 3 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 13OCT2005 | 261 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 40 | 03NOV2005 | 282 | 3 | -4 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 01DEC2005 | 310 | 1 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

158

CONFIDENTIAL
AZSER12758041

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 216 | Week 48 | 04JAN2006 | 344 | 3 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 25JAN2006 | 365 | 3 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 218 | Week 60 | 22MAR2006 | 421 | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 17MAY2006 | 477 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 220 | Week 76 | 12JUL2006 | 533 | 4 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 16AUG2006 | 568 | 5 | -2 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 568 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0603011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18OCT2005 | -3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21OCT2005 | 0 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 18OCT2005 | -3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 27OCT2005 | 6 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 03NOV2005 | 13 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16NOV2005 | 26 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 14DEC2005 | 54 | 2 | -1 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 11JAN2006 | 82 | 5 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 08FEB2006 | 110 | 8 | 5 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 09MAR2006 | 139 | 7 | 4 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 109 | Week 24 | 06APR2006 | 167 | 14 | 11 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
|  |  | 110 | Week 28 | 03MAY2006 | 194 | 16 | 13 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
|  |  | 201 | Final visit | 31MAY2006 | 1 | 9 | 6 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 31MAY2006 | 1 | 9 | 6 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758042

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 31MAY2006 | 1 | 9 | 9 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 202 | Week 1 | 07JUN2006 | 8 | 11 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 14JUN2006 | 15 | 4 | -5 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JUN2006 | 29 | 5 | -4 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JUL2006 | 43 | 8 | -1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 26JUL2006 | 57 | 9 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 7 | -2 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 85 | 7 | -2 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 0 |
| E0603012 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15NOV2005 | -6 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 6 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 15NOV2005 | -6 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05DEC2005 | 14 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 16JAN2006 | 56 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 13FEB2006 | 84 | 10 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 107 | Week 12 | 13MAR2006 | 112 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | 108 | Week 16 | 10APR2006 | 140 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 109 | Week 20 | 08MAY2006 | 168 | 12 | 8 | 3 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Week 24 | 01JUN2006 | 1 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 201 | Final Visit | 01JUN2006 | 1 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |

160

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758043

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP† / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 01JUN2006 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 08JUN2006 | 8 | 9 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 203 | Week 2 | 15JUN2006 | 15 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 30JUN2006 | 30 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 13JUL2006 | 43 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 27JUL2006 | 57 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 85 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 85 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0604004 | QTP† / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05JUL2004 | -4 | 28 | 0 | 3 | 3 | 3 | 1 | 0 | 4 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 09JUL2004 | 0 | 15 | -13 | 0 | 1 | 2 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 1 | Baseline | 05JUL2004 | -4 | 28 | 0 | 3 | 3 | 3 | 1 | 0 | 4 | 3 | 4 | 3 | 0 |
| | | 102 | Week 1 | 16JUL2004 | 7 | 8 | -20 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 22JUL2004 | 13 | 8 | -20 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 02AUG2004 | 24 | 8 | -20 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 30AUG2004 | 55 | 20 | -8 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 0 | 0 |
| | | 107 | Week 12 | 28SEP2004 | 83 | 9 | -19 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 28OCT2004 | 111 | 4 | -24 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 109 | Week 20 | 30NOV2004 | 144 | 13 | -15 | 3 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 109 | Week 24 | 30DEC2004 | 174 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04JAN2005 | 1 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04JAN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

161

CONFIDENTIAL
AZSER12758044

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 04JAN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11JAN2005 | 8 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19JAN2005 | 16 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 19JAN2005 | 16 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0604006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 20JUL2004 | -3 | 14 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 1 |
| | | 101 | At enrollment | 23JUL2004 | 0 | 5 | -9 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 20JUL2004 | -3 | 14 | -12 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 3 | 0 |
| | | 102 | Week 1 | 29JUL2004 | -6 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 05AUG2004 | 10 | 16 | -5 | 2 | 1 | 2 | 1 | 0 | 1 | 3 | 2 | 2 | 0 |
| | | 104 | Week 4 | 12AUG2004 | 24 | 8 | -12 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 55 | 7 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 12OCT2004 | 81 | 6 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 09NOV2004 | 109 | 6 | -8 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 25NOV2004 | 1 | 6 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 25NOV2004 | 1 | 6 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 02DEC2004 | 8 | 10 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02DEC2004 | 15 | 10 | 4 | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 21DEC2004 | 27 | 4 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 6 | 05JAN2005 | 42 | 5 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 205 | Week 8 | 20JAN2005 | 57 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

162

CONFIDENTIAL
AZSER12758045

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DSM-IV DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 17FEB2005 | 85 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 15MAR2005 | 111 | | 8 | -2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 14APR2005 | 141 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 210 | Week 24 | 12MAY2005 | 169 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07JUN2005 | 195 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07JUL2005 | 225 | | 8 | -2 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 213 | Week 36 | 03AUG2005 | 252 | | 5 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29SEP2005 | 281 | | 2 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 01NOV2005 | 309 | | 4 | -2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 29NOV2005 | 342 | | 4 | -2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 24JAN2006 | 365 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 16MAR2006 | 421 | | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 219 | Week 68 | 11MAY2006 | 477 | | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 220 | Week 76 | 11JUL2006 | 533 | | 6 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 221 | Week 84 | 11JUL2006 | 594 | | | | | | | | | | | | | |
| | | 222 | Week 92 | 31AUG2006 | 641 | | | | | | | | | | | | | |
| | | 223 | Final Visit | 31AUG2006 | 645 | | | | | | | | | | | | | |
| E0604011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09SEP2004 | -5 | | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14SEP2004 | 0 | | 12 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 09SEP2004 | -5 | | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20SEP2004 | 6 | | 10 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

163

CONFIDENTIAL
AZSER12758046

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103 | Week 2 | 28SEP2004 | 14 | 21 | 13 | 1 | 2 | 2 | 3 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | 104 | Week 4 | 12OCT2004 | 28 | 17 | 9 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 105 | Week 8 | 09NOV2004 | 56 | 18 | 10 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 4 | 0 | 0 |
| | | 106 | Week 12 | 08DEC2004 | 84 | 6 | -2 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11JAN2005 | 119 | 8 | 0 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 27JAN2005 | 135 | 18 | 10 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 109 | Week 24 | 24FEB2005 | 163 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 110 | Week 28 | 31MAR2005 | 198 | 5 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | 111 | Week 32 | 26APR2005 | 224 | 5 | -3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 112 | Week 36 | 27MAY2005 | 255 | 7 | -1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 07JUN2005 | 1 | 6 | -2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 07JUN2005 | 1 | 6 | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 14JUN2005 | 8 | 9 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 1 | 23JUN2005 | 17 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUL2005 | 44 | 7 | -6 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 05AUG2005 | 60 | 16 | 10 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 0 |
| | | 205 | Week 6 | 02SEP2005 | 88 | 7 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 30SEP2005 | 116 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21OCT2005 | 137 | 18 | 12 | 6 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 208 | Week 16 | 28OCT2005 | 144 | 13 | 6 | 1 | 1 | 1 | 1 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 209 | Week 20 | 28OCT2005 | 144 | 12 | 6 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 0 | 0 |
| | | 223 | Final visit | 28OCT2005 | 144 | 5 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:45   kcpx265

164

CONFIDENTIAL
AZSER12758047

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | 1 Screening | 16SEP2004 | -4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | | 20SEP2004 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 04OCT2004 | 14 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 19OCT2004 | 29 | 9 | 7 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 105 Week 8 | | 11NOV2004 | 52 | 18 | 16 | 3 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 106 Week 12 | | 16DEC2004 | 87 | 7 | 5 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | | 11JAN2005 | 113 | 8 | 6 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 108 Week 20 | | 08FEB2005 | 141 | 7 | 5 | 1 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 109 Week 24 | | 10MAR2005 | 171 | 5 | 3 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 110 Week 28 | | 05APR2005 | 197 | 5 | 3 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 101 Final visit | | 08APR2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 08APR2005 | 1 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | 08APR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 22APR2005 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | | 09MAY2005 | 32 | 1 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | | 18MAY2005 | 41 | 11 | -1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | | 06JUN2005 | 61 | 1 | 17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | | 06JUL2005 | 90 | 19 | 3 | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 208 Week 16 | | 28JUL2005 | 112 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 Week 20 | | 01SEP2005 | 147 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 Week 24 | | 03OCT2005 | 168 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Week 28 | | 21OCT2005 | 197 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 Week 32 | | 17NOV2005 | 224 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 Week 36 | | 15DEC2005 | 252 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758048

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 40 | 13JAN2006 | 281 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 14FEB2006 | 313 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 10MAR2006 | 337 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 13APR2006 | 369 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 218 | Week 60 | 30MAY2006 | 416 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 27JUL2006 | 476 | 9 | 7 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 76 | 29AUG2006 | 509 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 509 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0604022 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 01FEB2005 | -8 | 25 |  | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 2 | 3 | 1 |
|  |  | 101 | At enrollment | 09FEB2005 | 0 | 26 |  | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
|  |  | 102 | Week 2 | 16FEB2005 | 7 | 13 |  | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 23FEB2005 | 14 | 10 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 09MAR2005 | 28 | 8 |  | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 6 | 04MAY2005 | 26 | 3 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 04MAY2005 | 84 | 9 |  | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 25MAY2005 | 105 | 11 |  | 0 | 0 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 08JUN2005 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 08JUN2005 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 08JUN2005 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 14JUN2005 | 7 | 10 | 6 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 |
|  |  | 203 | Week 2 | 22JUN2005 | 15 | 15 | 6 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas

166

CONFIDENTIAL
AZSER12758049

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 2 | 23JUN2005 | 16 | Y | 7 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 0 |
| | | 223 | Final visit | 23JUN2005 | 16 | Y | 7 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 0 |
| E0604026 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 18MAY2005 | -5 | | 25 | 0 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23MAY2005 | 0 | | 18 | -7 | 2 | 1 | 3 | 3 | 4 | 3 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 18MAY2005 | -5 | | 25 | 0 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 1 | 0 | 1 |
| | | 102 | Week 2 | 21JUN2005 | 15 | | 15 | -7 | 1 | 1 | 4 | 1 | 0 | 4 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 19JUL2005 | 29 | | 18 | -3 | 0 | 0 | 4 | 0 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 105 | Week 8 | 16AUG2005 | 57 | | 22 | -3 | 4 | 3 | 4 | 1 | 0 | 2 | 3 | 3 | 2 | 2 |
| | | 106 | Week 12 | 13SEP2005 | 85 | | 14 | -11 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 10OCT2005 | 113 | | 11 | -14 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 |
| | | 108 | Week 20 | 08NOV2005 | 140 | | 12 | -13 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 109 | Week 24 | 30NOV2005 | 169 | | 11 | -14 | 2 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 02DEC2005 | 191 | | 11 | -14 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At Randomization | 02DEC2005 | 1 | | 11 | -3 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 09DEC2005 | 1 | | 14 | 0 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 03JAN2006 | 8 | | | | | | | | | | | | | |
| | | 202 | Week 4 | 03JAN2006 | 33 | | | -6 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 03JAN2006 | 33 | | 5 | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

167

CONFIDENTIAL
AZSER12758050

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17AUG2005 | -6 | 13 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23AUG2005 | 0 | 10 | -3 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17AUG2005 | -6 | 13 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 30AUG2005 | 7 | 13 | 3 | 3 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 15 | 16 | 3 | 2 | 3 | 3 | 0 | 3 | 3 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20SEP2005 | 28 | 16 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 107 | Week 12 | 11OCT2005 | 49 | 15 | 2 | 3 | 1 | 3 | 0 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | 108 | Week 16 | 15NOV2005 | 84 | 12 | -1 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 | 1 |
| | | 109 | Week 20 | 13DEC2005 | 112 | 4 | -9 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 24 | 10JAN2006 | 140 | 10 | -3 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | | Final visit | 07FEB2006 | 168 | 9 | -4 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 10FEB2006 | 1 | 9 | 0 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 10FEB2006 | 1 | 10 | -1 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 202 | Week 1 | 17FEB2006 | 8 | 17 | 8 | 3 | 1 | 2 | 2 | 3 | 3 | 0 | 3 | 0 | 0 |
| | | 204 | Week 2 | 24FEB2006 | 15 | 5 | -4 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 4 | 07MAR2006 | 26 | 12 | 3 | 2 | 2 | 3 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 24MAR2006 | 43 | 5 | -4 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07APR2006 | 57 | 5 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 85 | 4 | -4 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02JUN2006 | 113 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30JUN2006 | 141 | 1 | -7 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 28JUL2006 | 169 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 190 | 1 | -8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.tif l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

168

CONFIDENTIAL
AZSER12758051

Case 6:06-md-01769-ACC-DAB   Document 1356-51   Filed 03/11/09   Page 90 of 90 PageID 71958

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13SEP2005 | -7 | 13 | | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 20SEP2005 | 0 | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13SEP2005 | -7 | 13 | -0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 |
| | | 103 | Week 2 | 27SEP2005 | -7 | 6 | -7 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 05OCT2005 | 15 | 5 | -8 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 31 | 1 | -12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15NOV2005 | 56 | 3 | -10 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13DEC2005 | 84 | 2 | -11 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10JAN2006 | 112 | 5 | -8 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07FEB2006 | 140 | 8 | -5 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 10FEB2006 | 1 | 8 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 10FEB2006 | 1 | 8 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 17FEB2006 | 8 | 11 | -3 | 3 | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 24FEB2006 | 15 | 12 | -4 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 07MAR2006 | 26 | 14 | -7 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 205 | Week 6 | 24MAR2006 | 43 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 07APR2006 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 05MAY2006 | 85 | 9 | -6 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 02JUN2006 | 113 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 02JUL2006 | 148 | 9 | -8 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 210 | Week 24 | 28JUL2006 | 169 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 190 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 190 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758052