Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12DEC2005 | -4 | 23 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 4 | 5 | 1 |
| | | 101 | At enrollment | 16DEC2005 | 0 | 17 | -6 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 4 | 1 |
| | | 1 | Baseline | 12DEC2005 | -4 | 23 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 4 | 5 | 1 |
| | | 103 | Week 1 | 23DEC2005 | 6 | 20 | -3 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 4 | 0 |
| | | 104 | Week 2 | 30DEC2005 | 14 | 15 | -8 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 2 | 1 |
| | | 105 | Week 4 | 13JAN2006 | 28 | 16 | -7 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 3 | 1 | 0 |
| | | 106 | Week 8 | 10FEB2006 | 56 | 1 | -22 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 12 | 07MAR2006 | 81 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 108 | Week 16 | 07APR2006 | 112 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 20 | 05MAY2006 | 140 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12MAY2006 | 1 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 12MAY2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 12MAY2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 19MAY2006 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAY2006 | 13 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09JUN2006 | 29 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26JUN2006 | 46 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 11JUL2006 | 61 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 04AUG2006 | 85 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | Week 16 | 29AUG2006 | 110 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 110 | 0 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
   @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

170

CONFIDENTIAL
AZSER12758053

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02JUN2004 | -7 | 8 | | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 09JUN2004 | 0 | 13 | 5 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 02JUN2004 | -7 | 8 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 07JUL2004 | 28 | 12 | 4 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 6 | 04AUG2004 | 56 | 12 | 4 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 8 | 03SEP2004 | 86 | 8 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 08OCT2004 | 121 | 7 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05NOV2004 | 149 | 7 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 109 | Week 20 | 27DEC2004 | 201 | 7 | -1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 109 | Week 28 | 14JAN2005 | 1 | 6 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 14JAN2005 | 1 | 5 | -1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JAN2005 | 6 | 6 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JAN2005 | 6 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 202 | Baseline | 28JAN2005 | 15 | 6 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 1 | 18FEB2005 | 36 | 8 | -1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 204 | Week 6 | 09MAR2005 | 55 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 18MAR2005 | 64 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10MAY2005 | 117 | 0 | -7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15JUN2005 | 153 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02JUL2005 | 174 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 211 | Week 32 | 22AUG2005 | 221 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 212 | Week 36 | 16SEP2005 | 246 | 6 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 223 | Week 44 | 07NOV2005 | 298 | 8 | -1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 223 | Final visit | 07NOV2005 | 298 | 8 | -1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |

171

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758054

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MODD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09JUN2004 | -6 | 22 | 0 | 4 | 4 | 1 | 0 | 2 | 3 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 18 | -4 | 3 | 4 | 1 | 1 | 2 | 2 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 09JUN2004 | -6 | 22 | 0 | 4 | 4 | 1 | 0 | 2 | 3 | 2 | 3 | 3 | 0 |
| | | 105 | Week 4 | 14JUL2004 | 29 | 19 | -3 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 4 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2004 | 57 | 9 | -13 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 08SEP2004 | 85 | 9 | -13 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 16 | 06OCT2004 | 113 | 10 | -12 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 107 | Week 20 | 09NOV2004 | 147 | 7 | -15 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 24 | 03DEC2004 | 171 | 8 | -14 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Final visit | 03DEC2004 | 171 | 8 | -14 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 12JAN2005 | 1 | 9 | -10 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 12JAN2005 | 1 | 9 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 19JAN2005 | 8 | 7 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 202 | Week 2 | 26JAN2005 | 15 | 7 | -1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 3 | 10FEB2005 | 30 | 7 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 10FEB2005 | 30 | 7 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0606003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 17MAR2005 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23MAR2005 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17MAR2005 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04APR2005 | 12 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20APR2005 | 28 | 4 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   madrs100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst

172

CONFIDENTIAL
AZSER12758055

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 19MAY2005 | 57 | | 4 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 83 | | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JUL2005 | 111 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10AUG2005 | 1 | | 3 | | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10AUG2005 | 1 | | 3 | | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18AUG2005 | 9 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25AUG2005 | 16 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08SEP2005 | 30 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27SEP2005 | 49 | | 4 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13OCT2005 | 65 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15NOV2005 | 98 | | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13DEC2005 | 126 | | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 20 | 05JAN2006 | 149 | Y | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05JAN2006 | 149 | Y | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0701002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 21JUL2004 | -6 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2004 | 0 | | 4 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 03AUG2004 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 10AUG2004 | 14 | | 1 | -0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24AUG2004 | 28 | | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758056

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0701002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 21SEP2004 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 17NOV2004 | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17NOV2004 | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17NOV2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15DEC2004 | 29 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28DEC2004 | 42 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11JAN2005 | 56 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09FEB2005 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09MAR2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06APR2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03MAY2005 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25MAY2005 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 22JUN2005 | 218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21JUL2005 | 247 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17AUG2005 | 274 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 14SEP2005 | 302 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 06OCT2005 | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08NOV2005 | 357 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 10JAN2006 | 420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 07MAR2006 | 476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 03MAY2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 28JUN2006 | 589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 28AUG2006 | 650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 28AUG2006 | 650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

174

CONFIDENTIAL
AZSER12758057

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15FEB2005 | -2 | 3 |  | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 17FEB2005 | 0 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 15FEB2005 | -2 | 3 | -0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 02MAR2005 | 13 | 5 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16MAR2005 | 27 | 15 | 12 | 2 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 4 | 0 |
|  |  | 105 | Week 8 | 11APR2005 | 53 | 5 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
|  |  | 106 | Week 12 | 09MAY2005 | 81 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 06JUN2005 | 109 | 15 | 12 | 3 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 0 |
|  |  | 108 | Week 20 | 04JUL2005 | 137 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 27JUL2005 | 160 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 23AUG2005 | 187 | 6 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 32 | 22SEP2005 | 217 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 101 | Final visit | 24OCT2005 | 249 | 2 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 24OCT2005 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24OCT2005 | 1 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 07NOV2005 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 21NOV2005 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 06DEC2005 | 44 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 28DEC2005 | 66 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16JAN2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 13FEB2006 | 113 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 15MAR2006 | 143 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 03APR2006 | 162 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 03MAY2006 | 192 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 07JUN2006 | 227 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 05JUL2006 | 255 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

175

CONFIDENTIAL
AZSER12758058

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 40 | 07AUG2006 | 288 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 28AUG2006 | 309 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 309 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0701021 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23FEB2006 | -5 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28FEB2006 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 23FEB2006 | -5 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 15MAR2006 | 15 | 5 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2006 | 29 | 5 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26APR2006 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06JUN2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JUN2006 | 15 | 7 | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 203 | Week 4 | 28JUN2006 | 31 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 12JUL2006 | 45 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 20JUL2006 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28AUG2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

176

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758059

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 17MAR2005 | -6 | 15 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 |
|  |  | 101 At enrollment | 23MAR2005 | -6 | 19 | 4 | 4 | 4 | 0 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 1 Baseline | 17MAR2005 | -6 | 19 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 0 |
|  |  | 102 Week 1 | 30MAR2005 | -8 | 15 | -3 | -3 | 1 | 2 | 2 | 2 | 0 | 1 | 3 | 3 | 0 |
|  |  | 103 Week 2 | 06APR2005 | 14 | 28 | -13 | -13 | 3 | 1 | 4 | 3 | 3 | 3 | 4 | 2 | 1 |
|  |  | 104 Week 4 | 19APR2005 | 27 | 19 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 0 |
|  |  | 105 Week 8 | 18MAY2005 | 56 | 18 | 1 | 1 | 5 | 2 | 0 | 4 | 1 | 3 | 2 | 0 | 0 |
|  |  | 106 Week 12 | 15JUN2005 | 84 | 16 | 1 | 1 | 3 | 2 | 0 | 3 | 1 | 3 | 2 | 1 | 0 |
|  |  | 107 Week 16 | 13JUL2005 | 112 | 13 | -2 | -2 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
|  |  | 108 Week 20 | 10AUG2005 | 140 | 13 | -3 | -3 | 3 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 |
|  |  | 109 Week 24 | 07SEP2005 | 168 | 12 | -3 | -3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 110 Week 28 | 05OCT2005 | 196 | 12 | -3 | -3 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 1 | 0 |
|  |  | 111 Week 32 | 02NOV2005 | 224 | 12 | -3 | -3 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
|  |  | 111 Final visit | 11NOV2005 | 1 | 12 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
|  |  | 201 At randomization | 11NOV2005 | 1 | 12 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
|  |  | 201 Baseline | 18NOV2005 | 8 | 12 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 0 |
|  |  | 202 Week 1 | 24NOV2005 | 14 | 11 | -1 | -1 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
|  |  | 203 Week 2 | 12DEC2005 | 32 | 11 | -1 | -1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
|  |  | 204 Week 4 | 09DEC2005 | 48 | 7 | -5 | -5 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 1 |
|  |  | 205 Week 6 | 11JAN2006 | 62 | 7 | -5 | -5 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | 205 Week 8 | 07FEB2006 | 89 | 16 | 4 | 4 | 3 | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
|  |  | 207 Week 12 | 07MAR2006 | 117 | 14 | 2 | 2 | 4 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 |
|  |  | 209 Week 20 | 04APR2006 | 145 | 10 | -2 | -2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 210 Final visit | 04MAY2006 | 175 | 10 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758060

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MODD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 03NOV2005 | -5 | 14 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 08NOV2005 | -0 | 16 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 03NOV2005 | -5 | 14 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 16NOV2005 | 8 | 9 | -5 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 22NOV2005 | 14 | 7 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 06DEC2005 | 28 | 7 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 12 | 03JAN2006 | 56 | 9 | -5 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 31JAN2006 | 84 | 12 | -2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 28FEB2006 | 112 | 10 | -4 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 |
| | | 201 | At randomization | 14MAR2006 | 1 | 5 | -9 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 14MAR2006 | 1 | 5 | -0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 21MAR2006 | 8 | 10 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 28MAR2006 | 15 | 6 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 203 | Week 4 | 11APR2006 | 29 | 8 | 3 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 6 | 25APR2006 | 43 | 9 | 4 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 8 | 09MAY2006 | 57 | 14 | 9 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 206 | Week 12 | 06JUN2006 | 85 | 6 | -2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 207 | Week 16 | 04JUL2006 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 20 | 01AUG2006 | 141 | 9 | -2 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 209 | Week 24 | 29AUG2006 | 169 | 12 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 169 | 7 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

178

CONFIDENTIAL
AZSER12758061

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05JAN2005 | -5 | 15 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 101 | At enrollment | 10JAN2005 | -5 | 6 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | | Baseline | 05JAN2005 | -5 | 15 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 24JAN2005 | 14 | 14 | -1 | 0 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 104 | Week 4 | 08FEB2005 | 29 | 8 | -7 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 07MAR2005 | 56 | 6 | -9 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 31MAR2005 | 80 | 5 | -10 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 04MAY2005 | 1 | 5 | -10 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 04MAY2005 | 1 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 11MAY2005 | 8 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 25MAY2005 | 22 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 8 | 28JUN2005 | 56 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 12 | 18JUL2005 | 76 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 16 | 02AUG2005 | 91 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 16 | 02SEP2005 | 126 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 06SEP2005 | 126 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0705004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 03MAR2005 | -6 | 9 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 09MAR2005 | 0 | 8 | -1 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 102 | Baseline | 03MAR2005 | -6 | 9 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 16MAR2005 | -7 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

179

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758062

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103 | Week 2 | 23MAR2005 | 14 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06APR2005 | 28 | 1 | -8 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03MAY2005 | 55 | 6 | -3 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUN2005 | 83 | 17 | 8 | 4 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final Visit | 30JUN2005 | 1 | 10 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | 10 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | 10 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 1 | 20SEP2005 | 83 | 21 | 11 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final Visit | 20SEP2005 | 83 | 21 | 11 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0705006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27MAY2005 | -4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAY2005 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27MAY2005 | -4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 4 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20JUN2005 | 18 | 12 | 8 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20JUL2005 | 50 | 11 | 7 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 6 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 06SEP2005 | 98 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 27SEP2005 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27SEP2005 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27SEP2005 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04OCT2005 | 8 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758063

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 203 | Week 2 | 11OCT2005 | 15 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 26OCT2005 | 30 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 08NOV2005 | 43 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 22NOV2005 | 57 | 4 | -4 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 19DEC2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 16JAN2006 | 112 | 4 | -4 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 16FEB2006 | 143 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 31MAR2006 | 186 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13JUN2005 | -4 | 5 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 17JUN2005 | 0 | 13 | 8 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 0 |
|  |  | 1 | Baseline | 13JUN2005 | -4 | 5 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 23JUN2005 | 6 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 02JUL2005 | 13 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 3 | 12JUL2005 | 25 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 02AUG2005 | 46 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 27AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 27AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 03SEP2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 09SEP2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

181

CONFIDENTIAL
AZSER12758064

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 21SEP2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05OCT2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19OCT2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02NOV2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28DEC2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25JAN2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 27FEB2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 22MAR2006 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22MAR2006 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 22AUG2005 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24AUG2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22AUG2005 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 31AUG2005 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07SEP2005 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22SEP2005 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20OCT2005 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15NOV2005 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15NOV2005 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 15NOV2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22NOV2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29NOV2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

182

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758065

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 13DEC2005 | | 29 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 03JAN2006 | | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17JAN2006 | | 64 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16FEB2006 | | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13MAR2006 | | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11APR2006 | | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 16MAY2006 | | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20JUN2006 | | 218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 21JUL2006 | | 249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 16AUG2006 | | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26SEP2005 | | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 02OCT2005 | | -2 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 04OCT2005 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 12OCT2005 | | 14 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 26OCT2005 | | 28 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 20NOV2005 | | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 19DEC2005 | | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19JAN2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JAN2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic Thoughts,10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

183

CONFIDENTIAL
AZSER12758066

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | | 19JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | | 26JAN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 02FEB2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | | 23FEB2006 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | | 08MAR2006 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | | 22MAR2006 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 18APR2006 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | | 16MAY2006 | 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | | 19JUN2006 | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | | 21JUL2006 | 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | | 16AUG2006 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | 16AUG2006 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0707001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | | 21JUN2005 | -6 | 25 | | 4 | 4 | 3 | 0 | 2 | 2 | 3 | 2 | 4 | 1 |
| | | 101 | At enrollment | | 27JUN2005 | 0 | 10 | -15 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 1 | Baseline | | 27JUN2005 | 1 | 25 | 0 | 4 | 4 | 3 | 1 | 2 | 2 | 3 | 2 | 4 | 0 |
| | | 102 | Week 1 | | 04JUL2005 | 8 | 23 | -2 | 4 | 4 | 3 | 0 | 2 | 2 | 3 | 2 | 3 | 0 |
| | | 103 | Week 2 | | 12JUL2005 | 16 | 23 | -2 | 4 | 4 | 3 | 0 | 2 | 2 | 3 | 2 | 3 | 0 |
| | | 104 | Week 4 | | 02AUG2005 | 37 | 27 | 2 | 4 | 4 | 4 | 1 | 2 | 4 | 3 | 3 | 2 | 0 |
| | | 105 | Week 8 | | 30AUG2005 | 64 | 12 | -13 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 1 |
| | | 106 | Week 12 | | 25SEP2005 | 90 | 15 | -10 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 107 | Week 16 | | 26OCT2005 | 121 | 7 | -20 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

184

CONFIDENTIAL
AZSER12758067

Page 183 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 21NOV2005 | | 147 | 12 | -13 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 109 | Week 24 | 19DEC2005 | | 175 | 10 | -15 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 201 | Final visit | 23JAN2006 | | 1 | 12 | -13 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 201 | At randomization | 23JAN2006 | | 1 | 12 | | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 202 | Baseline | 23JAN2006 | | 1 | 12 | | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 202 | Week 1 | 30JAN2006 | | 8 | 13 | 1 | 1 | 2 | 3 | 3 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 203 | Week 2 | 06FEB2006 | | 15 | 9 | -4 | 4 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 205 | Week 4 | 28FEB2006 | | 37 | 27 | 15 | 1 | 4 | 3 | 0 | 0 | 2 | 3 | 3 | 2 | 3 |
| | | 206 | Week 6 | 23MAR2006 | | 60 | 8 | -5 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | | | | 6 | -4 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 207 | Week 16 | 03MAY2006 | | 101 | 8 | -4 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | | | 121 | 16 | -1 | 4 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 3 |
| | | 209 | Week 20 | 20JUN2006 | | 149 | 11 | -4 | 1 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 210 | Week 24 | 18JUL2006 | | 177 | 13 | -1 | 0 | 3 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 1 |
| | | 211 | Week 28 | 15AUG2006 | | 205 | 10 | -2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 32 | 29AUG2006 | | 205 | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 223 | Final visit | 29AUG2006 | | 219 | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |
| E0707006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02DEC2005 | | -7 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09DEC2005 | | 0 | 6 | | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02DEC2005 | | -7 | 6 | | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15DEC2005 | | 6 | 6 | | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

185

CONFIDENTIAL
AZSER12758068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103 | Week 2 | 22DEC2005 | 13 | 8 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 05JAN2006 | 27 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 06FEB2006 | 59 | 5 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 03MAR2006 | 84 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 30MAR2006 | 111 | 10 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 05MAY2006 | 147 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final Visit | 01JUN2006 | 1 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 01JUN2006 | 1 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 01JUN2006 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 09JUN2006 | 9 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 19JUN2006 | 19 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 19JUN2006 | 10 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 17JUL2006 | 47 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 28JUL2006 | 58 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 30AUG2006 | 91 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 30AUG2006 | 91 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0707009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 22FEB2006 | -7 | 9 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 01MAR2006 | 0 | 8 | -1 | 0 | 0 | 0 | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 22FEB2006 | -7 | 9 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 16MAR2006 | 15 | 7 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 29MAR2006 | 28 | 5 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758069

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 105 | Week 8 | 26APR2006 | 56 | 10 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 24MAY2006 | 84 | 11 | 4 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 107 | Week 16 | 20JUN2006 | 111 | 11 | -5 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 201 | Final visit | 18JUL2006 | 1 | 6 | -3 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 18JUL2006 | 1 | 6 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 18JUL2006 | 1 | 6 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 26JUL2006 | 9 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 02AUG2006 | 16 | 6 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 223 | Week 4 | 16AUG2006 | 30 | 10 | 4 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 30 | 10 | 4 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0708002 | QTP / LI (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 11OCT2005 | -6 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 17OCT2005 | 0 | 0 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 11OCT2005 | -6 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 16NOV2005 | 30 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 14DEC2005 | 58 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 11JAN2006 | 86 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 02FEB2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 08FEB2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08FEB2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 15FEB2006 | 8 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758070

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI (*296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 203 | Week 2 | 22FEB2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22MAR2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05APR2006 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28JUN2006 | 141 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 26JUL2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 28 | 22AUG2006 | 196 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 196 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0802008 | QTP / VAL (*296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08JUN2005 | -2 | | 5 | | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2005 | -0 | | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10JUN2005 | -2 | | 5 | -0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17JUN2005 | 7 | | 5 | -1 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24JUN2005 | 14 | | 5 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2005 | 28 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 54 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03AUG2005 | 83 | | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 29SEP2005 | 1 | | 4 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 29SEP2005 | 1 | | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 29SEP2005 | 1 | | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

188

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758071

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 06OCT2005 | | 8 | 6 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 13OCT2005 | | 15 | 5 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 27OCT2005 | | 29 | 5 | -1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 10NOV2005 | | 43 | 4 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 28NOV2005 | | 61 | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2005 | | 83 | 2 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19JAN2006 | | 113 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 209 | Week 20 | 16FEB2006 | | 141 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 16MAR2006 | | 169 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13APR2006 | | 197 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11MAY2006 | | 225 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 14JUN2006 | | 259 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 214 | Week 40 | 17JUL2006 | | 292 | 3 | -1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 48 | 17AUG2006 | | 323 | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | | 323 | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0802009 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26AUG2005 | | -7 | 14 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 4 | 1 | 0 | 1 |
| | | 101 | At enrollment | 02SEP2005 | | 0 | 13 | -1 | 1 | 0 | 1 | 2 | 0 | 4 | 4 | 0 | 1 | 0 |
| | | 102 | Baseline | 08SEP2005 | | -6 | 18 | 4 | 3 | 2 | 2 | 2 | 0 | 4 | 4 | 0 | 2 | 1 |
| | | 103 | Week 2 | 19SEP2005 | | 17 | 18 | 4 | 1 | 1 | 2 | 0 | 0 | 4 | 5 | 2 | 2 | 1 |
| | | 104 | Week 4 | 04OCT2005 | | 32 | 8 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |

189

# POPULATIONS: DOSE=DOSE-RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
 POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758072

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 105 | Week 8 | 28OCT2005 | 56 | 11 | -3 | 0 | 3 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 106 | Week 12 | 25NOV2005 | 84 | 13 | -1 | 3 | 2 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 107 | Week 16 | 22DEC2005 | 111 | 11 | -3 | 1 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 18JAN2006 | 1 | 7 | -7 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 18JAN2006 | 1 | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 25JAN2006 | 8 | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 01FEB2006 | 15 | 5 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 15FEB2006 | 29 | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 01MAR2006 | 43 | 4 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 14MAR2006 | 56 | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 84 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 09MAY2006 | 112 | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06JUN2006 | 140 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04JUL2006 | 168 | 6 | -1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 01AUG2006 | 162 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 32 | 28AUG2006 | 223 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 223 | 8 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| E0802013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 14SEP2005 | -5 | 15 | 0 | 0 | 2 | 3 | 1 | 0 | 4 | 2 | 0 | 2 | 1 |
| | | 101 | At enrollment | 19SEP2005 | -0 | 15 | 0 | 0 | 2 | 3 | 1 | 0 | 4 | 2 | 0 | 2 | 1 |
| | | 1 | Baseline | 14SEP2005 | -5 | 15 | 0 | 0 | 2 | 3 | 1 | 0 | 4 | 2 | 0 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758073

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 1 | 26SEP2005 | 7 | 9 | -6 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 1 |
| | | 103 | Week 2 | 03OCT2005 | 14 | 9 | -6 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 104 | Week 4 | 17OCT2005 | 28 | 3 | -12 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14NOV2005 | 56 | 3 | -12 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12DEC2005 | 84 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09JAN2006 | 1 | 1 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16JAN2006 | 8 | 10 | - | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 203 | Week 2 | 23JAN2006 | 15 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06FEB2006 | 29 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20FEB2006 | 43 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06MAR2006 | 57 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03APR2006 | 85 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 114 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 30MAY2006 | 142 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27JUN2006 | 170 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24JUL2006 | 197 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 21AUG2006 | 225 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 225 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0802014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09DEC2005 | -4 | 6 | | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Absent, 2=Mild, 4=Moderate, 6=Severe. 1-Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

191

CONFIDENTIAL
AZSER12758074

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 13DEC2005 | 0 | 6 | | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | | 1 Baseline | 09DEC2005 | -4 | 6 | | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 |
| | | 102 | Week 1 | 21DEC2005 | 8 | 5 | -1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27DEC2005 | 14 | 8 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09JAN2006 | 27 | 9 | 3 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06FEB2006 | 55 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 83 | 3 | -3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | 5 | | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 03APR2006 | 1 | 3 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10APR2006 | 8 | 5 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18APR2006 | 16 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAY2006 | 30 | 5 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16MAY2006 | 44 | 5 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26MAY2006 | 54 | 5 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 27JUN2006 | 86 | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 208 | Week 16 | 24JUL2006 | 113 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 20 | 21AUG2006 | 141 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 141 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| E0803001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17JAN2005 | -7 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24JAN2005 | 0 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

192

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758075

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 17JAN2005 | -7 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 31JAN2005 | 7 | 2 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07FEB2005 | 14 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21FEB2005 | 28 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 21MAR2005 | 56 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 18APR2005 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18APR2005 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18APR2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25APR2005 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02MAY2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17MAY2005 | 30 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01JUN2005 | 45 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13JUN2005 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11JUL2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08AUG2005 | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06SEP2005 | 142 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03OCT2005 | 169 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02NOV2005 | 199 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28NOV2005 | 225 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 19DEC2005 | 246 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23JAN2006 | 281 | 9 | 8 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 215 | Week 44 | 20FEB2006 | 309 | 9 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 27MAR2006 | 344 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18APR2006 | 366 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 12JUN2006 | 421 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 07AUG2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758076

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 30AUG2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0803003 | QTP / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 03NOV2005 | | 14 | | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08NOV2005 | | 13 | -1 | 0 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 03NOV2005 | | 14 | | 0 | 0 | 2 | 3 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 15NOV2005 | | 7 | -7 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 22NOV2005 | | 6 | -8 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2005 | | 2 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2006 | | 1 | -13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | | 1 | -13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31JAN2006 | | 1 | -13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28FEB2006 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28FEB2006 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07MAR2006 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14MAR2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28MAR2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11APR2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 26APR2006 | Y | 6 | 5 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16MAY2006 | Y | 6 | 5 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

194

CONFIDENTIAL
AZSER12758077

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01JUN2005 | -7 | 9 | 0 | 0 | 0 | 2 | 5 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JUN2005 | 0 | 3 | -6 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01JUN2005 | -7 | 9 | -0 | 0 | 0 | 2 | 5 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 15JUN2005 | -7 | 3 | -6 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 22JUN2005 | 14 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 07JUL2005 | 29 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04AUG2005 | 57 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 02SEP2005 | 1 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 02SEP2005 | 1 | 1 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02SEP2005 | 1 | 1 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0805007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30JUN2005 | -5 | 5 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 05JUL2005 | 0 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30JUN2005 | -5 | 5 | -0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Week 2 | 13JUL2005 | -7 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 19JUL2005 | 14 | 16 | 11 | 4 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 02AUG2005 | 28 | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30AUG2005 | 56 | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25SEP2005 | 85 | 3 | -2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25OCT2005 | 1 | 3 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25OCT2005 | 1 | 3 | -0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25OCT2005 | 1 | 3 | -0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

195

CONFIDENTIAL
AZSER12758078

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 02NOV2005 | | 9 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08NOV2005 | | 15 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06DEC2005 | | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20DEC2005 | | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17JAN2006 | | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14FEB2006 | | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14MAR2006 | | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 11APR2006 | | 169 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 09MAY2006 | | 197 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 06JUN2006 | | 225 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 01JUL2006 | | 253 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | 01AUG2006 | | 281 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | 29AUG2006 | | 309 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | | 309 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0805008 | QTP/.6x / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 05JUL2005 | | -7 | 30 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 4 | 3 | 2 |
| | | 101 | At enrollment | 12JUL2005 | | 0 | 20 | -10 | 2 | 3 | 4 | 3 | 1 | 0 | 3 | 3 | 1 | 1 |
| | | 102 | Baseline | 19JUL2005 | | 7 | 30 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Week 1 | 25JUL2005 | | 13 | 4 | -26 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09AUG2005 | | 28 | 1 | -29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

196

CONFIDENTIAL
AZSER12758079

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 105 | Week 8 | 07SEP2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 84 | 1 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 02NOV2005 | 1 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08NOV2005 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15NOV2005 | 14 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29NOV2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13DEC2005 | 42 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28DEC2005 | 57 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24JAN2006 | 84 | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21FEB2006 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21MAR2006 | 140 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20APR2006 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16MAY2006 | 196 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13JUN2006 | 224 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 11JUL2006 | 252 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08AUG2006 | 280 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 31AUG2006 | 303 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 303 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0805010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31AUG2005 | -7 | 10 | | 0 | 0 | 0 | 5 | 2 | 3 | 0 | 0 | 0 | 0 |

```
# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 0=Apparent sadness, 2=Reported sadness, 4=Inner tension, 4=Reduced sleep, 4=Reduced Appetite,
  6=Concentration difficulties, 8=Inability to feel, 8=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

197

CONFIDENTIAL
AZSER12758080

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 07SEP2005 | 0 | | 4 | -6 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 31AUG2005 | -7 | | 10 | | 0 | 0 | 5 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14SEP2005 | 7 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21SEP2005 | 14 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05OCT2005 | 28 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 56 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30NOV2005 | 84 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28DEC2005 | 1 | | 2 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28DEC2005 | 1 | | 2 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 02JAN2006 | 6 | Y | 33 | 31 | 4 | 4 | 6 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 02JAN2006 | 6 | Y | 33 | 31 | 4 | 4 | 6 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| E0805011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04OCT2005 | -7 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11OCT2005 | 0 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04OCT2005 | -7 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18OCT2005 | 7 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25OCT2005 | 14 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08NOV2005 | 28 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06DEC2005 | 56 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03JAN2006 | 84 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 31JAN2006 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

198

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758081

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31JAN2006 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 31JAN2006 | 1 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07FEB2006 | 8 | | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 14FEB2006 | 15 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 28FEB2006 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 14MAR2006 | 43 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 10 | 28MAR2006 | 57 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25APR2006 | 85 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 02MAY2006 | 92 | Y | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 02MAY2006 | 92 | Y | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0807001 | QTP 5x / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 11NOV2004 | -5 | | 25 | | 0 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 16NOV2004 | 0 | | 23 | -2 | 2 | 4 | 4 | 2 | 1 | 1 | 4 | 1 | 2 | 1 |
| | | 1 | Baseline | 11NOV2004 | -5 | | 25 | 0 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 1 | 0 |
| | | 105 | Week 4 | 20JAN2005 | 30 | | 24 | -1 | 4 | 4 | 4 | 2 | 1 | 1 | 4 | 2 | 1 | 1 |
| | | 106 | Week 8 | 17FEB2005 | 65 | | 12 | -13 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 2 | 1 |
| | | 106 | Week 12 | 17MAR2005 | 93 | | 9 | -16 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final Visit | 17MAR2005 | 1 | | 9 | -16 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17MAR2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 202 | Baseline | 24MAR2005 | 8 | | 10 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 203 | Week 2 | 31MAR2005 | 15 | | 15 | 5 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 1 |

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758082

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 13APR2005 | 28 | Y | 25 | 16 | 3 | 4 | 4 | 0 | 2 | 4 | 2 | 2 | 3 | 1 |
| | | 223 | Final visit | 13APR2005 | 28 | Y | 25 | 16 | 3 | 4 | 4 | 0 | 2 | 4 | 2 | 2 | 3 | 1 |
| E0808002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 14NOV2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | -0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 14NOV2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05DEC2005 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19DEC2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JAN2006 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13FEB2006 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13MAR2006 | 112 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10APR2006 | 140 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 08MAY2006 | 168 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 07JUN2006 | 198 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19JUN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758083

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | Screening | 05DEC2005 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12DEC2005 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 05DEC2005 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 09JAN2006 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 06FEB2006 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 06MAR2006 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 03APR2006 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 02MAY2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 29MAY2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final Visit | 19JUN2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUN2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26JUN2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03JUL2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17JUL2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31JUL2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 07AUG2006 | Y | 13 | 13 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07AUG2006 | Y | 13 | 13 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0809001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 31AUG2005 | | 5 | | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 06SEP2005 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrss100.sas   02MAR2007:13:45   kcpx265

201

CONFIDENTIAL
AZSER12758084

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 31AUG2005 | -6 | 5 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 7 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2005 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 57 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 29NOV2005 | 1 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 29NOV2005 | 1 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 29NOV2005 | 1 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 06DEC2005 | 8 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13DEC2005 | 15 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28DEC2005 | 30 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JAN2006 | 43 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 24JAN2006 | 57 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 85 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21MAR2006 | 113 | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19APR2006 | 142 | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 16MAY2006 | 169 | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 197 | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 06JUL2006 | 220 | 6 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24JUL2006 | 241 | 6 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 40 | 28AUG2006 | 273 | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 273 | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

202

CONFIDENTIAL
AZSER12758085

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02SEP2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09SEP2005 | -0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02SEP2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16SEP2005 | 7 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23SEP2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05OCT2005 | 26 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2005 | 55 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 07NOV2005 | 57 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04JAN2006 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01FEB2006 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08FEB2006 | 8 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 15FEB2006 | 15 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 28FEB2006 | 28 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14MAR2006 | 42 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28MAR2006 | 56 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 25APR2006 | 84 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 12 | 23MAY2006 | 112 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 16 | 20JUN2006 | 140 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 219 | Week 20 | 18JUL2006 | 168 | 6 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 |
| | | 219 | Week 24 | 15AUG2006 | 196 | 6 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 |
| | | 223 | Week 28 | 15AUG2006 | 196 | | | | | | | | | | | | |
| | | 223 | Final visit | 15AUG2006 | 196 | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758086

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | At enrollment | 13DEC2005 | -8 | 6 | | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21DEC2005 | 7 | 4 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28DEC2005 | 14 | 2 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04JAN2006 | 28 | 6 | | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18JAN2006 | 56 | 4 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15FEB2006 | 83 | 4 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14MAR2006 | 119 | 3 | | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07APR2006 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09MAY2006 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24MAY2006 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 31MAY2006 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31MAY2006 | 8 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08JUN2006 | 16 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22JUN2006 | 30 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05JUL2006 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 19JUL2006 | 57 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0910001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27JAN2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03FEB2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

204

CONFIDENTIAL
AZSER12758087

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 27JAN2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02MAR2005 | 27 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30MAR2005 | 55 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 89 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08JUN2005 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04JUL2005 | 151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28JUL2005 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01SEP2005 | 1 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01SEP2005 | 1 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01SEP2005 | 1 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08SEP2005 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15SEP2005 | 15 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29SEP2005 | 29 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13OCT2005 | 43 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27OCT2005 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24NOV2005 | 85 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22DEC2005 | 113 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19JAN2006 | 141 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Final visit | 19JAN2006 | 141 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0904001 | QTP / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26SEP2005 | -7 | 36 | 0 | 5 | 5 | 3 | 4 | 0 | 3 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 03OCT2005 | 0 | 36 | 0 | 5 | 5 | 3 | 4 | 0 | 3 | 4 | 4 | 4 | 4 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

205

CONFIDENTIAL
AZSER12758088

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 26SEP2005 | -7 | 36 | 0 | 5 | 5 | 3 | 4 | 0 | 3 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 10OCT2005 | 7 | 31 | -5 | 5 | 5 | 2 | 0 | 0 | 3 | 4 | 4 | 4 | 4 |
| | | 103 | Week 2 | 17OCT2005 | 14 | 30 | -6 | 5 | 4 | 2 | 0 | 0 | 3 | 4 | 4 | 4 | 4 |
| | | 104 | Week 4 | 02NOV2005 | 30 | 30 | -6 | 4 | 4 | 1 | 0 | 0 | 3 | 3 | 4 | 4 | 2 |
| | | 105 | Week 8 | 09DEC2005 | 67 | 16 | -20 | 3 | 3 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 2 |
| | | 106 | Week 16 | 25JAN2006 | 114 | 7 | -29 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 107 | Week 20 | 24FEB2006 | 144 | 7 | -29 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 108 | Week 20 | 21MAR2006 | 151 | 7 | -29 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 109 | Week 24 | 21MAR2006 | 169 | 14 | -22 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 110 | Week 28 | 21APR2006 | 200 | 9 | -27 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 111 | Week 32 | 15MAY2006 | 224 | 5 | -31 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 112 | Week 36 | 12JUN2006 | 252 | 11 | -24 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 13JUL2006 | | 10 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 13JUL2006 | 1 | 10 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 13JUL2006 | | 10 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 20JUL2006 | 8 | 10 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 27JUL2006 | 15 | 10 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10AUG2006 | 29 | 10 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Week 6 | 27AUG2006 | 41 | 6 | -4 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 41 | 6 | -4 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0907001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 22SEP2005 | -6 | 11 | | 0 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758089

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | 28SEP2005 | 0 | 11 | | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 1 Baseline | 22SEP2005 | -6 | 11 | | 0 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 103 Week 2 | 18OCT2005 | 20 | 9 | -2 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 104 Week 4 | 26OCT2005 | 28 | 9 | -2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 105 Week 8 | 28NOV2005 | 61 | 5 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 Week 12 | 29DEC2005 | 92 | 5 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 Final Visit | 23JAN2006 | 1 | 5 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 At randomization | 23JAN2006 | 1 | 5 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 Baseline | 30JAN2006 | 8 | 5 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 Week 1 | 07FEB2006 | 16 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 Week 2 | 07FEB2006 | 30 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 Week 4 | 07MAR2006 | 44 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 Week 8 | 21MAR2006 | 58 | 5 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 Final visit | 21MAR2006 | 58 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0911002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 21SEP2005 | -8 | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 29SEP2005 | 0 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 23NOV2005 | 28 | 2 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 23NOV2005 | 55 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 Final visit | 22DEC2005 | 5 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 At randomization | 22DEC2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

207

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758090

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MDD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 22DEC2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 28DEC2005 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 203 | Week 2 | 04JAN2006 | 14 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18JAN2006 | 28 | 2 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 02FEB2006 | 43 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16FEB2006 | 57 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16MAR2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13APR2006 | 113 | 0 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11MAY2006 | 141 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08JUN2006 | 169 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06JUL2006 | 197 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03AUG2006 | 225 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 30AUG2006 | 252 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 252 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0911006 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29DEC2005 | -6 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2006 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29DEC2005 | -6 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 02FEB2006 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2006 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 26APR2006 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

208

CONFIDENTIAL
AZSER12758091

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911006 | QTP / LI (`296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Final visit | 24MAY2006 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31MAY2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 07JUN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 05JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 19JUL2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 02AUG2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 30AUG2006 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0912001 | QTP / LI (`296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 31MAR2005 | -7 | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 07APR2005 | -7 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 31MAR2005 | -7 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27APR2005 | 27 | 6 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03JUN2005 | 57 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 06JUL2005 | 90 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 201 | Final visit | 29JUL2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 201 | At randomization | 29JUL2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 202 | Baseline | 29JUL2005 | 1 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 203 | Week 2 | 05AUG2005 | 8 | 9 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 |
| | | 203 | Week 2 | 11AUG2005 | 14 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

209

CONFIDENTIAL
AZSER12758092

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 25AUG2005 | 28 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 08SEP2005 | 42 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22SEP2005 | 56 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20OCT2005 | 84 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16NOV2005 | 111 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Final Visit | 16NOV2005 | 111 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0915006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 03FEB2006 | -5 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2006 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03FEB2006 | -5 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08FEB2006 | 12 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08MAR2006 | 28 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05APR2006 | 56 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02MAY2006 | 83 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JUN2006 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05JUN2006 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12JUN2006 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03JUL2006 | 16 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03JUL2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUL2006 | 47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03AUG2006 | 60 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758093

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 16 | 13SEP2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0916002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 13SEP2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 07APR2005 | -7 | 14 | | 2 | 0 | 3 | 0 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 14APR2005 | -7 | 14 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 1 |
| | | 103 | Baseline | 07APR2005 | -1 | 14 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | 104 | Week 4 | 15MAY2005 | 31 | 13 | -1 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 105 | Week 6 | 10JUN2005 | 57 | 10 | -4 | 1 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 106 | Week 8 | 07JUL2005 | 84 | 10 | -4 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 107 | Week 12 | 03AUG2005 | 111 | 11 | -3 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 108 | Week 16 | 06SEP2005 | 115 | 11 | -3 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | | Week 20 | 145 | | 11 | | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 201 | Final visit | 07OCT2005 | 1 | 11 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 201 | At randomization | 07OCT2005 | 1 | 11 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 201 | Baseline | 14OCT2005 | 8 | 9 | -2 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 203 | Baseline | | | 9 | -2 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 203 | Week 2 | 21OCT2005 | 15 | | -2 | 2 | 2 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 203 | Final visit | 21OCT2005 | 15 | | -2 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

211

CONFIDENTIAL
AZSER12758094

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 29JUN2005 | -15 | 9 | | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | | 101 At enrollment | 14JUL2005 | 0 | 9 | | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | | 104 Week 2 | 03AUG2005 | 20 | 6 | | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | | 105 Week 8 | 08SEP2005 | 56 | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | 106 Week 12 | 13OCT2005 | 91 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 201 Final visit | 10NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 201 At randomization | 10NOV2005 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 201 Baseline | 10NOV2005 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | 202 Week 1 | 17NOV2005 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | 203 Week 2 | 24NOV2005 | 15 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Week 4 | 06DEC2005 | 27 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 6 | 20DEC2005 | 41 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 8 | 10JAN2006 | 62 | 2 | -1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 223 Week 12 | 09FEB2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Final visit | 09FEB2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0917004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 27FEB2006 | -8 | 13 | | 2 | 2 | 3 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | | 101 At enrollment | 07MAR2006 | 0 | 13 | | 2 | 2 | 3 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | | 104 Week 8 | 04APR2006 | 20 | 9 | | 1 | 1 | 3 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | | 105 Week 12 | 26APR2006 | 50 | 9 | | 1 | 1 | 3 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | | 106 Week 16 | 24MAY2006 | 78 | 3 | | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | 107 Week 16 | 29JUN2006 | 114 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

```
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

02MAR2007:13:45  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758095

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 21JUL2006 | 1 | | 8 | | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JUL2006 | 1 | | 8 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUL2006 | 1 | | 8 | -0 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 03AUG2006 | 13 | | 4 | -4 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 31AUG2006 | 42 | | 2 | -6 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 42 | | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0918003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17NOV2005 | -7 | | 6 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 24NOV2005 | -0 | | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 1 | Baseline | 17NOV2005 | -7 | | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 102 | Week 4 | 02DEC2005 | -8 | | 6 | -0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 22DEC2005 | 28 | | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19JAN2006 | 56 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16FEB2006 | 84 | | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 16MAR2006 | 112 | | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 13APR2006 | 140 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 11MAY2006 | 1 | | 3 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 11MAY2006 | 1 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18MAY2006 | 8 | | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 25MAY2006 | 15 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25MAY2006 | 15 | | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08JUN2006 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

213

CONFIDENTIAL
AZSER12758096

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 21JUN2006 | 42 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JUL2006 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 29AUG2006 | 111 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 111 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0919002 | QTP / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 15SEP2005 | -5 | 34 | 0 | 4 | 4 | 1 | 1 | 2 | 4 | 5 | 5 | 6 | 2 |
| | | 101 | At enrollment | 20SEP2005 | 0 | 13 | -21 | 3 | 3 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 1 | Baseline | 15SEP2005 | -5 | 34 | 0 | 4 | 4 | 1 | 1 | 2 | 4 | 5 | 5 | 6 | 2 |
| | | 104 | Week 4 | 17OCT2005 | 27 | 11 | -23 | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 2 |
| | | 105 | Week 8 | 15NOV2005 | 56 | 17 | -17 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 105 | Final visit | 15NOV2005 | 56 | 17 | -17 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 201 | At randomization | 12DEC2005 | 1 | 17 | 0 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 201 | Baseline | 12DEC2005 | 1 | 17 | 0 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 202 | Week 2 | 27DEC2005 | 16 | 6 | -11 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 27DEC2005 | 16 | 29 | -29 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 204 | Week 4 | 09JAN2006 | 29 | 17 | -17 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | 0 | 1 |
| | | 205 | Week 6 | 23JAN2006 | 43 | 8 | -9 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 206 | Week 8 | 06FEB2006 | 57 | 8 | -9 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 207 | Week 12 | 06MAR2006 | 85 | 11 | -6 | 3 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 207 | Week 16 | 06MAR2006 | 85 | 11 | -6 | 3 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 208 | Week 16 | 04APR2006 | 114 | 14 | -3 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 208 | Final visit | 04APR2006 | 114 | 14 | -3 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

214

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758097

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11OCT2005 | -6 | 17 | 0 | 4 | 4 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
|  |  | 101 | At enrollment | 17OCT2005 | -0 | 14 | -3 | 4 | 4 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
|  |  | 104 | Baseline | 11OCT2005 | -6 | 17 | 0 | 4 | 4 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
|  |  | 105 | Week 4 | 14NOV2005 | 28 | 0 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 12DEC2005 | 56 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 10JAN2006 | 1 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 10JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 17JAN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 24JAN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 06FEB2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 21FEB2006 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 06MAR2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04APR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 02MAY2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 31MAY2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Final visit | 31MAY2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0919007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08NOV2005 | -6 | 7 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 14NOV2005 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 |
|  |  | 104 | Baseline | 08NOV2005 | -6 | 7 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 12DEC2005 | 28 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758098

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919007 | QTP / LI (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 105 | Week 8 | 09JAN2006 | 56 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06FEB2006 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06MAR2006 | 81 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13MAR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20MAR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 20MAR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0919008 | QTP / LI (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 20DEC2005 | -7 | 36 | 0 | 5 | 6 | 4 | 1 | 4 | 5 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 27DEC2005 | 0 | 17 | -19 | 3 | 3 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 20DEC2005 | -7 | 36 | 0 | 5 | 6 | 4 | 1 | 4 | 5 | 3 | 3 | 3 | 2 |
| | | 104 | Week 4 | 24JAN2006 | 28 | 9 | -27 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 21FEB2006 | 56 | 8 | -28 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 21MAR2006 | 84 | 6 | -30 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 18APR2006 | 112 | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Final visit | 16MAY2006 | 1 | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | At randomization | 16MAY2006 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAY2006 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23MAY2006 | 8 | 6 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 30MAY2006 | 15 | 5 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 14JUN2006 | 30 | 8 | 5 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

216

CONFIDENTIAL
AZSER12758099

Page 215 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 27JUN2006 | 43 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 11JUL2006 | 57 | 4 | -2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02AUG2006 | 79 | 4 | -2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 26 | 15...2006 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 07SEP2006 | 115 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1004006 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 | 30NOV2005 | -9 | 21 | | 2 | 2 | 3 | 1 | 0 | 3 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 09DEC2005 | 0 | 21 | | 2 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | 102 | Week 2 | 21DEC2005 | 12 | 17 | | 1 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | 104 | Week 4 | 12JAN2006 | 34 | 20 | | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 2 |
| | | 105 | Week 8 | 09FEB2006 | 48 | 19 | | 2 | 2 | 3 | 0 | 0 | 4 | 1 | 3 | 3 | 2 |
| | | 106 | Week 12 | 22FEB2006 | 75 | 7 | | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 107 | Week 16 | 29MAR2006 | 110 | 6 | | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 108 | Week 20 | 26APR2006 | 138 | 6 | | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 24MAY2006 | 166 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 21JUN2006 | 194 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 27JUN2006 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 27JUN2006 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 27JUN2006 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 04JUL2006 | 8 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11JUL2006 | 15 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 25JUL2006 | 29 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

217

CONFIDENTIAL
AZSER12758100

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004006 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 08AUG2006 | 43 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 8 | 23AUG2006 | 58 | 4 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 58 | 4 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| E1006001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17JUN2004 | -2 | 2 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19JUN2004 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 17JUN2004 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25JUN2004 | 6 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 12 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15JUL2004 | 26 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16AUG2004 | 58 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13SEP2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13SEP2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13SEP2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 16SEP2004 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27SEP2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 11OCT2004 | 29 | 13 | 13 | 1 | 1 | 3 | 2 | 0 | 1 | 4 | 0 | 2 | 0 |
| | | 204 | Week 6 | 27OCT2004 | 45 | 7 | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 |
| | | 205 | Week 6 | 08NOV2004 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07DEC2004 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2005 | 115 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08FEB2005 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

218

CONFIDENTIAL
AZSER12758101

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 210 Week 24 | | 07MAR2005 | | 176 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 Week 28 | | 29MAR2005 | | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 Week 32 | | 25APR2005 | | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 Week 36 | | 24MAY2005 | | 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 Week 40 | | 30JUN2005 | | 291 | 8 | 8 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 215 Week 44 | | 19JUL2005 | | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 Week 48 | | 15AUG2005 | | 337 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 217 Week 52 | | 19SEP2005 | | 372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 Week 60 | | 09NOV2005 | | 423 | 6 | 6 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 219 Week 68 | | 04JAN2006 | | 479 | 6 | 6 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 Week 68 | | 23JAN2006 | | 498 | 6 | 6 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 23JAN2006 | | 498 | 6 | 6 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1011002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 Screening | | 28FEB2005 | | -7 | 17 | 0 | 0 | 2 | 2 | 4 | 4 | 4 | 0 | 0 | 1 | 0 |
| | | 101 At enrollment | | 07MAR2005 | | 0 | 9 | -8 | 1 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 1 Baseline | | 28FEB2005 | | -7 | 17 | 0 | 0 | 2 | 2 | 4 | 4 | 4 | 0 | 0 | 1 | 0 |
| | | 102 Week 1 | | 14MAR2005 | | 7 | 12 | -5 | 0 | 2 | 1 | 4 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 103 Week 2 | | 21MAR2005 | | 14 | 11 | -6 | 2 | 1 | 1 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 04APR2005 | | 28 | 5 | -12 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 Week 8 | | 02MAY2005 | | 56 | 1 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 31MAY2005 | | 85 | 1 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | | 30JUN2005 | | 115 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE;   SAFETY=SAFETY;   ITT=INTENT-TO-TREAT;   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

219

CONFIDENTIAL
AZSER12758102

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 28JUL2005 | 143 | | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 19AUG2005 | 165 | | 4 | -13 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 19SEP2005 | 1 | | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19SEP2005 | 1 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 19SEP2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 26SEP2005 | 8 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 03OCT2005 | 15 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17OCT2005 | 29 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03NOV2005 | 46 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16NOV2005 | 59 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15DEC2005 | 88 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23JAN2006 | 116 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 09FEB2006 | 144 | Y | 18 | 14 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 223 | Final visit | 09FEB2006 | 144 | Y | 18 | 14 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 0 |
| E1012002 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 27SEP2004 | -7 | | 26 | 0 | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 3 | 2 | 1 |
| | | 101 | At enrollment | 04OCT2004 | 0 | | 20 | -6 | 1 | 3 | 2 | 4 | 1 | 4 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 27SEP2004 | -7 | | 26 | 0 | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 3 | 2 | 1 |
| | | 102 | Week 1 | 17OCT2004 | 13 | | 8 | -18 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 19OCT2004 | 15 | | 9 | -17 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 01NOV2004 | 28 | | 11 | -15 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 59 | | 18 | -8 | 1 | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

220

CONFIDENTIAL
AZSER12758103

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 106 | Week 12 | 21DEC2004 | | 78 | 12 | -14 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 24JAN2005 | | 112 | 11 | -15 | 1 | 1 | 2 | 0 | 0 | 1 | 3 | 1 | 1 | 0 |
| | | 108 | Week 20 | 21FEB2005 | | 140 | 10 | -16 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 29MAR2005 | | 176 | 10 | -16 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 119 | Week 28 | 25APR2005 | | 203 | 8 | -18 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 23MAY2005 | | 1 | 11 | -15 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 201 | At randomization | 23MAY2005 | | 1 | 11 | -0 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 202 | Baseline | 30MAY2005 | | 8 | 8 | -3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 203 | Week 1 | 06JUN2005 | | 15 | 7 | -4 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 204 | Week 2 | 21JUN2005 | | 30 | 8 | -3 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 205 | Week 4 | 21JUN2005 | | 43 | 7 | -4 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 206 | Week 6 | 21JUL2005 | | 60 | 8 | -3 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 207 | Week 8 | 15AUG2005 | | 85 | 10 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 208 | Week 12 | 15SEP2005 | | 116 | 9 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 209 | Week 16 | 10OCT2005 | | 141 | 11 | -0 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 210 | Week 20 | 08NOV2005 | | 170 | 10 | -1 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 211 | Week 24 | 05DEC2005 | | 197 | 10 | -1 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | 212 | Week 28 | 30DEC2005 | | 222 | 12 | -0 | 1 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 1 | 1 |
| | | 213 | Week 32 | 23JAN2006 | | 254 | 11 | -1 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Week 36 | 28FEB2006 | | 282 | 10 | -0 | 2 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 1 |
| | | 215 | Week 40 | 28MAR2006 | | 310 | 11 | -0 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | 216 | Week 44 | 19APR2006 | | 332 | 10 | -1 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 217 | Week 48 | 17JUL2006 | | 339 | 10 | -0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 222 | Week 60 | 11JUL2006 | Y | 415 | 28 | 17 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 11JUL2006 | Y | 415 | 28 | 17 | 2 | 4 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 2 |

221

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  madrs100.sas  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst

CONFIDENTIAL
AZSER12758104

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18MAY2004 | -6 | 2 |  | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 24MAY2004 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 18MAY2004 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 31MAY2004 | 14 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 07JUN2004 | 28 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 21JUN2004 | 63 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 26JUL2004 | 114 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 26JUN2004 | 114 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 15SEP2004 | 1 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 16SEP2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 16SEP2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 23SEP2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 2 | 30SEP2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 18OCT2004 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 03NOV2004 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 8 | 18NOV2004 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 16DEC2004 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 24 | 19JAN2005 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 28 | 16FEB2005 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 32 | 24MAR2005 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 36 | 19APR2005 | 216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 40 | 24MAY2005 | 251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 44 | 12JUL2005 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 27JUL2005 | 315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 52 | 05SEP2005 | 355 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP2=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

222

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758105

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 217 | Week 52 | 29SEP2005 | 379 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 01DEC2005 | 442 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 03APR2006 | 565 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 03APR2006 | 565 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 22JUL2004 | -7 | | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29JUL2004 | 0 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22JUL2004 | -7 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26AUG2004 | 28 | | 6 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27SEP2004 | 60 | | 6 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 25OCT2004 | 88 | | 8 | 4 | 0 | 2 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22NOV2004 | 116 | | 17 | 13 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 13DEC2004 | 137 | | 11 | 7 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 10JAN2005 | 165 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 07FEB2005 | 193 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 07MAR2005 | 221 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04APR2005 | 221 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04APR2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 11APR2005 | 8 | | 4 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18APR2005 | 15 | | 4 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26APR2005 | 23 | | 5 | 4 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

223

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758106

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 Week 4 | | 04MAY2005 | 31 | 6 | 5 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1101016 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 Week 8 | | 01JUN2005 | 59 | 4 | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 Final visit | | 01JUN2005 | 59 | 4 | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 Screening | | 10JAN2005 | -7 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | | 17JAN2005 | 0 | 4 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 Baseline | | 10JAN2005 | -7 | 4 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 24JAN2005 | 14 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 31JAN2005 | 21 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 14FEB2005 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 14MAR2005 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | | 13APR2005 | 86 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 18MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | 18MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 2 | | 25MAY2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 01JUN2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | | 16JUN2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | | 30JUN2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | | 18JUL2005 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | | 16AUG2005 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 Week 16 | | 14SEP2005 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758107

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 12OCT2005 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10NOV2005 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29NOV2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28DEC2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24JAN2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20FEB2006 | 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 20MAR2006 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 18APR2006 | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 17MAY2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 13JUL2006 | 422 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 17AUG2006 | 457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101027 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21NOV2005 | -7 | 25 | | 2 | 2 | 4 | 5 | 4 | 4 | 0 | 0 | 2 | 1 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 25 | 0 | 2 | 2 | 4 | 5 | 4 | 4 | 0 | 0 | 2 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | 25 | 0 | 2 | 2 | 4 | 5 | 4 | 4 | 0 | 0 | 2 | 1 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 12 | -13 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 12 | -13 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24JAN2006 | 57 | 8 | -17 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 57 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 84 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20MAR2006 | 112 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

225

CONFIDENTIAL
AZSER12758108

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101027 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 108 | Week 20 | 18APR2006 | 141 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17MAY2006 | 1 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24MAY2006 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01JUN2006 | 16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14JUN2006 | 29 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JUL2006 | 43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12JUL2006 | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 93 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 93 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101030 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28FEB2006 | -6 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06MAR2006 | 0 | 3 | -1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 13MAR2006 | -6 | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13MAR2006 | -7 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20MAR2006 | 14 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03APR2006 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 07JUN2006 | 23 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 07JUN2006 | 93 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05JUL2006 | 93 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

kcpx265

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758109

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101030 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 05JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12JUL2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19JUL2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 24AUG2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101031 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28FEB2006 | -7 | 6 | | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07MAR2006 | -0 | 6 | | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 28FEB2006 | -7 | 6 | | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04APR2006 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 04MAY2006 | 58 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31MAY2006 | 85 | 13 | -7 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 4 |
| | | 107 | Week 16 | 29JUN2006 | 114 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03AUG2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03AUG2006 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 23AUG2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

227

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758110

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16DEC2004 | -6 | 6 |  | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 22DEC2004 | 0 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 16DEC2004 | -6 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 19JAN2005 | 28 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 16FEB2005 | 56 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 16MAR2005 | 84 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 16 | 15APR2005 | 114 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 09MAY2005 | 138 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 12MAY2005 | 1 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 12MAY2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 12MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 19MAY2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 26MAY2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 09JUN2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 23JUN2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 06JUL2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04AUG2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 01SEP2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 29SEP2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 27OCT2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 24NOV2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 22DEC2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 19JAN2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 16FEB2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 16MAR2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 13APR2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 11MAY2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758111

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 218 | Week 60 | 06JUL2006 | 421 | | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 68 | 31AUG2006 | 477 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 477 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1104007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JAN2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JAN2005 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 24JAN2005 | -5 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31JAN2005 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 07FEB2005 | 14 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07MAR2005 | 21 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04APR2005 | 29 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02MAY2005 | 47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107.01 | Week 16 | 16MAY2005 | 77 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18MAY2005 | 105 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 18MAY2005 | 119 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18MAY2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25MAY2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06JUN2005 | 8 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15JUN2005 | 15 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29JUN2005 | 29 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13JUL2005 | 43 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 57 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

229

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758112

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 10AUG2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07SEP2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 05OCT2005 | 141 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02NOV2005 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30NOV2005 | 197 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28DEC2005 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 25JAN2006 | 253 | | 12 | 12 | 3 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 214 | Week 40 | 22FEB2006 | 281 | | 10 | 10 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 215 | Week 44 | 22MAR2006 | 309 | | 12 | 12 | 3 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 1 |
| | | 216 | Week 48 | 19APR2006 | 337 | | 7 | 7 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 217 | Week 52 | 17MAY2006 | 365 | Y | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 30MAY2006 | 378 | Y | 6 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| E1104010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 05OCT2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10OCT2005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 05OCT2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17OCT2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24OCT2005 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07NOV2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05DEC2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02JAN2006 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758113

Page 229 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 30JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06FEB2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13FEB2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27FEB2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13MAR2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27MAR2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24APR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22MAY2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19JUN2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17JUL2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10AUG2006 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 31AUG2006 | 214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1104013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21DEC2005 | -7 | 30 | 0 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 28DEC2005 | 0 | 30 | 0 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 102 | Baseline | 04JAN2006 | -7 | 30 | 0 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 103 | Week 2 | 11JAN2006 | 14 | 26 | -4 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 2 | 3 | 1 |
| | | 104 | Week 4 | 25JAN2006 | 28 | 23 | -7 | 3 | 2 | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

231

CONFIDENTIAL
AZSER12758114

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Week 8 | 22FEB2006 | 56 | 26 | -4 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 |
| | | 106 | Week 12 | 22MAR2006 | 84 | 11 | -19 | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 20APR2006 | 113 | 9 | -21 | 0 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 17MAY2006 | 140 | 6 | -24 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 14JUN2006 | 168 | 6 | -26 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 12JUL2006 | 1 | 4 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JUL2006 | 1 | 4 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUL2006 | 8 | 4 | | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 26JUL2006 | 15 | 4 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 09AUG2006 | 29 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 28AUG2006 | 48 | 3 | -1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 48 | 3 | -1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1104015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 23FEB2006 | -7 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02MAR2006 | -7 | 4 | -2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23FEB2006 | -7 | 6 | | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09MAR2006 | 7 | 3 | -3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16MAR2006 | 14 | 3 | -3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30MAR2006 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27APR2006 | 56 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25MAY2006 | 84 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758115

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT DAY OCCURRED | DATE | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 1 | 22JUN2006 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 1 | 22JUN2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 1 | 22JUN2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 8 | 29JUN2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15 | 06JUL2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29 | 20JUL2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 43 | 03AUG2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 57 | 17AUG2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1105002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | -7 | 05MAY2004 | 19 | 0 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 101 | At enrollment | -0 | 12MAY2004 | 19 | 0 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | -7 | 05MAY2004 | 19 | 0 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 102 | Week 1 | -6 | 18MAY2004 | 15 | -4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 13 | 25MAY2004 | 15 | -4 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 20 | 01JUN2004 | 15 | -4 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 48 | 29JUN2004 | 13 | -6 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 76 | 27JUL2004 | 12 | -7 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 |
| | | 107 | Week 16 | 104 | 24AUG2004 | 12 | -7 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | 1 | 0 |
| | | 108 | Week 20 | 132 | 21SEP2004 | 11 | -8 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 1 | 21OCT2004 | 11 | -8 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 1 | 21OCT2004 | 10 | -9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
 POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

233

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758116

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 21OCT2004 | 1 | 10 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 202 | Week 1 | 28OCT2004 | 8 | 10 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 203 | Week 2 | 04NOV2004 | 15 | 10 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 204 | Week 4 | 18NOV2004 | 29 | 10 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 204 | Final visit | 18NOV2004 | 29 | 10 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
| E1105004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 |  | 01JUN2004 | -8 | 19 | 7 | 0 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 1 |
|  |  | 103 | Screening | 07JUN2004 | -2 | 12 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 09JUN2004 | -2 | 19 | 7 | 0 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 1 |
|  |  | 103 | Baseline | 07JUN2004 | -6 | 12 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | 104 | Week 8 | 22JUL2004 | 43 | 12 | 0 | 0 | 4 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 12 | 24AUG2004 | 76 | 13 | 1 | 0 | 4 | 4 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 21SEP2004 | 104 | 13 | 1 | 0 | 4 | 4 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 19OCT2004 | 132 | 11 | -1 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 108 | Week 24 | 16NOV2004 | 160 | 11 | -1 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 201 | Final visit | 15DEC2004 | 1 | 11 | -1 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 201 | At randomization | 15DEC2004 | 1 | 11 | 0 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 201 | Baseline | 15DEC2004 | 1 | 11 | -1 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

234

CONFIDENTIAL
AZSER12758117

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06JUN2005 | -3 | 17 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 09JUN2005 | 0 | 14 | -3 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 1 | Baseline | 06JUN2005 | -3 | 17 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 15JUN2005 | 6 | 16 | -1 | 1 | 2 | 3 | 2 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 22JUN2005 | 13 | 9 | -8 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06JUL2005 | 27 | 3 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 05AUG2005 | 57 | 3 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 29SEP2005 | 84 | 6 | -11 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28OCT2005 | 112 | 5 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 25NOV2005 | 141 | 10 | -7 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 23DEC2005 | 169 | 6 | -11 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 111 | Week 32 | 19JAN2006 | 197 | 5 | -12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 112 | Week 36 | 14FEB2006 | 224 | 4 | -13 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 14FEB2006 | 250 | 5 | -12 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 17FEB2006 | 1 | 5 | -12 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 17FEB2006 | 1 | 17 | 12 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 202 | Week 1 | 24FEB2006 | 8 | 17 | 12 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 203 | Week 2 | 03MAR2006 | 15 | 22 | 17 Y | 3 | 3 | 4 | 3 | 2 | 2 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 08MAR2006 | 20 | 21 | 16 Y | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

235

CONFIDENTIAL
AZSER12758118

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10AUG2005 | -7 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17AUG2005 | 0 | | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 10AUG2005 | -7 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24AUG2005 | 7 | | 3 | -3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31AUG2005 | 14 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14SEP2005 | 28 | | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 12OCT2005 | 56 | | 7 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 09NOV2005 | 84 | | 4 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07DEC2005 | 112 | | 6 | -0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04JAN2006 | 140 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Week 24 | 01FEB2006 | 168 | | 2 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 01FEB2006 | 1 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 03FEB2006 | 3 | | 2 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 03FEB2006 | 3 | | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 10FEB2006 | 8 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17FEB2006 | 15 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03MAR2006 | 29 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17MAR2006 | 43 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 30MAR2006 | 56 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 27APR2006 | 84 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 20 | 25MAY2006 | 112 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 22JUN2006 | 140 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 14JUL2006 | 162 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 17AUG2006 | 196 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 201 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

236

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758119

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 19OCT2005 | -5 | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 101 At enrollment | | 24OCT2005 | -0 | 6 | -1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 1 Baseline | | 19OCT2005 | -5 | 7 | -0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 103 Week 2 | | 31OCT2005 | -7 | 6 | -6 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 Week 4 | | 07NOV2005 | 14 | 13 | 6 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | 105 Week 8 | | 21NOV2005 | 28 | 11 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 106 Week 12 | | 19DEC2005 | 56 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 Week 16 | | 17JAN2006 | 85 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 Week 20 | | 13FEB2006 | 112 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | | 13MAR2006 | 140 | 3 | -4 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 15MAR2006 | -1 | 3 | -4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | 15MAR2006 | -1 | 3 | -0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | | 21MAR2006 | 1 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 28MAR2006 | 14 | 7 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 204 Week 4 | | 11APR2006 | 28 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | | 25APR2006 | 42 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | | 09MAY2006 | 56 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | | 06JUN2006 | 84 | 8 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 208 Week 16 | | 04JUL2006 | 112 | 5 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 Week 20 | | 01AUG2006 | 140 | 4 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 Week 24 | | 29AUG2006 | 168 | 4 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 24 | | 31AUG2006 | 170 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 31AUG2006 | 170 | 4 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

237

CONFIDENTIAL
AZSER12758120

Page 236 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 03JAN2006 | -7 | 5 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 10JAN2006 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 1 | Baseline | 03JAN2006 | -7 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 17JAN2006 | 7 | 11 | 6 | 1 | 1 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 24JAN2006 | 14 | 10 | 5 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 07FEB2006 | 28 | 9 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 07MAR2006 | 56 | 8 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 04APR2006 | 84 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 108 | Week 20 | 04MAY2006 | 114 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 201 | Final visit | 30MAY2006 | 140 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 202 | Baseline | 01JUN2006 | 1 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 202 | Week 1 | 08JUN2006 | 8 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 203 | Week 2 | 14JUN2006 | 14 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 204 | Week 4 | 29JUN2006 | 29 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 205 | Week 6 | 13JUL2006 | 43 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 206 | Week 8 | 01AUG2006 | 62 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 207 | Week 12 | 22AUG2006 | 85 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 223 | Final visit | 29AUG2006 | 90 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
 @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
 Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
 POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

238

CONFIDENTIAL
AZSER12758121

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | 1 Screening | 19JAN2006 | -4 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | | 23JAN2006 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 19JAN2006 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 30JAN2006 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 06FEB2006 | 14 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 107 Week 12 | | 20FEB2006 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 Week 16 | | 21MAR2006 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 Final visit | | 18APR2006 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 16MAY2006 | 113 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | | 18MAY2006 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 Week 1 | | 18MAY2006 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 Week 2 | | 25MAY2006 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 Week 4 | | 01JUN2006 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | | 14JUN2006 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 Week 8 | | 29JUN2006 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | | 17JUL2006 | 61 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 Week 16 | | 10AUG2006 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 Final visit | | 31AUG2006 | 106 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E1107001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 1 Screening | 15SEP2004 | -7 | 6 | | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.lst  02MAR2007:13:45  kcpx265

239

CONFIDENTIAL
AZSER12758122

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 22SEP2004 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 15SEP2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 2 | 29SEP2004 | 7 | 6 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 4 | 06OCT2004 | 14 | 6 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 6 | 20OCT2004 | 28 | 6 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 18NOV2004 | 57 | 8 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2004 | 83 | 13 | 7 | 2 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13JAN2005 | 113 | 13 | 7 | 2 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09FEB2005 | 140 | 14 | 8 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 14MAR2005 | 173 | 10 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 11APR2005 | 201 | 9 | 3 | 1 | 1 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 05MAY2005 | 225 | 6 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 112 | Week 36 | 31MAY2005 | 251 | 6 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JUN2005 | 1 | 6 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUN2005 | 1 | 6 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 13JUN2005 | 8 | 6 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUN2005 | 15 | 4 | -1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04JUL2005 | 29 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18JUL2005 | 43 | 6 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 01AUG2005 | 57 | 7 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 29AUG2005 | 85 | 7 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 27SEP2005 | 114 | 7 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 25OCT2005 | 142 | 7 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 24NOV2005 | 172 | 7 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 14DEC2005 | 192 | 7 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 12JAN2006 | 221 | 7 | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

240

CONFIDENTIAL
AZSER12758123

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 213 | Week 36 | 09FEB2006 | 249 | 9 | 3 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
|  |  | 214 | Week 40 | 10MAR2006 | 278 | 8 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 12APR2006 | 311 | 6 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 09MAY2006 | 317 | 7 | 1 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 09JUN2006 | 369 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
|  |  | 218 | Week 60 | 28JUL2006 | 418 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 30AUG2006 | 451 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 30AUG2006 | 451 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E1107006 | QTP / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 15APR2005 | -7 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 22APR2005 | 0 | 6 | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 15APR2005 | -7 | 5 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 29APR2005 | 7 | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 2 | 06MAY2005 | 14 | 3 | -2 | -1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 20MAY2005 | 28 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 20JUN2005 | 59 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 22JUL2005 | 91 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 19AUG2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 19AUG2005 | 1 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 19AUG2005 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 202 | Baseline | 26AUG2005 | 8 | 2 | -1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 02SEP2005 | 15 | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic Thoughts,10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

241

CONFIDENTIAL
AZSER12758124

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 16SEP2005 | 29 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 30SEP2005 | 43 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10OCT2005 | 53 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18NOV2005 | 92 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14DEC2005 | 118 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10JAN2006 | 145 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10FEB2006 | 176 | 5 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10MAR2006 | 204 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11APR2006 | 236 | 8 | 5 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 213 | Week 40 | 15MAY2006 | 270 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 14JUN2006 | 300 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Final Visit | 14JUN2006 | 300 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1107008 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 10JUN2005 | -6 | 32 | 0 | 3 | 3 | 2 | 2 | 3 | 4 | 5 | 4 | 4 | 2 |
| | | 101 | At enrollment | 16JUN2005 | 0 | 32 | 0 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 10JUN2005 | -6 | 32 | 0 | 3 | 3 | 2 | 2 | 3 | 4 | 5 | 4 | 4 | 2 |
| | | 102 | Week 1 | 23JUN2005 | 7 | 24 | -8 | 3 | 3 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 20 | -12 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 104 | Week 4 | 14JUL2005 | 28 | 28 | -4 | 3 | 3 | 2 | 1 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | 105 | Week 8 | 11AUG2005 | 56 | 13 | -19 | 2 | 2 | 1 | 0 | 1 | 2 | 3 | 1 | 1 | 0 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 14 | -18 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 0 |
| | | 107 | Week 16 | 06OCT2005 | 112 | 13 | -19 | 2 | 2 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
  6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

242

CONFIDENTIAL
AZSER12758125

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 108 | Week 20 | 03NOV2005 | 140 | | 11 | -21 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 30NOV2005 | 167 | | 10 | -22 | 3 | 2 | 3 | 0 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 110 | Week 28 | 28DEC2005 | 195 | | 9 | -23 | 2 | 1 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JAN2006 | 1 | | 8 | -24 | 3 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JAN2006 | 1 | | 8 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JAN2006 | 1 | | 8 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03FEB2006 | 8 | | 9 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10FEB2006 | 15 | | 9 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24FEB2006 | 29 | | 11 | 3 | 2 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAR2006 | 43 | | 12 | 4 | 3 | 2 | 3 | 1 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 206 | Week 8 | 24MAR2006 | 57 | Y | 13 | 5 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 0 | 1 | 0 |
| | | 207 | Week 10 | 21APR2006 | 85 | Y | 15 | 7 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 223 | Week 12 | 24APR2006 | 88 | Y | 20 | 12 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 3 | 0 |
| | | 223 | Final visit | 24APR2006 | 88 | | 20 | 12 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 3 | 0 |
| E1108003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 04AUG2004 | -5 | | 7 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2004 | 0 | | 8 | 1 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04AUG2004 | -5 | | 7 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2004 | 56 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04NOV2004 | 87 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29NOV2004 | 112 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrss100.sas  02MAR2007:13:45  kcpx265

243

CONFIDENTIAL
AZSER12758126

Page 242 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 01DEC2004 | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08DEC2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15DEC2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29DEC2004 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JAN2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26JAN2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23FEB2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23MAR2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20APR2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 18MAY2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15JUN2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13JUL2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10AUG2005 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 07SEP2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 05OCT2005 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 03NOV2005 | 338 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01DEC2005 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 26JAN2006 | 422 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 23MAR2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 17MAY2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 12JUL2006 | 589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 23AUG2006 | 631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

244

CONFIDENTIAL
AZSER12758127

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07SEP2005 | -6 | 9 | 0 | 0 | 0 | 2 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13SEP2005 | -6 | 9 | -0 | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07SEP2005 | -6 | 9 | -0 | 0 | 0 | 2 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 19OCT2005 | 28 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 3 | -6 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 25OCT2005 | 42 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22NOV2005 | 70 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 20DEC2005 | 98 | 7 | -2 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Final Visit | 18JAN2006 | 1 | 7 | -0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 18JAN2006 | 1 | 7 | -0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 18JAN2006 | 1 | 7 | -0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 01FEB2006 | 15 | 6 | -1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 15FEB2006 | 29 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 01MAR2006 | 43 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 15MAR2006 | 57 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 12APR2006 | 85 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 11MAY2006 | 114 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 20 | 07JUN2006 | 141 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 05JUL2006 | 169 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 02AUG2006 | 197 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 30AUG2006 | 225 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 225 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

245

CONFIDENTIAL
AZSER12758128

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16NOV2005 | -6 | 11 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22NOV2005 | -6 | 6 | -5 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16NOV2005 | -0 | 11 | -0 | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 21DEC2005 | 29 | 5 | -6 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17JAN2006 | 56 | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 84 | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13MAR2006 | 111 | 3 | -8 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13MAR2006 | 111 | 3 | -8 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12APR2006 | 1 | 2 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12APR2006 | 1 | 2 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19APR2006 | 8 | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26APR2006 | 15 | 10 | 7 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 10MAY2006 | 29 | 7 | 4 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 24MAY2006 | 43 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 06JUN2006 | 56 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JUL2006 | 84 | 6 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 02AUG2006 | 113 | 6 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Week 20 | 30AUG2006 | 141 | 6 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 223 | Final visit | 30AUG2006 | 141 | 6 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| E1114001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23FEB2005 | -6 | 22 | 0 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 1 |
| | | 101 | At enrollment | 01MAR2005 | 0 | 12 | -10 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

246

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758129

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 23FEB2005 | -6 | | 22 | 0 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | 08MAR2005 | 7 | | 11 | -11 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 15MAR2005 | 14 | | 3 | -19 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2005 | 28 | | 4 | -18 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 6 | 26APR2005 | 56 | | 4 | -18 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2005 | 84 | | 1 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 07JUN2005 | 1 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07JUN2005 | 1 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 07JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14JUN2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21JUN2005 | 15 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05JUL2005 | 31 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUL2005 | 45 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08AUG2005 | 63 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05SEP2005 | 91 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03OCT2005 | 119 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31OCT2005 | 147 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29NOV2005 | 176 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28DEC2005 | 205 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23JAN2006 | 233 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 22FEB2006 | 261 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22MAR2006 | 289 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19APR2006 | 317 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 16MAY2006 | 345 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14JUN2006 | 373 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 09AUG2006 | 429 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 449 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

    # POPULATIONS: DOSE=DOSE-RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

247

CONFIDENTIAL
AZSER12758130

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1114001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 29AUG2006 | 449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1114008 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 31MAY2005 | -7 | 39 | | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 07JUN2005 | 0 | 39 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 31MAY2005 | -7 | 39 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 14JUN2005 | 7 | 35 | -4 | 4 | 4 | 1 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 33 | -6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 104 | Week 4 | 29JUN2005 | 22 | 26 | -13 | 3 | 3 | 0 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | | 105 | Week 8 | 02AUG2005 | 56 | 5 | -34 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 5 | -34 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 27SEP2005 | 112 | 5 | -34 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 25OCT2005 | 110 | 4 | -35 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 22NOV2005 | 168 | 3 | -36 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 20DEC2005 | 1 | 3 | -36 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 20DEC2005 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 20DEC2005 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27DEC2005 | 8 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03JAN2006 | 15 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31JAN2006 | 43 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

248

CONFIDENTIAL
AZSER12758131

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 11APR2006 | | 113 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 09MAY2006 | | 141 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 06JUN2006 | | 169 | 5 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 05JUL2006 | | 198 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 01AUG2006 | | 225 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 36 | 29AUG2006 | | 253 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | | 253 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E1114011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 27FEB2006 | -7 | -7 | 7 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06MAR2006 | | -0 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 27FEB2006 | | -7 | 7 | -0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13MAR2006 | | 7 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 20MAR2006 | | 14 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03APR2006 | | 28 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 05MAY2006 | | 57 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30MAY2006 | | 85 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20JUN2006 | | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 20JUN2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20JUN2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 27JUN2006 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04JUL2006 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JUL2006 | | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. P?P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758132

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 6 | 01AUG2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16AUG2006 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04SEP2006 | 77 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 04SEP2006 | 77 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1117001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18JUL2005 | -7 | | 19 | | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 101 | At enrollment | 25JUL2005 | 0 | | 17 | -2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 1 | Baseline | 18JUL2005 | -7 | | 19 | 0 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 102 | Week 1 | 01AUG2005 | 7 | | 4 | -15 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22AUG2005 | 28 | | 4 | -15 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19SEP2005 | 56 | | 4 | -15 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17OCT2005 | 84 | | 2 | -17 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16NOV2005 | 114 | | 2 | -17 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16NOV2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23NOV2005 | 8 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30NOV2005 | 15 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14DEC2005 | 29 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28DEC2005 | 43 | | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12JAN2006 | 58 | | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13FEB2006 | 90 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08MAR2006 | 113 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758133

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 20 | 22MAR2006 | 127 | Y | 7 | 5 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1120001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 223 | Final visit | 22MAR2006 | 127 | Y | 7 | 5 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 1 | Screening | 01AUG2005 | -7 |  | 8 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 08AUG2005 | .0 |  | 8 | 8 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
|  |  | 1 | Baseline | 01AUG2005 | -7 |  | 8 | 0 | 0 | 4 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 02AUG2005 | 14 |  | 5 | -3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 02SEP2005 | 25 |  | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 11OCT2005 | 64 |  | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 16 | 16NOV2005 | 100 |  | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 20DEC2005 | 135 |  | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 108 | Week 24 | 23JAN2006 | 168 |  | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 08FEB2006 | 1 |  | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 08FEB2006 | 1 |  | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 15FEB2006 | 8 |  | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 22FEB2006 | 15 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 07MAR2006 | 28 |  | 5 | 15 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 20MAR2006 | 21 |  | 15 | 7 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
|  |  | 205 | Week 12 | 04MAY2006 | 86 |  | 7 | 5 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 206 | Week 16 | 30MAY2006 | 112 |  | 5 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 207 | Week 16 | | | |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 27JUN2006 | 140 |  | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

251

CONFIDENTIAL
AZSER12758134

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 24 | 25JUL2006 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 197 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1120009 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06FEB2006 | -4 | 19 | | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 1 | |
| | | 101 | At enrollment | 10FEB2006 | 0 | 18 | -1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 16FEB2006 | -4 | 19 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 13MAR2006 | 31 | 2 | -17 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06APR2006 | 55 | 1 | -18 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10MAY2006 | 89 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JUN2006 | 182 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10JUL2006 | 1 | 1 | -18 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUL2006 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JUL2006 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 17JUL2006 | 8 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24JUL2006 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07AUG2006 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 23AUG2006 | 45 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 45 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

252

CONFIDENTIAL
AZSER12758135

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1121002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19OCT2005 | -7 | 25 | 0 | 4 | 4 | 0 | 0 | 5 | 5 | 4 | 2 | 1 | 1 |
| | | 101 | At enrollment | 26OCT2005 | -0 | 25 | -0 | 4 | 4 | 0 | 0 | 5 | 5 | 4 | 2 | 1 | 1 |
| | | 1 | Baseline | 19OCT2005 | -7 | 25 | 0 | 4 | 4 | 0 | 0 | 5 | 5 | 4 | 2 | 1 | 1 |
| | | 102 | Week 4 | 24NOV2005 | 29 | 21 | -4 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 104 | Week 8 | 29DEC2005 | 64 | 17 | -8 | 2 | 2 | 4 | 4 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 26JAN2006 | 92 | 12 | -13 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 23FEB2006 | 119 | 10 | -15 | 1 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 20 | 16MAR2006 | 141 | 10 | -15 | 1 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 24 | 13APR2006 | 169 | 9 | -16 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 28 | 16MAY2006 | 202 | 9 | -16 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 32 | 16JUN2006 | 223 | 8 | -17 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Final visit | 11JUL2006 | -- | 8 | -17 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 11JUL2006 | 1 | 6 | -19 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11JUL2006 | 1 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 25JUL2006 | 15 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 08AUG2006 | 29 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 22AUG2006 | 43 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 05SEP2006 | 57 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 57 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45 kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

253

CONFIDENTIAL
AZSER12758136

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23NOV2004 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30NOV2004 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23NOV2004 | -7 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07DEC2004 | 7 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2004 | 14 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28DEC2004 | 28 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2005 | 56 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24FEB2005 | 86 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Final Visit | 24MAR2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 24MAR2005 | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Baseline | 24MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07APR2005 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 21APR2005 | 15 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 19MAY2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02JUN2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 22JUN2005 | 91 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08JUL2005 | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16AUG2005 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15SEP2005 | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10OCT2005 | 201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14NOV2005 | 236 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13DEC2005 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24JAN2006 | 289 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 27JAN2006 | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 28FEB2006 | 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 29MAR2006 | 371 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL populations.
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

254

CONFIDENTIAL
AZSER12758137

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 218 | Week 60 | 23MAY2006 | 426 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 18JUL2006 | 482 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 76 | 24AUG2006 | 519 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 24AUG2006 | 519 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1201004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01DEC2004 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 08DEC2004 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 |
|  |  | 1 | Baseline | 01DEC2004 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 |
|  |  | 102 | Week 1 | 15DEC2004 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 05JAN2005 | 28 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 02FEB2005 | 56 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 02MAR2005 | 84 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 31MAR2005 | 1 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 31MAR2005 | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 31MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 07APR2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 14APR2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 26APR2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 12MAY2005 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 25MAY2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 28JUN2005 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 19JUL2005 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758138

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 209 | Week 20 | 17AUG2005 | 140 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20SEP2005 | 174 | | 15 | 15 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 223 | Week 28 | 25OCT2005 | 209 | Y | 30 | 30 | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 25OCT2005 | 209 | Y | 30 | 30 | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 1 |
| E1201007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 17JAN2005 | -7 | | 6 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24JAN2005 | 0 | | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Baseline | 17JAN2005 | -7 | | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 31JAN2005 | 7 | | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 07FEB2005 | 14 | | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21FEB2005 | 28 | | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24MAR2005 | 59 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26APR2005 | 92 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03JUN2005 | 130 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09JUN2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17JUN2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 01JUL2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 15JUL2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29JUL2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25AUG2005 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

256

CONFIDENTIAL
AZSER12758139

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 23SEP2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21OCT2005 | 141 | | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 22NOV2005 | 173 | | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 20DEC2005 | 201 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13JAN2006 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 17FEB2006 | 260 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10MAR2006 | 281 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 07APR2006 | 309 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 12MAY2006 | 344 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 06JUN2006 | 369 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 02AUG2006 | 426 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 17AUG2006 | 441 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 441 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1201008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17FEB2005 | -7 | | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24FEB2005 | 0 | | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17FEB2005 | -7 | | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03MAR2005 | 7 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10MAR2005 | 14 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25MAR2005 | 29 | | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21APR2005 | 56 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18MAY2005 | 83 | | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758140

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1201008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 16JUN2005 | | 112 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17JUN2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JUN2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17JUN2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23JUN2005 | | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30JUN2005 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11JUL2005 | | 25 | 5 | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 22JUL2005 | | 42 | 5 | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 22AUG2005 | | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18OCT2005 | | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15NOV2005 | | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15DEC2005 | | 182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 15DEC2005 | | 182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1201009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02MAR2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09MAR2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02MAR2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | | | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26APR2005 | | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25MAY2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25MAY2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite, 6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758141

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 25MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01JUN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08JUN2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28JUN2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08JUL2005 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19JUL2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17AUG2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20SEP2005 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 25OCT2005 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25OCT2005 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1201013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 20APR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27APR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 22MAY2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUN2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 27JUL2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03AUG2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17AUG2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758142