Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 31AUG2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20SEP2005 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 25OCT2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 22NOV2005 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 20DEC2005 | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 17JAN2006 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28FEB2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28MAR2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25APR2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 23MAY2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 20JUN2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 24AUG2006 | 402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1201014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 02JUN2005 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JUN2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15JUN2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15JUN2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21JUN2005 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

260

CONFIDENTIAL
AZSER12758143

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 29JUL2005 | | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22AUG2005 | | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19SEP2005 | | 103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17OCT2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17OCT2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17OCT2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25OCT2005 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31OCT2005 | | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15NOV2005 | | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 13DEC2005 | | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 10JAN2006 | | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 06FEB2006 | | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 20FEB2006 | | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 27MAR2006 | | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 24APR2006 | | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 32 | 11MAY2006 | | 222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 36 | 26MAY2006 | | 254 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 40 | 27JUN2006 | | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 18JUL2006 | | 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | | 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758144

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17DEC2004 | -6 | 26 | 0 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 0 | 2 | 0 |
| | | 101 | At enrollment | 23DEC2004 | 0 | 26 | 0 | 3 | 3 | 5 | 3 | 3 | 4 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 17DEC2004 | -6 | 26 | 0 | 3 | 3 | 5 | 3 | 3 | 4 | 2 | 3 | 0 | 0 |
| | | 105 | Week 4 | 21JAN2005 | 28 | 12 | -14 | 3 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 17FEB2005 | 56 | 8 | -18 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2005 | 83 | 1 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 18APR2005 | 116 | 1 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 18APR2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18APR2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25APR2005 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2005 | 16 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 3 | 09MAY2005 | 22 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 4 | 20JUN2005 | 64 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 11JUL2005 | 85 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08AUG2005 | 113 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07SEP2005 | 143 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06OCT2005 | 172 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08NOV2005 | 205 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07DEC2005 | 234 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 13JAN2006 | 271 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 13FEB2006 | 302 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 06MAR2006 | 323 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 29MAR2006 | 346 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22MAY2006 | 400 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758145

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 22FEB2005 | -6 | 20 | 0 | 0 | 3 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 28FEB2005 | | 20 | 0 | 0 | 3 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 22FEB2005 | -6 | 20 | 0 | 3 | 3 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 15MAR2005 | 15 | 18 | -2 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 30MAR2005 | 30 | 12 | -8 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 27APR2005 | 58 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19MAY2005 | 80 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16JUN2005 | 108 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Final Visit | 14JUL2005 | 1 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | At randomization | 14JUL2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Baseline | 14JUL2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21JUL2005 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUL2005 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 28 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24AUG2005 | 42 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07SEP2005 | 56 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 84 | 9 | 7 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 208 | Week 16 | 01NOV2005 | 111 | 12 | 10 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 0 |
| | | 209 | Week 20 | 01DEC2005 | 141 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03JAN2006 | 174 | 5 | 3 | 1 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24JAN2006 | 195 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15FEB2006 | 217 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14MAR2006 | 244 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10APR2006 | 271 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 11MAY2006 | 302 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15JUN2006 | 337 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17JUL2006 | 369 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758146

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 17JUL2006 | 369 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E1202011 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14APR2005 | -4 | 40 | 0 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 2 |
| | | 101 | At enrollment | 18APR2005 | 0 | 37 | -3 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 3 | 0 |
| | | 1 | Baseline | 14APR2005 | -4 | 40 | 0 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 2 |
| | | 103 | Week 2 | 04MAY2005 | 16 | 11 | -29 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 |
| | | 105 | Week 4 | 23MAY2005 | 35 | 8 | -32 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 |
| | | 105 | Week 8 | 20JUN2005 | 63 | 2 | -38 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 11JUL2005 | 84 | 2 | -38 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10AUG2005 | 114 | 4 | -36 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | At randomization | 07SEP2005 | 1 | 4 | -36 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Baseline | 07SEP2005 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 14SEP2005 | 8 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 28SEP2005 | 15 | 6 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 12OCT2005 | 22 | 6 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 26OCT2005 | 36 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 50 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 86 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21DEC2005 | 106 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Final visit | 21DEC2005 | 106 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

264

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45 madrs100.sas   02MAR2007:13:45 kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.lst

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

SUBJECT CODE: E1202012  TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

| ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | At enrollment | 04JUL2005 | -9 | 34 | | 5 | 4 | 4 | 4 | 0 | 5 | 4 | 5 | 3 | 0 |
| 101 | At enrollment | 13JUL2005 | 0 | 35 | | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 3 |
| 102 | Week 1 | 21JUL2005 | 8 | 35 | | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 3 |
| 103 | Week 2 | 28JUL2005 | 15 | 28 | | 4 | 4 | 3 | 4 | 3 | 5 | 4 | 4 | 5 | 3 |
| 104 | Week 4 | 10AUG2005 | 28 | 28 | | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 2 | 1 | 3 |
| 105 | Week 8 | 15SEP2005 | 64 | 18 | | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| 106 | Week 12 | 10OCT2005 | 89 | 12 | | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 2 |
| 107 | Week 16 | 03NOV2005 | 113 | 12 | | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| 108 | Week 20 | 28NOV2005 | 138 | 8 | | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| 109 | Week 24 | 26DEC2005 | 166 | 9 | | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 1 |
| 110 | Week 28 | 23JAN2006 | 194 | 7 | | 1 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 1 |
| 111 | Week 32 | 20FEB2006 | 222 | 6 | | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 2 | 1 | 2 |
| 111 | Final visit | 20FEB2006 | 222 | 6 | | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 2 | 1 | 2 |
| 112 | At randomization | 28MAR2006 | 1 | 9 | | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| 112 | Baseline | 28MAR2006 | 1 | 9 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| 202 | Week 2 | 03APR2006 | 10 | 11 | 2 | 1 | 1 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| 203 | Week 4 | 13APR2006 | 17 | 11 | 2 | 1 | 1 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| 204 | Week 6 | 25APR2006 | 29 | 11 | 2 | 1 | 1 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| 205 | Week 8 | 10MAY2006 | 44 | 11 | 2 | 1 | 1 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| 206 | Week 12 | 25MAY2006 | 46 | 10 | 1 | 1 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| 207 | Week 16 | 20JUN2006 | 85 | 10 | 1 | 1 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| 208 | Week 20 | 17JUL2006 | 112 | 10 | 2 | 1 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| 223 | Week 20 | 24AUG2006 | 150 | 9 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| 223 | Final visit | 24AUG2006 | 150 | 9 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Reported Sadness, 2=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

265

CONFIDENTIAL
AZSER12758148

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24NOV2004 | -6 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30NOV2004 | 0 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24NOV2004 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07DEC2004 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2004 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2004 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25JAN2005 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 22FEB2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06APR2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20APR2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04MAY2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18MAY2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 92 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20JUL2005 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 17AUG2005 | 148 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Final visit | 17AUG2005 | 148 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02MAR2005 | -7 | 19 | | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758149

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 09MAR2005 | 0 | 19 |  | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 02MAR2005 | -7 | 19 | 0 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 1 |
|  |  | 102 | Week 2 | 16MAR2005 | 7 | 15 | -4 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 0 |
|  |  | 103 | Week 4 | 23MAR2005 | 14 | 9 | -10 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 6 | 06APR2005 | 28 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
|  |  | 105 | Week 8 | 04MAY2005 | 56 | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 01JUN2005 | 84 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 04JUL2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 04JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 11JUL2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 18JUL2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 01AUG2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 16AUG2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 30AUG2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27SEP2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 16 | 13OCT2005 | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 13OCT2005 | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 28APR2005 | -7 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 05MAY2005 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 28APR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

267

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758150

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 12MAY2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19MAY2005 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02JUN2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JUN2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01AUG2005 | 88 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06SEP2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13SEP2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28SEP2005 | 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12OCT2005 | 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27OCT2005 | 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24NOV2005 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22DEC2005 | 115 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20JAN2006 | 144 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20FEB2006 | 175 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20MAR2006 | 203 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 17APR2006 | 231 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 16MAY2006 | 260 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13JUN2006 | 288 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 12JUL2006 | 317 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 03AUG2006 | 339 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 216 | Week 52 | 28AUG2006 | 364 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 28AUG2006 | 364 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  P?P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

268

CONFIDENTIAL
AZSER12758151

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18MAY2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | | 25MAY2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | | 18MAY2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 Week 1 | | 01JUN2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 08JUN2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 22JUN2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 20JUL2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 17AUG2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | | 14SEP2005 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | | 12OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 12OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | | 12OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 1 | | 19OCT2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 2 | | 26OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 4 | | 09NOV2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 6 | | 23NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 8 | | 07DEC2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 Week 12 | | 11JAN2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 Week 16 | | 01FEB2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 Week 20 | | 01MAR2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Week 24 | | 30MAR2006 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 Week 28 | | 26APR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 Week 32 | | 24MAY2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 Week 36 | | 21JUN2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 Week 40 | | 20JUL2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 44 | | 16AUG2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 16AUG2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

269

CONFIDENTIAL
AZSER12758152

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204009 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10NOV2005 | -5 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15NOV2005 | -0 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10NOV2005 | -5 | 4 | -0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 22NOV2005 | 7 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29NOV2005 | 14 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13DEC2005 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2006 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 07FEB2006 | 84 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07MAR2006 | 112 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03APR2006 | 1 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03APR2006 | 1 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10APR2006 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17APR2006 | 15 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03MAY2006 | 31 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18MAY2006 | 46 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 01JUN2006 | 60 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27JUN2006 | 86 | 9 | 8 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 207 | Final visit | 27JUN2006 | 86 | 9 | 8 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| E1205003 | QTP / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02FEB2005 | -6 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2005 | 0 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

270

CONFIDENTIAL
AZSER12758153

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| Subject Code | Treatment (Bipolar I Diagnosis) | Original Visit | Windowed Visit | Date | Day | Mood Event Occurred | Total Score | Chg from Bsln | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 02FEB2005 | -6 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15FEB2005 | 7 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22FEB2005 | 14 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05APR2005 | 56 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 85 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 31MAY2005 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAY2005 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 31MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07JUN2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUN2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18JUN2005 | 19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JUL2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 20SEP2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 20SEP2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01FEB2005 | -7 | | 34 | | 4 | 5 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 1 |
| | | 101 | At enrollment | 08FEB2005 | 0 | | 36 | 2 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 1 |
| | | 1 | Baseline | 01FEB2005 | -7 | | 34 | 0 | 4 | 5 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 1 |
| | | 102 | Week 1 | 16FEB2005 | 8 | | 29 | -5 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 1 | 1 |

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

271

CONFIDENTIAL
AZSER12758154

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 103 | Week 2 | 22FEB2005 | 14 | 16 | -18 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 09MAR2005 | 29 | 15 | -19 | 1 | 0 | 2 | 1 | 0 | 3 | 1 | 1 | 0 | 1 |
| | | 105 | Week 8 | 05APR2005 | 56 | 4 | -30 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 106 | Week 12 | 03MAY2005 | 85 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01JUN2005 | 113 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28JUN2005 | 140 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 26JUL2005 | 1 | 3 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At Randomization | 26JUL2005 | 1 | 3 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Baseline | 02AUG2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10AUG2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23AUG2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06SEP2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20SEP2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18OCT2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15NOV2005 | 113 | 9 | 9 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 208 | Week 16 | 13DEC2005 | 141 | 9 | 9 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 209 | Week 20 | 11JAN2006 | 170 | 9 | 9 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 210 | Week 24 | 07FEB2006 | 197 | 9 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04APR2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 03MAY2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29MAY2006 | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 27JUN2006 | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 25JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 24AUG2006 | 395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 24AUG2006 | 395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265
/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst madrs100.sas

272

CONFIDENTIAL
AZSER12758155

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 14JUL2005 | -5 | 5 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 19JUL2005 | 0 | 5 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 14JUL2005 | -5 | 5 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 26JUL2005 | 7 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16AUG2005 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 13SEP2005 | 56 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 13OCT2005 | 86 | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 08NOV2005 | 112 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 06DEC2005 | 140 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 03JAN2006 | 168 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 31JAN2006 | 196 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 01MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 01MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 08MAR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 15MAR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 28MAR2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 11APR2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 26APR2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23MAY2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 20JUN2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 18JUL2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 10AUG2006 | 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 24AUG2006 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

273

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrss100.sas  02MAR2007:13:45  kcpx265

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13OCT2005 | -5 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18OCT2005 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13OCT2005 | -5 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 15NOV2005 | 28 | 4 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 13DEC2005 | 56 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 17JAN2006 | 85 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 14FEB2006 | 112 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 07MAR2006 | 140 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 04APR2006 | 168 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 03MAY2006 | 197 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 03MAY2006 | 197 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JUN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JUN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JUL2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25JUL2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

274

CONFIDENTIAL
AZSER12758157

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205015 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01NOV2005 | -7 | 35 | 0 | 4 | 5 | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 1 |
| | | 101 | At enrollment | 08NOV2005 | -0 | 35 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 1 |
| | | 1 | Baseline | 01NOV2005 | -7 | 35 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 1 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 31 | -4 | 5 | 5 | 4 | 3 | 3 | 3 | 4 | 5 | 3 | 1 |
| | | 104 | Week 4 | 06DEC2005 | 28 | 24 | -11 | 3 | 3 | 3 | 0 | 0 | 1 | 4 | 3 | 3 | 1 |
| | | 105 | Week 8 | 03JAN2006 | 56 | 24 | -11 | 3 | 3 | 3 | 0 | 0 | 1 | 4 | 3 | 3 | 1 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 11 | -24 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 0 |
| | | 107 | Week 16 | 01MAR2006 | 113 | 6 | -29 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 28MAR2006 | 140 | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26APR2006 | | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02MAY2006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAY2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAY2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUN2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20JUN2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18JUL2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10AUG2006 | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10AUG2006 | 121 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 121 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758158

## Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205016 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02NOV2005 | -6 | 37 | 0 | 4 | 5 | 3 | 4 | 4 | 3 | 5 | 5 | 1 | 3 |
|  |  | 101 | At enrollment | 08NOV2005 | 0 | 37 | 0 | 4 | 5 | 3 | 4 | 4 | 3 | 5 | 5 | 1 | 3 |
|  |  | 1 | Baseline | 02NOV2005 | -6 | 37 |  | 4 | 5 | 3 | 4 | 4 | 3 | 5 | 5 | 1 | 3 |
|  |  | 102 | Week 4 | 15NOV2005 | 7 | 33 | -4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 5 | 1 | 2 |
|  |  | 104 | Week 4 | 06DEC2005 | 28 | 29 | -8 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 4 | 1 | 1 |
|  |  | 105 | Week 8 | 03JAN2006 | 56 | 24 | -13 | 2 | 5 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
|  |  | 106 | Week 12 | 31JAN2006 | 84 | 10 | -27 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 107 | Week 16 | 13MAR2006 | 113 | 5 | -32 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
|  |  | 108 | Week 20 | 28MAR2006 | 140 | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 27APR2006 | 170 | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Final visit | 29MAY2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 29MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29MAY2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 05JUN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 12JUN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 16JUN2006 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 10JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 8 | 18JUL2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 18JUL2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 09NOV2004 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 15NOV2004 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

276

CONFIDENTIAL
AZSER12758159

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Baseline | | 09NOV2004 | -6 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22NOV2004 | 7 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29NOV2004 | 14 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06DEC2004 | 51 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10JAN2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 07FEB2005 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | At randomization | 07FEB2005 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 07FEB2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 14FEB2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 21FEB2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 21FEB2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 11MAR2005 | 33 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04APR2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 04MAY2005 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 30MAY2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 28JUN2005 | 142 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 25JUL2005 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 23AUG2005 | 198 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 19SEP2005 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 17OCT2005 | 254 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 14NOV2005 | 281 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 15DEC2005 | 312 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 12JAN2006 | 340 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 03FEB2006 | 361 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 03APR2006 | 421 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01JUN2006 | 480 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 27JUL2006 | 536 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

277

CONFIDENTIAL
AZSER12758160

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI (*296.4x - Bipolar I Disorder Most Recent Episode Manic) | 223 Week 84 | | 07SEP2006 | 578 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206003 | QTP / VAL (*296.4x - Bipolar I Disorder Most Recent Episode Manic) | 223 Final visit | | 07SEP2006 | 578 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 Screening | | 17DEC2004 | -6 | | 7 | 7 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | | 101 At enrollment | 23DEC2004 | -0 | | 6 | -1 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | 1 Baseline | 17DEC2004 | -6 | | 7 | -0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | 102 Week 2 | 29DEC2004 | 14 | | 2 | -6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 103 Week 4 | 06JAN2005 | 28 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 104 Week 6 | 20JAN2005 | 56 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 105 Week 8 | 17FEB2005 | 84 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 17MAR2005 | | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 Final visit | 14APR2005 | 1 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 At randomization | 14APR2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 Baseline | 14APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Week 2 | 02APR2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 203 Week 4 | 08APR2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Week 6 | 26APR2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 8 | 12MAY2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 206 Week 12 | 26MAY2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 207 Week 16 | 09JUN2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 208 Week 20 | 07JUL2005 | 110 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 209 Week 20 | 01AUG2005 | 141 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 01SEP2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

278

CONFIDENTIAL
AZSER12758161

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 210 | Week 24 | 29SEP2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 24NOV2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 22DEC2005 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24JAN2005 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 20FEB2006 | 313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 16MAR2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13APR2006 | 365 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 08JUN2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01AUG2006 | 475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 16AUG2006 | 490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 11JAN2005 | -6 | 25 | 0 | 0 | 2 | 4 | 3 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | 101 | At enrollment | 17JAN2005 | 0 | 25 | 0 | 0 | 2 | 4 | 3 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 11JAN2005 | -6 | 25 | 0 | 2 | 4 | 3 | 1 | 2 | 3 | 4 | 3 | 2 | 1 |
| | | 102 | Week 1 | 24JAN2005 | -7 | 18 | -7 | 2 | 1 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 1 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 4 | -21 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14FEB2005 | 22 | 3 | -22 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 28FEB2005 | 56 | 1 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 14MAR2005 | 56 | 1 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 11APR2005 | 84 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 12MAY2005 | 1 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

279

CONFIDENTIAL
AZSER12758162

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | At randomization | 12MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Baseline | 12MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 19MAY2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 25MAY2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 02JUN2005 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 15JUN2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 30JUN2005 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 8 | 08JUL2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 12 | 25AUG2005 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 16 | 22SEP2005 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 20OCT2005 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 17NOV2005 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 21DEC2005 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 20JAN2006 | 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21FEB2006 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 13MAR2006 | 312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 18APR2006 | 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 16MAY2006 | 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 218 | Week 56 | 03JUL2006 | 418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 60 | 14AUG2006 | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

280

CONFIDENTIAL
AZSER12758163

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 18APR2005 | -7 | 5 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | 101 At enrollment | 25APR2005 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | 1 Baseline | 18APR2005 | -7 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | 103 Week 2 | 03MAY2005 | 8 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | 104 Week 4 | 11MAY2005 | 16 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 105 Week 8 | 24MAY2005 | 29 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 21JUN2005 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 Final Visit | 19JUL2005 | 85 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 At randomization | 22AUG2005 | 1 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 Baseline | 22AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Baseline | 22AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 203 Week 1 | 29AUG2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Week 2 | 05SEP2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 4 | 19SEP2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 206 Week 6 | 03OCT2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 207 Week 8 | 17OCT2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 208 Week 12 | 14NOV2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 209 Week 16 | 13DEC2005 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 210 Week 20 | 10JAN2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 211 Week 24 | 07FEB2006 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 212 Week 28 | 13MAR2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 213 Week 32 | 03APR2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 214 Week 36 | 03MAY2006 | 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 215 Week 40 | 17MAY2006 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 216 Week 44 | 30JUN2006 | 313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 216 Week 48 | 20JUL2006 | 333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Week 52 | 14AUG2006 | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

281

CONFIDENTIAL
AZSER12758164

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 14AUG2006 | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18APR2005 | -3 | 6 | | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21APR2005 | 0 | 6 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18APR2005 | -3 | 12 | 6 | 0 | 2 | 2 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28APR2005 | 7 | 7 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 05MAY2005 | 14 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 09MAY2005 | 28 | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20JUN2005 | 60 | 6 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 19JUL2005 | 89 | 11 | 5 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 22AUG2005 | 123 | 11 | 5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Final visit | 20SEP2005 | 1 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | At randomization | 20SEP2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Baseline | 20SEP2005 | 7 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 03OCT2005 | 14 | 4 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20OCT2005 | 31 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27OCT2005 | 38 | 4 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14NOV2005 | 56 | 4 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. P2P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758165

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | | 05MAY2005 | -7 | 19 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | | 101 At enrollment | 12MAY2005 | -0 | 19 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | | 1 Baseline | 05MAY2005 | -7 | 19 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | | 102 Week 1 | 18MAY2005 | 6 | 17 | -2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | | 103 Week 2 | 26MAY2005 | 14 | 12 | -7 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | 104 Week 4 | 08JUN2005 | 27 | 4 | -15 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | 105 Week 8 | 07JUL2005 | 56 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 04AUG2005 | 84 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 Week 16 | 29AUG2005 | 109 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 108 Final visit | 29SEP2005 | 1 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 108 At randomization | 29SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Baseline | 06OCT2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 203 Week 1 | 13OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Week 2 | 27OCT2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 4 | 10NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 206 Week 6 | 24NOV2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 207 Week 8 | 20DEC2005 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 208 Week 12 | 19JAN2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 209 Week 16 | 16FEB2006 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 210 Week 20 | 16MAR2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 211 Week 24 | 13APR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 212 Week 28 | 15MAY2006 | 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 212 Week 32 | 06JUN2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 213 Week 36 | 06JUL2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 214 Week 40 | 01AUG2006 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 215 Week 44 | 01AUG2006 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Week 48 | 31AUG2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL.
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrss100.sas 02MAR2007:13:45 kcpx265

283

CONFIDENTIAL
AZSER12758166

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 31AUG2006 | | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31MAY2005 | | -7 | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2005 | | 0 | 4 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 31MAY2005 | | -7 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14JUN2005 | | 7 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20JUN2005 | | 14 | 3 | -1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05JUL2005 | | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2005 | | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01SEP2005 | | 86 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29SEP2005 | | 114 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 24OCT2005 | | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | At randomization | 24OCT2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Baseline | 31OCT2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08NOV2005 | | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08DEC2005 | | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2005 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JAN2006 | | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13FEB2006 | | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13MAR2006 | | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

284

CONFIDENTIAL
AZSER12758167

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 210 | Week 24 | 11APR2006 | 170 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10MAY2006 | 199 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 05JUN2006 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 03JUL2006 | 253 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 01AUG2006 | 282 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 05SEP2006 | 317 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 317 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206014 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14JUN2005 | -6 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JUN2005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 24JUN2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27JUN2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JUL2005 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 6 | 19JUL2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 65JUL2005 | 23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2005 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 13OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 13OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 13OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20OCT2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27OCT2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

285

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/112020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758168

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206014 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 24NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12DEC2005 | 61 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JAN2006 | 90 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02FEB2006 | 113 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02MAR2006 | 141 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03APR2006 | 173 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27APR2006 | 197 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 25MAY2006 | 225 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 27JUN2006 | 258 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20JUL2006 | 281 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 04SEP2006 | 327 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 04SEP2006 | 327 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206016 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04OCT2005 | -6 | 24 | | 0 | 2 | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 2 |
| | | 101 | At enrollment | 10OCT2005 | 0 | 23 | -1 | 2 | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 04OCT2005 | -6 | 24 | 0 | 2 | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 0 |
| | | 102 | Week 1 | 17OCT2005 | 7 | 19 | -5 | 1 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 24OCT2005 | 14 | 19 | -5 | 1 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 104 | Week 4 | 06NOV2005 | 19 | 10 | -14 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06DEC2005 | 57 | 5 | -19 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2006 | 87 | 2 | -22 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 02FEB2006 | 1 | 2 | -22 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

286

CONFIDENTIAL
AZSER12758169

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E120601G | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 02FEB2006 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 02FEB2006 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10FEB2006 | 9 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16FEB2006 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02MAR2006 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16MAR2006 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30MAR2006 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27APR2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25MAY2006 | 113 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 22JUN2006 | 141 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20JUL2006 | 169 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 194 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 18MAY2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25MAY2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 18MAY2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 01JUN2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 22JUN2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20JUL2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

287

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758170

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE / TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1–10 |
|---|---|---|---|---|---|---|---|---|
| E1208002  QTP / LI  (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 14SEP2005 | | 112 | 2 | 2 | 1 0 0 0 1 0 0 0 0 0 |
| | 108 | Week 20 | 12OCT2005 | | 140 | 1 | -1 | 1 0 0 0 0 0 0 0 0 0 |
| | 201 | Final visit | 09NOV2005 | | 1 | 0 | -1 | 0 0 0 0 0 0 0 0 0 0 |
| | 201 | At randomization | 09NOV2005 | | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | 202 | Baseline | 09NOV2005 | | 1 | 0 | | 0 0 0 0 0 0 0 0 0 0 |
| | 202 | Week 1 | 16NOV2005 | | 8 | 2 | 2 | 0 0 0 0 0 2 0 0 0 0 |
| | 203 | Week 2 | 23NOV2005 | | 15 | 0 | 0 | 0 0 0 0 0 0 0 0 0 0 |
| | 204 | Week 4 | 07DEC2005 | | 29 | 2 | 2 | 2 0 0 0 0 0 0 0 0 0 |
| | 205 | Week 6 | 21DEC2005 | | 43 | 3 | 3 | 0 0 1 0 0 0 0 1 0 0 |
| | 206 | Week 8 | 04JAN2006 | | 57 | 3 | 3 | 3 0 1 0 0 0 0 0 0 0 |
| | 207 | Week 12 | 01FEB2006 | | 85 | 3 | 3 | 3 0 1 0 0 0 0 1 0 0 |
| | 208 | Week 16 | 01MAR2006 | | 113 | 3 | 3 | 3 0 1 0 0 0 0 1 0 0 |
| | 209 | Week 20 | 29MAR2006 | | 141 | 6 | 6 | 3 0 1 0 0 0 0 0 0 1 |
| | 210 | Week 24 | 02MAY2006 | | 175 | 9 | 9 | 6 0 1 0 0 2 0 2 1 1 |
| | 211 | Week 28 | 31MAY2006 | | 204 | 10 | 10 | 9 0 1 0 0 2 0 2 2 1 |
| | 212 | Week 32 | 27JUN2006 | | 231 | 11 | 11 | 10 1 2 2 0 2 1 1 2 1 |
| | 213 | Week 36 | 19JUL2006 | | 253 | 12 | 12 | 11 1 2 2 0 2 1 1 2 1 |
| | 223 | Week 40 | 16AUG2006 | | 281 | 12 | 12 | 12 0 2 0 0 2 2 2 2 1 |
| | 223 | Final visit | 16AUG2006 | | 281 | 12 | 12 | 12 1 2 0 0 2 2 2 2 1 |
| E1208004  QTP / LI  (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23MAY2005 | | -3 | 21 | 0 | 2 3 2 3 2 0 4 3 2 1 |
| | 101 | At enrollment | 26MAY2005 | | 0 | 18 | -3 | 2 3 2 3 2 0 3 2 2 1 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

288

CONFIDENTIAL
AZSER12758171

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 23MAY2005 | -3 | 21 | | 0 | 2 | 3 | 2 | 0 | 0 | 4 | 3 | 2 | 4 | 1 |
| | | 102 | Week 1 | 01JUN2005 | 6 | 18 | -3 | 3 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 08JUN2005 | 13 | 18 | -3 | 3 | 2 | 1 | 2 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 22JUN2005 | 27 | 15 | -6 | 2 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 105 | Week 6 | 20JUL2005 | 55 | 12 | -9 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 |
| | | 106 | Week 8 | 17AUG2005 | 83 | 8 | -13 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 107 | Week 12 | 14SEP2005 | 111 | 6 | -15 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 12OCT2005 | 119 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 09NOV2005 | 1 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 09NOV2005 | 1 | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 09NOV2005 | 1 | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 1 | 16NOV2005 | 8 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23NOV2005 | 15 | 3 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07DEC2005 | 29 | 3 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21DEC2005 | 43 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 04JAN2006 | 57 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 207 | Week 12 | 01FEB2006 | 85 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 01MAR2006 | 113 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 209 | Week 20 | 29MAR2006 | 141 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 210 | Week 24 | 17MAY2006 | 170 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 211 | Week 32 | 12JUN2006 | 216 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 22JUN2006 | 226 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 26JUL2006 | 258 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 213 | Week 40 | 16AUG2006 | 281 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 281 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

289

CONFIDENTIAL
AZSER12758172

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08JUN2005 | | -6 | 21 | | 3 | 3 | 4 | 1 | 0 | 2 | 3 | 1 | 3 | 1 |
| | | 101 | At enrollment | 14JUN2005 | | -6 | 21 | 0 | 3 | 3 | 4 | 1 | 0 | 2 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 08JUN2005 | | -7 | 19 | -2 | 3 | 3 | 4 | 1 | 0 | 2 | 2 | 0 | 3 | 1 |
| | | 103 | Week 2 | 28JUN2005 | | 14 | 14 | -7 | 2 | 3 | 2 | 1 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | 104 | Week 4 | 12JUL2005 | | 28 | 14 | -7 | 2 | 3 | 2 | 1 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | 105 | Week 8 | 09AUG2005 | | 56 | 9 | -12 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 107 | Week 12 | 06SEP2005 | | 84 | 9 | -12 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 108 | Week 16 | 04OCT2005 | | 112 | 5 | -16 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 20 | 01NOV2005 | | 140 | 5 | -16 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 30NOV2005 | | 1 | 3 | -18 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 30NOV2005 | | 1 | 3 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 30NOV2005 | | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 07DEC2005 | | 8 | 5 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 14DEC2005 | | 15 | 5 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 4 | 28DEC2005 | | 29 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 6 | 11JAN2006 | | 43 | 5 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 204 | Week 8 | 25JAN2006 | | 57 | 6 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 28FEB2006 | | 91 | 6 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28MAR2006 | | 119 | 9 | 6 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 209 | Week 20 | 17APR2006 | | 139 | 12 | 9 | 2 | 3 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 17MAY2006 | | 169 | 15 | 12 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 1 |
| | | 211 | Week 28 | 14JUN2006 | | 197 | 17 | 14 | 2 | 3 | 2 | 0 | 0 | 3 | 3 | 1 | 2 | 1 |
| | | 212 | Week 32 | 12JUL2006 | | 224 | 14 | 12 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 1 |
| | | 213 | Week 36 | 08AUG2006 | Y | 252 | 33 | 30 | 5 | 4 | 4 | 4 | 2 | 3 | 3 | 2 | 3 | 2 |
| | | 223 | Final visit | 08AUG2006 | Y | 252 | 33 | 30 | 5 | 4 | 4 | 4 | 2 | 3 | 3 | 2 | 3 | 2 |

    # POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

290

CONFIDENTIAL
AZSER12758173

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | Screening | 26OCT2005 | -6 | 4 | . | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | | 01NOV2005 | -6 | 4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 Week 2 | | 26OCT2005 | -7 | 4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 08NOV2005 | 14 | 5 | -3 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 15NOV2005 | 29 | 5 | -1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 Week 8 | | 30NOV2005 | 56 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | | 27DEC2005 | 87 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 Week 20 | | 27JAN2006 | 122 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 Final visit | | 03MAR2006 | 141 | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 At randomization | | 22MAR2006 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | | 25APR2006 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 Week 2 | | 25APR2006 | 8 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 Week 4 | | 02MAY2006 | 16 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 Week 6 | | 10MAY2006 | 3 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 Week 8 | | 02MAY2006 | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | | 06JUN2006 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 20JUN2006 | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 18JUL2006 | 114 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 16AUG2006 | 114 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

291

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758174

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23NOV2005 | -5 | 3 |  | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 28NOV2005 | -0 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 23NOV2005 | -7 | 3 | -0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 12DEC2005 | 14 | 5 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 26DEC2005 | 28 | 9 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 23JAN2006 | 56 | 9 | 6 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 20FEB2006 | 1 | 9 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 20FEB2006 | 1 | 5 | -4 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 20FEB2006 | 1 | 4 | -5 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 27FEB2006 | 8 | 4 | -5 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 06MAR2006 | 15 | 4 | -5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 20MAR2006 | 29 | 3 | -6 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 03APR2006 | 43 | 3 | -6 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 17APR2006 | 57 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15MAY2006 | 85 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 14JUN2006 | 115 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 11JUL2006 | 142 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 10AUG2006 | 172 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 23AUG2006 | 185 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

292

CONFIDENTIAL
AZSER12758175

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26DEC2005 | -5 | 14 | | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 3 | 1 |
| | | 101 At enrollment | Baseline | 31DEC2005 | -0 | 14 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 3 | 0 | 1 |
| | | 1 | Baseline | 26DEC2005 | -5 | 14 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 3 | 0 | 1 |
| | | 103 | Week 2 | 06JAN2006 | -6 | 13 | -1 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 102 | Week 2 | 12JAN2006 | 12 | 11 | -3 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 25JAN2006 | 25 | 10 | -4 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 21FEB2006 | 52 | 6 | -8 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22MAR2006 | 81 | 7 | -7 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 19APR2006 | 1 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 19APR2006 | 1 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 26APR2006 | 8 | 8 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2006 | 15 | 6 | -1 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17MAY2006 | 29 | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31MAY2006 | 43 | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 | Final visit | 31MAY2006 | 43 | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| E1301001 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17JUN2004 | -6 | 9 | | 0 | 0 | 3 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | Baseline | 23JUN2004 | 0 | 5 | -4 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17JUN2004 | -6 | 9 | -0 | 0 | 0 | 3 | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JUL2004 | 23 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 50 | 2 | -7 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  madrs100.sas  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  kcpx265

CONFIDENTIAL
AZSER12758176

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 106 | Week 12 | 13SEP2004 | 82 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 13SEP2004 | 82 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13SEP2004 | 82 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13SEP2004 | 82 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 2 | 22SEP2004 | 9 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 29SEP2004 | 16 | 7 | 6 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 15OCT2004 | 32 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 8 | 05NOV2004 | 53 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17NOV2004 | 65 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17DEC2004 | 95 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 19JAN2005 | 128 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 22FEB2005 | 162 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 14MAR2005 | 182 | 7 | 6 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11APR2005 | 210 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 09MAY2005 | 238 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 05JUL2005 | 295 | 6 | 5 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 28JUL2005 | 318 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 08SEP2005 | 360 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 06OCT2005 | 385 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 29NOV2005 | 442 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 25JAN2006 | 499 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 08MAR2006 | 541 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 06APR2006 | 570 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 30JUN2006 | 655 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 222 | Week 104 | 13SEP2006 | 730 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 13SEP2006 | 730 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

294

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758177

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 28JUL2005 | -8 | 15 | | 0 | 0 | 5 | 4 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 05AUG2005 | 0 | 11 | | 0 | 0 | 4 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 09SEP2005 | 35 | 3 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03OCT2005 | 59 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 03NOV2005 | 90 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23NOV2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23NOV2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23NOV2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30NOV2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05DEC2005 | 13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15DEC2005 | 23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29DEC2005 | 37 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03JAN2005 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06FEB2006 | 76 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08MAR2006 | 106 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 12APR2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10MAY2006 | 169 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 20JUL2006 | 240 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 28AUG2006 | 261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 14SEP2006 | 296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14SEP2006 | 296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758178

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1302001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04MAR2005 | -7 | 3 |  | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 11MAR2005 | 0 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 04MAR2005 | -7 | 3 |  | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 103 | Week 4 | 24MAR2005 | 13 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 08APR2005 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 06MAY2005 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 02JUN2005 | 83 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 07JUN2005 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 07JUN2005 | 1 | 1 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 07JUN2005 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 1 | 14JUN2005 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 14JUN2005 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1303002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | At enrollment | 12JAN2005 | 0 | 8 | 8 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 12JAN2005 | 0 | 8 | 8 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 09FEB2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09MAR2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 06APR2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 04MAY2005 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 31MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 31MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 31MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

296

CONFIDENTIAL
AZSER12758179

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 08JUN2005 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15JUN2005 | | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22JUN2005 | | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06JUL2005 | | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17AUG2005 | | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20SEP2005 | | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14OCT2005 | | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 11NOV2005 | | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09DEC2005 | | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 05JAN2006 | | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 02FEB2006 | | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02MAR2006 | | 276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 30MAR2006 | | 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 25APR2006 | | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23MAY2006 | | 361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 25JUL2006 | | 421 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 68 | 29SEP2006 | | 487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29SEP2006 | | 487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1303003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 11OCT2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18OCT2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

297

CONFIDENTIAL
AZSER12758180

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 11OCT2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15NOV2005 | 28 | | 18 | 18 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 15DEC2005 | 58 | | 18 | 18 | 0 | 3 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 2 |
| | | 106 | Week 12 | 16JAN2006 | 90 | | 20 | 20 | 3 | 4 | 2 | 2 | 0 | 3 | 0 | 4 | 0 | 2 |
| | | 107 | Week 16 | 09FEB2006 | 114 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09MAR2006 | 142 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 05APR2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 04MAY2006 | 208 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 01JUN2006 | 226 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05JUL2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05JUL2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 13JUL2006 | 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUL2006 | 16 | | 10 | 10 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 204 | Week 4 | 27JUL2006 | 23 | | 28 | 28 | 4 | 4 | 2 | 3 | 3 | 3 | 1 | 4 | 3 | 1 |
| | | 205 | Week 6 | 10AUG2006 | 37 | Y | 27 | 27 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 4 | 4 | 1 |
| | | 223 | Final visit | 10AUG2006 | 37 | Y | 27 | 27 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 4 | 1 |
| E1304002 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 07MAR2005 | -7 | | 15 | 0 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 14MAR2005 | 0 | | 14 | -1 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | 1 | Baseline | 07MAR2005 | -7 | | 15 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrsl00.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758181

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1304002 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 11APR2005 | 28 | 8 | -7 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 105 | Week 8 | 09MAY2005 | 56 | 8 | -7 | 1 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 |
| | | 106 | Week 12 | 07JUN2005 | 85 | 3 | -12 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 13JUN2005 | 1 | 3 | -12 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 13JUN2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 20JUN2005 | 8 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 04JUL2005 | 15 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04JUL2005 | 22 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 205 | Week 6 | 18JUL2005 | 36 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 27JUL2005 | 45 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30AUG2005 | 79 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28SEP2005 | 108 | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Final visit | 28SEP2005 | 108 | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| E1309002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26JAN2005 | -5 | 10 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 31JAN2005 | 0 | 8 | -2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 26JAN2005 | -5 | 10 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 105 | Week 4 | 28FEB2005 | 24 | 10 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 21MAR2005 | 49 | 12 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 106 | Week 12 | 27APR2005 | 86 | 17 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 10MAY2005 | 99 | 7 | -7 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758182

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Final visit | 10MAY2005 | 99 | 7 | -3 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 107 | Baseline | 10MAY2005 | 99 | 7 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Week 1 | 12MAY2005 | 2 | 7 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | 202 | Week 2 | 19MAY2005 | 9 | 8 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 08JUN2005 | 29 | 11 | 4 | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 8 | 08JUL2005 | 59 | 13 | 6 | 6 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 12 | 22JUL2005 | 73 | 10 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 207 | Week 16 | 12AUG2005 | 94 | 16 | 9 | 4 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 208 | Week 20 | 23SEP2005 | 136 | 11 | 4 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 209 | Week 24 | 19OCT2005 | 162 | 9 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 28 | 22NOV2005 | 196 | 7 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 32 | 22DEC2005 | 226 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 36 | 19JAN2006 | 254 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 40 | 23FEB2006 | 289 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 23MAR2006 | 317 | 3 | -4 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 12APR2006 | 373 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 52 | 18MAY2006 | 373 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 217 | Week 60 | 15JUN2006 | 401 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 68 | 10AUG2006 | 457 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 465 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758183

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09FEB2005 | -6 | 6 | | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 101 | At enrollment | 15FEB2005 | 0 | 2 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09FEB2005 | -6 | 6 | | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 16MAR2005 | 29 | 3 | -3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 19APR2005 | 63 | 4 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 25MAY2005 | 1 | 0 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 25MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | At randomization | 25MAY2005 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27MAY2005 | 3 | 5 | | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02JUN2005 | 9 | 5 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09JUN2005 | 16 | 5 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 3 | 16JUN2005 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 11JUL2005 | 48 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 6 | 28JUL2005 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 16SEP2005 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30CT2005 | 112 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19OCT2005 | 148 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 11NOV2005 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 21DEC2005 | 211 | 9 | 9 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 212 | Week 36 | 21JAN2006 | 239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 15FEB2006 | 267 | 9 | 9 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 214 | Week 44 | 15MAR2006 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 18APR2006 | 329 | 5 | 5 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 216 | Week 52 | 17MAY2006 | 358 | 5 | 5 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 217 | Week 60 | 15JUN2006 | 387 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 10AUG2006 | 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

301

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758184

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 30AUG2006 | 463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309009 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18OCT2005 | -3 | 14 | | 0 | 0 | 0 | 3 | 6 | 0 | 5 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21OCT2005 | 0 | 12 | -2 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 18OCT2005 | -3 | 14 | | 0 | 0 | 3 | 6 | 0 | 5 | 0 | 0 | 0 | |
| | | 102 | Week 1 | 29OCT2005 | -8 | 7 | -7 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 04NOV2005 | 14 | 7 | -7 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 16NOV2005 | 26 | 5 | -9 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | 59 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 16JAN2006 | 87 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15FEB2006 | 117 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17FEB2006 | 1 | 8 | -6 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 17FEB2006 | 1 | 2 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17FEB2006 | 1 | 2 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22FEB2006 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08MAR2006 | 20 | 8 | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21MAR2006 | 33 | 6 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 205 | Week 8 | 10APR2006 | 53 | 5 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 20APR2006 | 94 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 207 | Week 16 | 22MAY2006 | 95 | 29 | 27 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 2 |
| | | 223 | Week 12 | 22MAY2006 | 95 | 29 | 27 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 2 |
| | | 223 | Final visit | 22MAY2006 | 95 | 29 | 27 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 2 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   madrs100.sas   02MAR2007:13:45   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.lst

302

CONFIDENTIAL
AZSER12758185

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22NOV2005 | -4 | 26 | | 4 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 26NOV2005 | 0 | 12 | -14 | 0 | 4 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 22NOV2005 | -4 | 26 | 0 | 4 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | 103 | Week 1 | 02DEC2005 | 6 | 13 | -13 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 12DEC2005 | 16 | 12 | -14 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 21DEC2005 | 25 | 12 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 10JAN2006 | 45 | 7 | -19 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 106 | Final visit | 16FEB2006 | 82 | 7 | -19 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 06MAR2006 | 1 | 7 | -19 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 107 | At randomization | 06MAR2006 | 1 | 7 | -19 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 06MAR2006 | 1 | 7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAR2006 | 10 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 21MAR2006 | 16 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAR2006 | 19 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24MAR2006 | 19 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22DEC2005 | -1 | 31 | | 4 | 4 | 3 | 4 | 0 | 2 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 23DEC2005 | 0 | 32 | 1 | 4 | 4 | 3 | 4 | 1 | 2 | 4 | 4 | 4 | 4 |
| | | 102 | Baseline | 22DEC2005 | -1 | 31 | 0 | 4 | 3 | 3 | 4 | 0 | 2 | 4 | 4 | 3 | 4 |
| | | 103 | Week 2 | 28DEC2005 | 5 | 18 | -13 | 3 | 3 | 2 | 0 | 1 | 1 | 4 | 1 | 1 | 2 |
| | | 103 | Week 2 | 11JAN2006 | 19 | 22 | -9 | 4 | 3 | 2 | 2 | 0 | 1 | 4 | 2 | 2 | 2 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:   1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   madrs100.sas
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.lst   kcpx265

303

CONFIDENTIAL
AZSER12758186

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 25JAN2006 | 33 | 12 | -19 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | 105 | Week 8 | 23FEB2006 | 62 | 17 | -14 | 2 | 4 | 0 | 4 | 0 | 0 | 3 | 0 | 4 | 2 |
| | | 106 | Week 12 | 23MAR2006 | 90 | 3 | -28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 21APR2006 | 119 | 7 | -24 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 19MAY2006 | 147 | 8 | -23 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 15JUN2006 | 1 | 5 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 109 | At randomization | 15JUN2006 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 201 | At randomization | 15JUN2006 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 201 | Baseline | 15JUN2006 | 1 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 202 | Baseline | 22JUN2006 | 8 | 8 | -3 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 1 | 29JUN2006 | 15 | 6 | -2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 2 | 13JUL2006 | 19 | 3 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 4 | 22JUL2006 | 42 | 3 | -3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 10AUG2006 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 17AUG2006 | 64 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 64 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1310004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21DEC2004 | -7 | 31 | 0 | 4 | 3 | 4 | 3 | 1 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 28DEC2004 | 0 | 31 | 0 | 4 | 3 | 2 | 3 | 1 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 21DEC2004 | -7 | 31 | 0 | 4 | 3 | 2 | 3 | 1 | 4 | 4 | 4 | 2 |
| | | 104 | Week 4 | 25JAN2005 | 28 | 20 | -11 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 4 | 2 |
| | | 105 | Week 8 | 23FEB2005 | 57 | 9 | -22 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
 @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
 Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
 POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758187

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 106 | Week 12 | | 22MAR2005 | 84 | 5 | -26 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | | 19APR2005 | 112 | 2 | -29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | | 17MAY2005 | 140 | 1 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 901 | Final visit | | 19MAY2005 | 161 | 1 | -31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | | 19MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 19MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | | 27MAY2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 05JUN2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | | 23JUN2005 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | | 28JUL2005 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 16 | | 01SEP2005 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | | 29SEP2005 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | | 26OCT2005 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 28 | | 01DEC2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 32 | | 03JAN2006 | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | | 28JAN2006 | 256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 40 | | 28FEB2006 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 44 | | 08MAR2006 | 314 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 48 | | 24APR2006 | 341 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 52 | | 24MAY2006 | 369 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 56 | | 26JUN2006 | 404 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 60 | | 31JUL2006 | 439 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | | 23AUG2006 | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | 23AUG2006 | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

305

CONFIDENTIAL
AZSER12758188

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311004 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25OCT2004 | -10 | 9 | | 0 | 0 | 1 | 3 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | | 101 At enrollment | 04NOV2004 | 0 | 6 | | 0 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 2 | 0 |
| | | | 102 Week 2 | 15NOV2004 | 11 | 27 | | 2 | 4 | 2 | 2 | 2 | 2 | 5 | 4 | 2 | 2 |
| | | | 104 Week 4 | 02DEC2004 | 28 | 7 | | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | 105 Week 12 | 19JAN2005 | 76 | 6 | | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | 106 Week 16 | 21FEB2005 | 109 | 4 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | 201 Final Visit | 24FEB2005 | 1 | 3 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 Randomization | 24FEB2005 | 1 | 3 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 Baseline | 24FEB2005 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Week 6 | 13APR2005 | 49 | 6 | 3 | 0 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | 203 Week 12 | 11MAY2005 | 77 | 7 | 4 | 3 | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 204 Week 12 | 11MAY2005 | 83 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Final Visit | 17MAY2005 | 83 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311006 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18JAN2005 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 101 At enrollment | 25JAN2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 1 Baseline | 18JAN2005 | -7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 102 Week 1 | 01FEB2005 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 104 Week 4 | 18FEB2005 | 27 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 105 Week 8 | 18MAR2005 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 15APR2005 | 80 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 Final visit | 26APR2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

306

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758189

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05MAY2005 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13MAY2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30MAY2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JUN2005 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24JUN2005 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Maintenance | 24AUG2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final Visit | 02AUG2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15NOV2005 | -6 | 7 | | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | -0 | 6 | -1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15NOV2005 | -6 | 7 | | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29NOV2005 | -8 | 3 | -4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 26DEC2005 | 22 | 14 | 7 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 10JAN2006 | 50 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 85 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 17FEB2006 | 1 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 24FEB2006 | 8 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 03MAR2006 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758190

Page 306 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311015 | QTP / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 14MAR2006 | 26 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31MAR2006 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17APR2006 | 60 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 01MAY2006 | 86 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 13MAY2006 | 86 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1312001 | QTP / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04MAY2005 | -7 | 3 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11MAY2005 | 0 | 3 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 04MAY2005 | -7 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2005 | 26 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08JUL2005 | 26 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 17AUG2005 | 98 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 17AUG2005 | 98 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Baseline | 17AUG2005 | 98 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Week 2 | 26SEP2005 | 25 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Week 4 | 26SEP2005 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 03OCT2005 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 19OCT2005 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 07NOV2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | 24NOV2005 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 20DEC2005 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 30JAN2006 | 151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. P?P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

308

CONFIDENTIAL
AZSER12758191

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1312001 | QTP / VAL (296.4x I-Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 24 | 27FEB2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 05APR2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 10MAY2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 28JUN2006 | | 14 | 14 | 0 | 2 | 3 | 0 | 0 | 3 | 3 | 1 | 2 | 0 |
| | | 214 | Week 44 | 28JUN2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 16AUG2006 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405004 | QTP / LI (296.5x I-Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22MAR2005 | | 11 | 11 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 29MAR2005 | | 14 | 3 | 3 | 3 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 102 | Baseline | 01MAR2005 | | 14 | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 4 | 1 | 2 | 0 |
| | | 103 | Week 2 | 05APR2005 | | 8 | -3 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 12APR2005 | | 5 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 104 | Week 6 | 26APR2005 | | 5 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 105 | Week 8 | | | 5 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 105 | Week 12 | 21JUN2005 | | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 107 | Week 16 | 19JUL2005 | | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 201 | Final visit | 16AUG2005 | | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 201 | At randomization | 16AUG2005 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 202 | Baseline | 16AUG2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23AUG2005 | | 6 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 30AUG2005 | | 6 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |

309

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PPP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758192

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 13SEP2005 | 29 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 205 | Week 6 | 27SEP2005 | 43 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 206 | Week 8 | 10OCT2005 | 56 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 207 | Week 12 | 08NOV2005 | 85 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 208 | Week 16 | 06DEC2005 | 113 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 209 | Week 20 | 03JAN2006 | 141 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 31JAN2006 | 169 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 212 | Week 32 | 28MAR2006 | 225 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 213 | Week 36 | 25APR2006 | 253 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 214 | Week 40 | 23MAY2006 | 281 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| | | 215 | Week 44 | 20JUN2006 | 309 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 216 | Week 48 | 18JUL2006 | 337 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | Week 52 | 15AUG2006 | 365 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 365 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| E1405005 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22MAR2005 | -7 | 14 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 101 | At enrollment | 29MAR2005 | 0 | 14 | 0 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 102 | Baseline | 22MAR2005 | -7 | 11 | -3 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 12APR2005 | 14 | 7 | -7 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 26APR2005 | 28 | 2 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

310

CONFIDENTIAL
AZSER12758193

Page 309 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Week 8 | 24MAY2005 | 56 | 4 | -10 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUN2005 | 84 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19JUL2005 | 112 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16AUG2005 | 1 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22AUG2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30AUG2005 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14SEP2005 | 43 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27SEP2005 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10OCT2005 | 86 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2005 | 113 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 06DEC2005 | 141 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03JAN2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 31JAN2006 | 197 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 28FEB2006 | 224 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 27MAR2006 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 11APR2006 | 239 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 11APR2006 | 239 | 3 | 3 | | | | | | | | | | |
| E1405007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05APR2005 | -7 | 26 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 12APR2005 | 0 | 31 | 5 | 3 | 4 | 4 | 2 | 2 | 3 | 4 | 3 | 3 | 3 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

311

CONFIDENTIAL
AZSER12758194

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 05APR2005 | -7 | | 26 | 0 | 3 | 3 | 3 | 0 | 2 | 3 | 4 | 2 | 3 | 3 |
| | | 102 | Week 1 | 19APR2005 | 7 | | 16 | -10 | 1 | 1 | 2 | 0 | 0 | 4 | 2 | 1 | 2 | 2 |
| | | 103 | Week 2 | 26APR2005 | 14 | | 14 | -12 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2005 | 18 | | 12 | -14 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 07JUN2005 | 56 | | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 84 | | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final Visit | 09AUG2005 | 1 | | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At Randomization | 09AUG2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 09AUG2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17AUG2005 | 9 | | 5 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 23AUG2005 | 15 | | 6 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 4 | 20SEP2005 | 43 | | 5 | 4 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 04OCT2005 | 57 | | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 8 | 01NOV2005 | 85 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 29NOV2005 | 113 | | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 209 | Week 16 | 27DEC2005 | 111 | | 5 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 210 | Week 20 | 24JAN2006 | 169 | | 5 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 211 | Week 24 | 22FEB2006 | 198 | | 5 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 212 | Week 28 | 21MAR2006 | 225 | | 4 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 213 | Week 32 | 18APR2006 | 253 | | 7 | 6 | 3 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15MAY2006 | 280 | | 6 | 5 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13JUN2006 | 309 | | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 216 | Week 48 | 11JUL2006 | 337 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 217 | Week 52 | 08AUG2006 | 365 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 379 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 379 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. P?P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

312

CONFIDENTIAL
AZSER12758195

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 24OCT2005 | -8 | 11 | | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 01NOV2005 | 0 | 14 | | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Week 1 | 07NOV2005 | 6 | 7 | | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 103 | Week 2 | 14NOV2005 | 13 | 6 | | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 28NOV2005 | 27 | 5 | | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23DEC2005 | 52 | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 23JAN2006 | 83 | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 23JAN2006 | 83 | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 23FEB2006 | 1 | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 23FEB2006 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 02MAR2006 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 09MAR2006 | 15 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 23MAR2006 | 29 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06APR2006 | 43 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 19APR2006 | 56 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2006 | 85 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 22JUN2006 | 120 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13JUL2006 | 141 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10AUG2006 | 169 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 187 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

313

CONFIDENTIAL
AZSER12758196

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI (*296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08FEB2006 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14FEB2006 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08FEB2006 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21FEB2006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28FEB2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14MAR2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11APR2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09MAY2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 06JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20JUN2006 | 8 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20JUN2006 | 15 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18JUL2006 | 43 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| E1502001 | QTP / LI (*296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07DEC2004 | -7 | 6 | | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 |
| | | 101 | At enrollment | 14DEC2004 | -0 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 07DEC2004 | -7 | 6 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 |

314

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758197

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1SO2001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 21DEC2004 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2004 | | 14 | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11JAN2005 | | 28 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08FEB2005 | | 56 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08MAR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | At randomization | 08MAR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08MAR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 15MAR2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22MAR2005 | | 15 | 6 | 6 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 05APR2005 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19APR2005 | | 43 | 6 | 6 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 03MAY2005 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 01JUN2005 | | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUN2005 | | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26JUL2005 | | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 23AUG2005 | | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19SEP2005 | | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18OCT2005 | | 225 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15NOV2005 | | 253 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 13DEC2005 | | 281 | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26DEC2005 | Y | 294 | 9 | 9 | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 223 | Final visit | 26DEC2005 | Y | 294 | 9 | 9 | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

315

CONFIDENTIAL
AZSER12758198

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11JAN2005 | -7 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18JAN2005 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18JAN2005 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01FEB2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15FEB2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15MAR2005 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12APR2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization visit | 19APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28APR2005 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18MAY2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31MAY2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14JUN2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12JUL2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09AUG2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06SEP2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06OCT2005 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01NOV2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 29NOV2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 26DEC2005 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 23FEB2006 | 317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21MAR2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 17APR2006 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 13JUN2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

316

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758199

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 219 | Week 68 | 15AUG2006 | 484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 01SEP2006 | 501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 01SEP2006 | 501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25JAN2005 | -6 | 5 | 5 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 31JAN2005 | 0 | 9 | 4 | 1 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
|  |  | 1 | Baseline | 14FEB2005 | -6 | 5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 28FEB2005 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 28FEB2005 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 28MAR2005 | 56 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 23APR2005 | 84 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 24MAY2005 | 113 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 06JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 06JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 13JUN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 20JUN2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 04JUL2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 04JUL2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 01AUG2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29AUG2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 26SEP2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45 kcpx265

317

CONFIDENTIAL
AZSER12758200

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 209 | Week 20 | 20OCT2005 | 137 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21NOV2005 | 169 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 16JAN2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14FEB2006 | 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10MAR2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 06APR2006 | 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 08MAY2006 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 05JUN2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 31JUL2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 25AUG2006 | 446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502007 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22MAR2005 | -6 | 27 | 0 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 28MAR2005 | 0 | 23 | -4 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 22MAR2005 | -6 | 27 | 0 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 0 |
| | | 102 | Week 1 | 04APR2005 | 8 | 19 | -8 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 1 | 0 | 0 |
| | | 104 | Week 2 | 18APR2005 | 21 | 13 | -14 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JUN2005 | 29 | 2 | -25 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JUN2005 | 77 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16JUN2005 | 1 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16JUN2005 | 1 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

318

CONFIDENTIAL
AZSER12758201

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 16JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 23JUN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 30JUN2005 | 15 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  | 204 | Week 4 | 14JUL2005 | 29 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  | 205 | Week 6 | 28JUL2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 12AUG2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 09SEP2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 06OCT2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 01NOV2005 | 139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 28NOV2005 | 166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 26DEC2005 | 194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 23JAN2006 | 222 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 213 | Week 36 | 24FEB2006 | 254 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 214 | Week 40 | 24MAR2006 | 282 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 215 | Week 44 | 17APR2006 | 306 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 18MAY2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 14JUN2006 | 364 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 218 | Week 60 | 10AUG2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 25AUG2006 | 436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 28APR2005 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

319

CONFIDENTIAL
AZSER12758202

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | | 05MAY2005 | | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 28APR2005 | | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18MAY2005 | | 13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30JUN2005 | | 58 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2005 | | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28JUL2005 | | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 01AUG2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 01AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 08AUG2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15AUG2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29AUG2005 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12SEP2005 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26SEP2005 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20OCT2005 | | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21NOV2005 | | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19DEC2005 | | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 16JAN2006 | | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14FEB2006 | | 198 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14MAR2006 | | 226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 06APR2006 | | 249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 05MAY2006 | | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 05JUN2006 | | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 03JUL2006 | | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 31JUL2006 | Y | 365 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 |
| | | 223 | Final Visit | 31JUL2006 | Y | 365 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

320

CONFIDENTIAL
AZSER12758203

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26MAY2005 | -7 | 8 |  | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 0 |
|  |  | 101 At enrollment | Baseline | 02JUN2005 | -0 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 0 |
|  |  | 103 Week 2 |  | 30JUN2005 | 14 | 4 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 Week 4 |  | 30JUN2005 | 28 | 4 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 Week 8 |  | 28JUL2005 | 56 | 3 | -5 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 Week 12 |  | 23AUG2005 | 82 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 At randomization visit |  | 01SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 At randomization |  | 01SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 Baseline |  | 09SEP2005 | 9 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 Week 2 |  | 29SEP2005 | 15 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 Week 4 |  | 29SEP2005 | 29 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 Week 6 |  | 13OCT2005 | 43 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 Week 8 |  | 28OCT2005 | 58 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 Week 12 |  | 24NOV2005 | 85 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 Week 16 |  | 21DEC2005 | 112 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 Week 20 |  | 18JAN2006 | 140 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 Week 24 |  | 16FEB2006 | 169 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 Week 28 |  | 13MAR2006 | 198 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 Week 32 |  | 13APR2006 | 225 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 213 Week 36 |  | 12MAY2006 | 254 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 214 Week 40 |  | 08JUN2006 | 281 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 214 Week 44 |  | 07JUL2006 | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Final visit |  | 07JUL2006 | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

321

CONFIDENTIAL
AZSER12758204

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11MAR2005 | -3 | 7 | | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14MAR2005 | 0 | 7 | -4 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Baseline | 11MAR2005 | -3 | 3 | -0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 4 | 12MAR2005 | -9 | 9 | -2 | 0 | 2 | 2 | 6 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26MAY2005 | 73 | 6 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | 106 | Week 12 | 07JUN2005 | 85 | 15 | -8 | 4 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 107 | Week 20 | 25JUL2005 | 133 | 4 | -3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 19AUG2005 | 158 | 3 | -4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 20SEP2005 | 190 | 3 | -4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 27OCT2005 | 227 | 3 | -0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 01NOV2005 | 1 | 2 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01NOV2005 | 1 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01NOV2005 | 1 | 3 | -2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 1 | 08NOV2005 | 8 | 2 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 15NOV2005 | 15 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30NOV2005 | 30 | 2 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13DEC2005 | 43 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27DEC2005 | 57 | 5 | -2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JAN2006 | 80 | 4 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 208 | Week 24 | 24MAR2006 | 144 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 208 | Final visit | 24MAR2006 | 144 | 4 | | | | | | | | | | | |

TOTAL

ITEM SCORES

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

322

CONFIDENTIAL
AZSER12758205

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15MAR2005 | -6 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21MAR2005 | -6 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15MAR2005 | -6 | 3 | . | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 19APR2005 | 29 | 5 | -2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 6 | 17MAY2005 | 57 | 6 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 17MAY2005 | 57 | 5 | 3 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 85 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 12JUL2005 | 113 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 12JUL2005 | 113 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Final visit | 06SEP2005 | 114 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06SEP2005 | 1 | 4 | . | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 23SEP2005 | 9 | 5 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13OCT2005 | 18 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 27OCT2005 | 38 | 6 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27OCT2005 | 52 | 5 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 15NOV2005 | 67 | 6 | -2 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 15DEC2005 | 101 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 13JAN2006 | 130 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 10FEB2006 | 158 | 6 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 09MAY2006 | 246 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 20JUN2006 | 288 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24JUL2006 | 322 | 4 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 24JUL2006 | 321 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 52 | 01SEP2006 | 361 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 361 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
   @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
   6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

323

CONFIDENTIAL
AZSER12758206

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07APR2005 | -5 | 13 | | 0 | 0 | 0 | 2 | 6 | 0 | 5 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12APR2005 | 0 | 13 | | 0 | 0 | 0 | 2 | 6 | 0 | 5 | 0 | 0 | 0 |
| | | 102 | Week 2 | 19APR2005 | 7 | 3 | -10 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 26APR2005 | 14 | 1 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2005 | 28 | 3 | -10 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JUN2005 | 56 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization visit | 05JUL2005 | 1 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUL2005 | 9 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19JUL2005 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 12AUG2005 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 26AUG2005 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09SEP2005 | 67 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11OCT2005 | 99 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 08NOV2005 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 30NOV2005 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02JAN2006 | 182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24JAN2006 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24FEB2006 | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23MAR2006 | 262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21APR2006 | 291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08MAY2006 | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 16JUN2006 | 347 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 17JUL2006 | 378 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 29AUG2006 | 421 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 60 | | | | | | | | | | | | | | |

324

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758207

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI (296.4x – Bipolar I Disorder Most Recent Episode Manic) | 223 | Final visit | 29AUG2006 | 421 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1508007 | QTP / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20APR2005 | -6 | 16 | . | 0 | 2 | 3 | 0 | 0 | 0 | 4 | 3 | 0 | 1 |
| | | 101 | At enrollment | 26APR2005 | 0 | 9 | -7 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -6 | 16 | | 0 | 2 | 3 | 0 | 0 | 0 | 4 | 3 | 0 | 1 |
| | | 102 | Week 1 | 03MAY2005 | 7 | 13 | -3 | 0 | 3 | 1 | 0 | 1 | 0 | 4 | 3 | 0 | 1 |
| | | 103 | Week 2 | 10MAY2005 | 14 | 14 | -2 | 1 | 4 | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 0 |
| | | 104 | Week 4 | 25MAY2005 | 29 | 8 | -8 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 56 | 5 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 19JUL2005 | 1 | 5 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 19JUL2005 | 1 | 5 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Baseline | 27JUL2005 | 9 | 8 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 203 | Week 2 | 03AUG2005 | 16 | 12 | -4 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 204 | Week 4 | 17AUG2005 | 30 | 9 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 1 |
| | | 205 | Week 6 | 31AUG2005 | 44 | 12 | -4 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 14SEP2005 | 58 | 9 | -7 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 207 | Week 12 | 13OCT2005 | 87 | 11 | -6 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 208 | Week 16 | 10NOV2005 | 114 | 9 | -4 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 209 | Week 20 | 07DEC2005 | 142 | 4 | -3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04JAN2006 | 170 | 7 | -2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 03FEB2006 | 200 | 5 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

325

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758208

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 212 | Week 32 | 01MAR2006 | 226 | 8 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 24MAR2006 | 249 | 10 | 5 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
|  |  | 214 | Week 40 | 26APR2006 | 282 | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 24MAY2006 | 310 | 3 | -2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 21JUN2006 | 338 | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 19JUL2006 | 366 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 60 | 29AUG2006 | 407 | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 407 | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| E1508008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 27APR2005 | -7 | 15 | 0 | 2 | 1 | 4 | 0 | 2 | 0 | 0 | 2 | 3 | 1 |
|  |  | 101 | At enrollment | 04MAY2005 | 0 | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 27APR2005 | -7 | 15 | 0 | 2 | 1 | 4 | 0 | 2 | 0 | 0 | 2 | 3 | 1 |
|  |  | 102 | Week 1 | 12MAY2005 | 8 | 3 | -12 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 01JUN2005 | 28 | 5 | -10 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 26JUL2005 | 56 | 5 | -10 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 27JUL2005 | 51 | 5 | -10 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 27JUL2005 | 1 | 1 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JUL2005 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 10AUG2005 | 16 | 6 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 25AUG2005 | 30 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 07SEP2005 | 43 | 4 | -1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |

326

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY.   ITT=INTENT-TO-TREAT.   P?P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758209

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 22SEP2005 | 58 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 223 | Week 8 | 23SEP2005 | 59 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 23SEP2005 | 59 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1510004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26JAN2006 | -4 | 10 |  | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 30JAN2006 | 0 | 8 | -2 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 26JAN2006 | -4 | 10 | -0 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 27FEB2006 | 28 | 10 | -0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 27MAR2006 | 56 | 6 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 24APR2006 | 84 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 26MAY2006 | 116 | 4 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 21JUN2006 | 1 | 4 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 21JUN2006 | 1 | 4 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 21JUN2006 | 9 | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 202 | Week 2 | 29JUN2006 | -2 | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 203 | Week 2 | 06JUL2006 | 16 | 3 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 203 | Week 4 | 18JUL2006 | 28 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 204 | Week 4 | 04AUG2006 | 45 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 204 | Week 6 | 04AUG2006 | 45 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 205 | Week 6 | 24AUG2006 | 65 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 24AUG2006 | 65 | 2 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 206 | Final visit | 24AUG2006 | 65 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758210

Page 326 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1692001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25NOV2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 02DEC2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09DEC2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 16DEC2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2006 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 17FEB2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 20MAR2006 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 13APR2006 | 139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 15MAY2006 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 13JUN2006 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13JUN2006 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21JUL2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 28JUL2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14AUG2006 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1697003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 21NOV2005 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

328

CONFIDENTIAL
AZSER12758211

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 28NOV2005 | 0 | | 21 | 13 | 3 | 4 | 3 | 1 | 0 | 3 | 0 | 2 | 4 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | | 8 | 0 | 0 | 0 | 4 | 2 | 0 | 3 | 4 | 0 | 1 | 0 |
| | | 103 | Week 2 | 14DEC2005 | 16 | | 26 | 18 | 4 | 0 | 2 | 2 | 3 | 4 | 4 | 3 | 1 | 0 |
| | | 104 | Week 4 | 29DEC2005 | 31 | | 9 | 1 | 3 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 30JAN2006 | 63 | | 5 | -3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27FEB2006 | 91 | | 3 | -5 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 29MAR2006 | 1 | | 3 | -5 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization Baseline | 29MAR2006 | 1 | | 3 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 04APR2006 | 7 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 11APR2006 | 14 | | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAY2006 | 45 | | 16 | -2 | 3 | 0 | 3 | 3 | 4 | 4 | 4 | 1 | 3 | 0 |
| | | 205 | Week 6 | 12MAY2006 | 51 | Y | 26 | 13 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 0 |
| | | 223 | Week 8 | 18MAY2006 | 51 | Y | 26 | 23 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 0 |
| E1699001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17FEB2005 | -6 | | 11 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 23FEB2005 | 0 | | 7 | -4 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Baseline | 23FEB2005 | -6 | | 11 | 0 | 3 | 1 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22MAR2005 | 27 | | 10 | -1 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 09JUN2005 | 106 | | 4 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 14JUL2005 | 141 | | 5 | -6 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |

329

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758212

Page 328 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 109 | Week 24 | 11AUG2005 | 169 | 12 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 110 | Week 28 | 13SEP2005 | 202 | 7 | -4 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 15SEP2005 | 1 | 4 | -7 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 15SEP2005 | 1 | 4 | -7 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 15SEP2005 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22SEP2005 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 29SEP2005 | 15 | 6 | -3 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18OCT2005 | 34 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01NOV2005 | 48 | 6 | 2 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21NOV2005 | 68 | 13 | 9 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 13DEC2005 | 90 | 11 | 7 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 207 | Final visit | 13DEC2005 | 90 | 11 | 7 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| E1699003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06OCT2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13OCT2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 06OCT2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20OCT2005 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27OCT2005 | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10NOV2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 08DEC2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06FEB2006 | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

330

CONFIDENTIAL
AZSER12758213

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 Week 24 | 20MAR2006 | 158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | 10APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 10APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 10APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 2 | 18APR2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | 24APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | 08MAY2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | 24MAY2006 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 12 | 06JUL2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 Week 16 | 31JUL2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 20 | 21AUG2006 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 21AUG2006 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1705001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 25OCT2005 | -6 | 23 | 0 | 2 | 2 | 3 | 2 | 0 | 4 | 5 | 1 | 4 | 0 |
| | | 101 At enrollment | 31OCT2005 | 0 | 24 | 1 | 2 | 2 | 3 | 2 | 0 | 4 | 5 | 2 | 4 | 0 |
| | | 1 Baseline | 25OCT2005 | -6 | 23 | 0 | 2 | 2 | 3 | 2 | 0 | 4 | 5 | 1 | 4 | 0 |
| | | 102 Week 1 | 07NOV2005 | -7 | 23 | 0 | 2 | 2 | 3 | 3 | 0 | 4 | 1 | 2 | 1 | 0 |
| | | 104 Week 2 | 23NOV2005 | 21 | 11 | -12 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 3 |
| | | 105 Week 4 | 09DEC2005 | 29 | 11 | -12 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | 105 Week 8 | 16JAN2006 | 77 | 4 | -19 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 Week 12 | 15FEB2006 | 107 | 4 | -19 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 108 Week 16 | 15MAR2006 | 135 | 20 | -3 | 2 | 4 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

331

CONFIDENTIAL
AZSER12758214

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 10APR2006 | 161 | 12 | -11 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | 110 | Week 28 | 10MAY2006 | 191 | 2 | -21 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 12JUN2006 | 224 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline visit | 10NOV2006 | 1 | 2 | -21 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUL2006 | 1 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17JUL2006 | 8 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24JUL2006 | 15 | 2 | -10 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 09AUG2006 | 31 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 28AUG2006 | 50 | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 50 | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| E1707001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 14NOV2005 | -7 | 22 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 4 | 0 | 2 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 21 | -1 | 1 | 0 | 2 | 3 | 1 | 4 | 3 | 0 | 2 | 2 |
| | | 102 | Baseline | 28NOV2005 | -7 | 14 | -8 | 0 | 2 | 0 | 4 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 103 | Week 4 | 02DEC2005 | 11 | 16 | -16 | 3 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 |
| | | 104 | Week 4 | 16DEC2005 | 25 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21DEC2005 | 30 | 4 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 16 | 24JAN2006 | 65 | 2 | -21 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07MAR2006 | 106 | 1 | -20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAR2006 | 1 | 2 | -20 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758215

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 29MAR2006 | 1 | 2 |  | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 05APR2006 | 8 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 12APR2006 | 15 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 26APR2006 | 29 | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 |
|  |  | 205 | Week 6 | 12MAY2006 | 45 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 02JUN2006 | 66 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30JUN2006 | 94 | 10 | 8 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
|  |  | 208 | Week 20 | 25AUG2006 | 150 | 18 | 16 | 2 | 2 | 2 | 3 | 0 | 1 | 4 | 2 | 2 | 2 |
|  |  | 223 | Week 24 | 15SEP2006 | 171 | 18 | 16 | 1 | 2 | 1 | 1 | 1 | 4 | 4 | 2 | 0 | 2 |
|  |  | 223 | Final Visit | 15SEP2006 | 171 | 18 | 16 | 1 | 2 | 1 | 1 | 1 | 4 | 4 | 2 | 0 | 2 |
| E1707003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 09DEC2005 | -7 | 20 | 0 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 16DEC2005 | -0 | 20 | 0 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 09DEC2005 | -7 | 21 | -0 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 0 |
|  |  | 103 | Week 2 | 03JAN2006 | 18 | 14 | -6 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 16JAN2006 | 31 | 16 | -4 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 105 | Week 8 | 14FEB2006 | 60 | 6 | -14 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 201 | Final Visit | 14MAR2006 | 87 | 6 | -14 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 11APR2006 | 1 | 4 | -16 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11APR2006 | 1 | 4 | -16 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP2=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

333

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758216

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 202 | Week 1 | 19APR2006 | 9 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26APR2006 | 16 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 11MAY2006 | 31 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24MAY2006 | 44 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 08JUN2006 | 59 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JUL2006 | 85 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 20 | 16AUG2006 | 128 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 144 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1709002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18OCT2005 | -3 | 26 | | 4 | 3 | 3 | 3 | 3 | 0 | 4 | 2 | 3 | 0 |
| | | 101 | At enrollment | 21OCT2005 | -0 | 28 | 2 | 2 | 3 | 4 | 3 | 4 | 3 | 4 | 2 | 2 | 3 |
| | | 1 | Baseline | 18OCT2005 | -3 | 26 | | 4 | 3 | 3 | 3 | 3 | 0 | 4 | 2 | 3 | 0 |
| | | 102 | Week 2 | 28OCT2005 | 7 | 21 | -5 | 2 | 2 | 1 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 103 | Week 4 | 24NOV2005 | 13 | 17 | -11 | 1 | 1 | 1 | 3 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 104 | Week 6 | 16NOV2005 | 26 | 14 | -12 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15DEC2005 | 55 | 9 | -17 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JAN2006 | 90 | 2 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16FEB2006 | 115 | 4 | -22 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13MAR2006 | 1 | 4 | -22 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13MAR2006 | 1 | 4 | -20 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13MAR2006 | 1 | 4 | | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

334

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758217

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 20MAR2006 | 8 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27MAR2006 | 15 | 7 | -3 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27APR2006 | 46 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 10MAY2006 | 59 | 6 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 205 | Week 12 | 24MAY2006 | 73 | 6 | -2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 16 | 12JUN2006 | 92 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03JUL2006 | 113 | 6 | -2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02AUG2006 | 171 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 30AUG2006 | 171 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 171 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| E1709007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03NOV2005 | -7 | 21 | 0 | 4 | 4 | 2 | 4 | 0 | 0 | 3 | 4 | 0 | 1 |
| | | 101 | At enrollment | 10NOV2005 | 0 | 30 | 9 | 3 | 4 | 4 | 4 | 0 | 0 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 03NOV2005 | -7 | 21 | 0 | 4 | 2 | 3 | 0 | 0 | 3 | 0 | 4 | 0 | 1 |
| | | 102 | Week 2 | 10NOV2005 | 7 | 20 | -9 | 4 | 5 | 0 | 3 | 0 | 0 | 2 | 3 | 3 | 0 |
| | | 103 | Week 4 | 23NOV2005 | 13 | 12 | -9 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2005 | 28 | 32 | 11 | 5 | 2 | 3 | 3 | 0 | 0 | 4 | 3 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2006 | 56 | 4 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2006 | 84 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02MAR2006 | 112 | 3 | -18 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30MAR2006 | 1 | 9 | -12 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 201 | At randomization | 30MAR2006 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758218

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 30MAR2006 | 1 | 9 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | 202 | Week 1 | 04APR2006 | 6 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 11APR2006 | 13 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 24APR2006 | 26 | 4 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 10MAY2006 | 42 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 206 | Week 8 | 22MAY2006 | 54 | 6 | -3 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
|  |  | 207 | Week 12 | 19JUN2006 | 82 | 8 | -1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
|  |  | 208 | Week 16 | 17JUL2006 | 110 | 7 | -2 | 1 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 10AUG2006 | 134 | 7 | -2 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 223 | Week 24 | 06SEP2006 | 161 | 8 | -1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 223 | Final visit | 06SEP2006 | 161 | 8 | -1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| E1709009 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 03NOV2005 | -4 | 6 | . | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 07NOV2005 | 0 | 9 | 3 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 0 | 0 | 0 |
|  |  | 104 | Baseline | 07NOV2005 | -4 | 7 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 07DEC2005 | 30 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 04JAN2006 | 58 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 08FEB2006 | 93 | 7 | -1 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 08FEB2006 | 121 | 8 | -0 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 12APR2006 | 1 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 12APR2006 | 1 | 2 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 12APR2006 | 1 | 2 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758219

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE (TREATMENT (BIPOLAR DIAGNOSIS)) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709009 QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 19APR2006 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 203 | Week 3 | 26APR2006 | 15 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 204 | Week 6 | 17MAY2006 | 36 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 205 | Week 8 | 05JUN2006 | 50 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 206 | Week 8 | 14JUN2006 | 64 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 207 | Week 12 | 17JUL2006 | 97 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 223 | Week 20 | 17AUG2006 | 128 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 223 | Final visit | 17AUG2006 | 128 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1709010 QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 07NOV2005 | -9 | 22 | | 1 | 2 | 3 | 4 | 3 | 4 | 3 | 0 | 0 | 2 |
| | 101 | At enrollment | 16NOV2005 | 0 | 11 | | 0 | 0 | 0 | 4 | 3 | 4 | 0 | 0 | 0 | 0 |
| | 102 | Week 2 | 22NOV2005 | 6 | 3 | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 103 | Week 4 | 29NOV2005 | 13 | 8 | | 0 | 3 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | 104 | Week 4 | 13DEC2005 | 27 | 4 | | 0 | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | 105 | Week 8 | 13JAN2006 | 59 | 8 | | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | 106 | Week 12 | 02FEB2006 | 78 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 107 | Week 16 | 02MAR2006 | 106 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 108 | Week 20 | 30MAR2006 | 134 | 3 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 201 | At randomization | 13APR2006 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 201 | Baseline | 13APR2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 202 | Week 1 | 20APR2006 | 8 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

337

CONFIDENTIAL
AZSER12758220

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 203 | Week 2 | 27APR2006 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11MAY2006 | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30MAY2006 | 48 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21JUN2006 | 62 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUL2006 | 85 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03AUG2006 | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 30AUG2006 | 140 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 140 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709022 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21DEC2005 | -6 | 41 | 0 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 27DEC2005 | 0 | 33 | -8 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 21DEC2005 | -6 | 41 | 0 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 102 | Week 1 | 03JAN2006 | 7 | 26 | -15 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 09JAN2006 | 13 | 29 | -12 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 23JAN2006 | 27 | 12 | -29 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 20FEB2006 | 55 | 12 | -29 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 20MAR2006 | 83 | 12 | -29 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Final Visit | 18APR2006 | 1 | 12 | -29 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 201 | At randomization | 18APR2006 | 1 | 12 | -29 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 18APR2006 | 1 | 9 | -3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 |
| | | 202 | Week 1 | 25APR2006 | 8 | 9 | -3 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 2 |
| | | 202 | Week 2 | 03MAY2006 | 16 | 16 | -3 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

338

CONFIDENTIAL
AZSER12758221

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709022 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 16MAY2006 | 29 | Y | 29 | 17 | 2 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 2 | 3 |
| E1709026 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 22MAY2006 | 35 | Y | 31 | 19 | 4 | 4 | 4 | 4 | 0 | 3 | 5 | 4 | 2 | 1 |
|  |  | 223 | Final visit | 22MAY2006 | 35 | Y | 31 | 19 | 4 | 4 | 4 | 4 | 0 | 3 | 5 | 4 | 2 | 1 |
| E1709026 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06FEB2006 | -7 |  | 25 | 0 | 4 | 4 | 4 | 4 | 0 | 0 | 2 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 13FEB2006 | 0 |  | 22 | -3 | 3 | 3 | 2 | 4 | 0 | 0 | 4 | 3 | 1 | 1 |
|  |  | 102 | Baseline | 20FEB2006 | -7 |  | 20 | -1 | 3 | 3 | 3 | 4 | 0 | 2 | 3 | 3 | 0 | 0 |
|  |  | 103 | Week 2 | 27FEB2006 | 14 |  | 13 | -12 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 13MAR2006 | 28 |  | 2 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 10APR2006 | 26 |  | 2 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 18MAY2006 | 94 |  | 2 | -23 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 12JUN2006 | 91 |  | 6 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 12JUN2006 | 1 |  | 6 | -1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 12JUN2006 | 1 |  | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 19JUN2006 | 8 |  | 5 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 26JUN2006 | 15 |  | 2 | -4 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 204 | Week 2 | 06JUL2006 | 25 |  | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 205 | Week 6 | 02AUG2006 | 52 |  | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28AUG2006 | 78 |  | 4 | -2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
|  |  | 223 | Final visit | 28AUG2006 | 78 |  | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst  madrs100.sas      02MAR2007:13:45  kcpx265

339

CONFIDENTIAL
AZSER12758222

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709029 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23FEB2006 | -8 | 13 | | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 03MAR2006 | 0 | 14 | | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 102 | Week 1 | 10MAR2006 | 7 | 20 | | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 1 | 3 | 0 |
| | | 103 | Week 2 | 16MAR2006 | 13 | 10 | | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 30MAR2006 | 27 | 9 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 27APR2006 | 55 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 23MAY2006 | 81 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Re-randomization Visit | 22JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Re-randomization | 22JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30JUN2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07JUL2006 | 16 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20JUL2006 | 29 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08AUG2006 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 30AUG2006 | 70 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 70 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1801002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 14NOV2005 | -2 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16NOV2005 | 0 | 2 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 14NOV2005 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23NOV2005 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30NOV2005 | 14 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  madrs100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.lst   l12020601.lst   kcpx265

340

CONFIDENTIAL
AZSER12758223

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI (*296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 14DEC2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2006 | 56 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08FEB2006 | 1 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15FEB2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22FEB2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08MAR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22MAR2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06APR2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28JUN2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 26JUL2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23AUG2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 06SEP2006 | 211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 06SEP2006 | 211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

341

CONFIDENTIAL
AZSER12758224

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12JUL2005 | -7 | 35 | 0 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 2 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 27 | -8 | 4 | 1 | 4 | 4 | 3 | 2 | 4 | 3 | 4 | 2 |
| | | 1 | Baseline | 12JUL2005 | -7 | 35 | -0 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 2 |
| | | 103 | Week 2 | 28JUL2005 | 9 | 20 | -15 | 3 | 1 | 3 | 4 | 2 | 0 | 2 | 2 | 3 | 0 |
| | | 102 | Week 1 | 04AUG2005 | 16 | 27 | -13 | 4 | 2 | 3 | 4 | 3 | 0 | 4 | 3 | 4 | 0 |
| | | 104 | Week 4 | 16AUG2005 | 28 | 11 | -24 | 2 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 13SEP2005 | 56 | 11 | -24 | 1 | 0 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 12 | 11OCT2005 | 84 | 16 | -19 | 3 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 106 | Week 16 | 11OCT2005 | 111 | 13 | -22 | 3 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 108 | Week 20 | 07NOV2005 | 142 | 13 | -22 | 2 | 0 | 1 | 4 | 2 | 0 | 2 | 0 | 3 | 0 |
| | | 109 | Week 24 | 08DEC2005 | 170 | 6 | -29 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 05JAN2006 | 202 | 6 | -29 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 111 | Week 32 | 06MAR2006 | 230 | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 06MAR2006 | | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 10APR2006 | 8 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 18APR2006 | 16 | 3 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 01MAY2006 | 29 | 5 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 8 | 22MAY2006 | 50 | Y | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22MAY2006 | 50 | Y | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

342

CONFIDENTIAL
AZSER12758225

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

SUBJECT CODE: E0101007

TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

| ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Screening | 14JUL2005 | -5 | | 28 | 28 | 2 | 0 | 4 | 4 | 0 | 3 | 4 | 4 | 3 | 0 |
| 101 At enrollment | 19JUL2005 | 0 | | 24 | -4 | 2 | 4 | 1 | 0 | 1 | 3 | 0 | 4 | 2 | 0 |
| 1 Baseline | 14JUL2005 | -5 | | 28 | -0 | 4 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 4 | 0 |
| 103 Week 1 | 26JUL2005 | 7 | | 12 | -16 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| 102 Week 2 | 02AUG2005 | 14 | | 14 | -14 | 0 | 0 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 0 |
| 104 Week 4 | 16AUG2005 | 28 | | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 105 Week 8 | 13SEP2005 | 56 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 Week 12 | 11OCT2005 | 84 | | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 107 Week 16 | 10NOV2005 | 114 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 Week 20 | 08DEC2005 | 142 | | 3 | -25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 109 Week 24 | 05JAN2006 | 170 | | 9 | -19 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 4 | 0 | 0 |
| 110 Week 28 | 02FEB2006 | 198 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 101 Final visit | 28FEB2006 | | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 At randomization | 28FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 Baseline | 28FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 Week 2 | 07MAR2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 Week 4 | 13MAR2006 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 Week 6 | 27MAR2006 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 Week 8 | 10APR2006 | 42 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 206 Week 12 | 08MAY2006 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 223 Week 12 | 23MAY2006 | 85 | Y | 23 | 23 | 3 | 4 | 3 | 3 | 3 | 4 | 5 | 4 | 0 | 0 |
| 223 Final visit | 23MAY2006 | 85 | Y | 23 | 23 | 3 | 4 | 3 | 3 | 3 | 4 | 5 | 4 | 0 | 0 |

343

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758226

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05DEC2005 | -7 | 33 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 12DEC2005 | -0 | 16 | -17 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 2 |
| | | 1 | Baseline | 05DEC2005 | -7 | 33 | 0 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 19DEC2005 | 7 | 17 | -16 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 3 | 3 | 0 |
| | | 103 | Week 2 | 29DEC2005 | 17 | 2 | -31 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 28 | -5 | 4 | 4 | 2 | 2 | 4 | 3 | 0 | 3 | 4 | 2 |
| | | 105 | Week 8 | 07FEB2006 | 57 | 16 | -17 | 0 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 4 | 0 |
| | | 106 | Week 12 | 07MAR2006 | 85 | 4 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03APR2006 | 112 | 6 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01MAY2006 | 140 | 4 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 01JUN2006 | 171 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JUL2006 | 1 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUL2006 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 06JUL2006 | 1 | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUL2006 | 15 | 7 | | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 0 | 0 |
| | | 204 | Week 4 | 01AUG2006 | 27 | 5 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 15AUG2006 | 41 | 5 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 41 | 5 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0101023 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05DEC2005 | -7 | 32 | 0 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 12DEC2005 | -0 | 17 | -15 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 05DEC2005 | -7 | 32 | -10 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 4 | 4 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

344

CONFIDENTIAL
AZSER12758227

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101023 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 19DEC2005 | 7 | | 19 | -13 | 2 | 4 | 3 | 0 | 0 | 4 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 29DEC2005 | 17 | | 4 | -28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12JAN2006 | 31 | | 4 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 09FEB2006 | 59 | | 2 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2006 | 94 | | 2 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 16MAR2006 | 94 | | 2 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 18APR2006 | 1 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 18APR2006 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25APR2006 | 8 | | 5 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 02MAY2006 | 15 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 | 0 |
| | | 204 | Week 4 | 15MAY2006 | 28 | | 1 | -4 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30MAY2006 | 43 | | 3 | -1 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 12JUN2006 | 56 | | 3 | -1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JUL2006 | 84 | | 3 | -1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 25JUL2006 | 99 | | 3 | -1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 09AUG2006 | 134 | | 3 | -1 | | | | | | | | | | |
| | | 223 | Final visit | 29AUG2006 | 134 | | 3 | -1 | | | | | | | | | | |
| E0101024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12DEC2005 | -7 | | 29 | | 3 | 4 | 5 | 3 | 4 | 0 | 2 | 4 | 0 | |
| | | 101 | At enrollment | 19DEC2005 | 0 | | 21 | -8 | 4 | 4 | 5 | 3 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 1 | Baseline | 12DEC2005 | -7 | | 29 | 0 | 4 | 4 | 5 | 4 | 4 | 1 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 29DEC2005 | 10 | | 9 | -20 | 1 | 1 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758228

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 103 | Week 2 | 05JAN2006 | 17 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 19JAN2006 | 31 | 3 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16FEB2006 | 59 | 4 | -25 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13MAR2006 | 84 | 5 | -28 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 19APR2006 | 1 | 8 | -21 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | 8 | -20 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 19APR2006 | 1 | 8 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 25APR2006 | 7 | 0 | -6 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 09MAY2006 | 21 | 2 | -8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 30MAY2006 | 42 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12JUN2006 | 55 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12JUN2006 | 59 | 5 | -7 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24JUL2006 | 97 | 5 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 223 | Week 20 | 29AUG2006 | 133 | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 133 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| E0101028 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 09JAN2006 | -8 | 29 | | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 2 | 3 |
| | | 101 | At enrollment | 17JAN2006 | 0 | 12 | | 0 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 02FEB2006 | 9 | 19 | | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 1 | 2 | 0 |
| | | 103 | Week 4 | 16FEB2006 | 16 | 17 | | 1 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 02MAR2006 | 30 | 12 | | 2 | 3 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 13MAR2006 | 55 | 12 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

346

CONFIDENTIAL
AZSER12758229

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101028 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 106 | Week 12 | 10APR2006 | | 83 | 4 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 08MAY2006 | | 111 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 05JUN2006 | | 1 | 6 | | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 201 | Randomization | 05JUN2006 | | 1 | 6 | | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 05JUN2006 | | 1 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12JUN2006 | | 8 | 13 | 7 | 0 | 1 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 203 | Week 2 | 19JUN2006 | | 15 | 14 | 8 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 223 | Week 4 | 26JUN2006 | Y | 22 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 26JUN2006 | Y | 22 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0103005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 07JUL2005 | | -4 | 8 | 8 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11JUL2005 | | 0 | 4 | -4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JUL2005 | | -4 | 8 | 0 | 0 | 2 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 20JUL2005 | | -9 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 05AUG2005 | | 28 | 4 | -4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02SEP2005 | | 53 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30SEP2005 | | 84 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31OCT2005 | | 112 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28NOV2005 | | 140 | 9 | -1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 23DEC2005 | | 165 | 7 | -1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 23JAN2006 | | 196 | 4 | | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 06MAR2006 | | 238 | | | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758230

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Final visit | 20MAR2006 | 1 | 7 | -1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20MAR2006 | 1 | 7 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20MAR2006 | 1 | 7 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27MAR2006 | 8 | 7 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03APR2006 | 15 | 7 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 04APR2006 | 16 | 7 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 04APR2006 | 16 | 7 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103010 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20JUL2005 | -7 | 8 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 6 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 20JUL2005 | -7 | 8 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 04AUG2005 | 8 | 6 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12AUG2005 | 16 | 10 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 6 | -6 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22SEP2005 | 56 | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 12 | 19OCT2005 | 84 | 3 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 140 | 4 | -4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 12JAN2006 | 168 | 4 | -4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10FEB2006 | 198 | 4 | -4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 08MAR2006 | 224 | 9 | -1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 05APR2006 | 221 | 4 | -4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

348

CONFIDENTIAL
AZSER12758231

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05APR2006 | 1 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 12APR2006 | 8 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 18APR2006 | 14 | 12 | 8 | 0 | 2 | 2 | 4 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 03MAY2006 | 29 | 6 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17MAY2006 | 43 | 6 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 31MAY2006 | 57 | 6 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 26JUN2006 | 85 | 6 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26JUN2006 | 113 | 6 | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 18AUG2006 | 136 | 6 | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 136 | 6 | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103011 | PLA / VAL (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 20JUL2005 | -7 | 7 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 8 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Baseline | 21JUL2005 | -7 | 7 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 24AUG2005 | 28 | 2 | -5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 16NOV2005 | 112 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 140 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08FEB2006 | 196 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

349

CONFIDENTIAL
AZSER12758232