Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 111 | Week 32 | 08MAR2006 | 224 | 4 | -3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05APR2006 | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 201 | Baseline | 05APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 202 | Week 1 | 12APR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 203 | Week 2 | 19APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 204 | Week 4 | 03MAY2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 205 | Week 6 | 17MAY2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 206 | Week 8 | 05JUN2006 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 207 | Week 12 | 07JUL2006 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 208 | Week 16 | 04AUG2006 | 122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 208 | Week 20 | 18AUG2006 | 136 | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 223 | Final visit | 18AUG2006 | 136 | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| E0103016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 19AUG2005 | -7 | 18 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 26AUG2005 | -7 | 8 | -10 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 19AUG2005 | -7 | 18 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 |
| | | 102 | Week 1 | 31AUG2005 | 5 | 4 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 13SEP2005 | 14 | 4 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23SEP2005 | 28 | 4 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 56 | 6 | -12 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 2 | -16 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. (CONTINUOUS, EXTREME, INCAPACITATING).
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6

CONFIDENTIAL
AZSER12758233

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0103016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 107 | Week 16 | 16DEC2005 | 112 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13JAN2006 | 140 | 6 | -12 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 10FEB2006 | 168 | 6 | -12 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 14MAR2006 | 201 | 2 | -16 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Final visit | 10APR2006 | 1 | 2 | -16 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10APR2006 | 1 | 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14APR2006 | 5 | 2 | -0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21APR2006 | 12 | 8 | 6 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05MAY2006 | 26 | 8 | 6 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23MAY2006 | 44 | 6 | -2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07JUN2006 | 58 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 89 | 6 | -4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 117 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 25AUG2006 | 138 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 138 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 02NOV2005 | -6 | 6 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08NOV2005 | 0 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02NOV2005 | -6 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 5 | -1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22NOV2005 | 14 | 5 | -1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

351

CONFIDENTIAL
AZSER12758234

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 06DEC2005 | 28 | 2 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2006 | 56 | 4 | -4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28FEB2006 | 112 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28MAR2006 | 140 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 26APR2006 | 169 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 23MAY2006 | 196 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 20JUN2006 | 224 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18JUL2006 | 1 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18JUL2006 | 1 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JUL2006 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24JUL2006 | 7 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUL2006 | 11 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09AUG2006 | 23 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 14AUG2006 | 28 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 28 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0103032 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 07DEC2005 | -5 | 6 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12DEC2005 | 0 | 6 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07DEC2005 | -5 | 6 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20DEC2005 | 8 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2005 | 16 | 2 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

352

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758235

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103032 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 09JAN2006 | 28 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 08FEB2006 | 58 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 06MAR2006 | 84 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 04APR2006 | 113 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 01MAY2006 | 140 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 31MAY2006 | 170 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 26JUN2006 | 196 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 26JUL2006 | 1 | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26JUL2006 | 1 | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 31JUL2006 | 6 | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 07AUG2006 | 13 | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 223 | Week 4 | 18AUG2006 | 24 | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 18AUG2006 | 24 | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0103033 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 06JAN2006 | -6 | 10 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 12JAN2006 | 0 | 10 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 06JAN2006 | -6 | 17 | 7 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 4 | 0 | 0 |
|  |  | 102 | Week 2 | 23JAN2006 | -8 | 14 | 4 | 2 | 3 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 23JAN2006 | 11 | 14 | 4 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 09FEB2006 | 28 | 8 | -2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09MAR2006 | 56 | 6 | -4 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

353

CONFIDENTIAL
AZSER12758236

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103033 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 106 | Week 12 | 06APR2006 | 84 | | 8 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04MAY2006 | 112 | | 8 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02JUN2006 | 141 | | 8 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 29JUN2006 | 1 | | 8 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUN2006 | 1 | | 8 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUN2006 | 1 | | 8 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07JUL2006 | 9 | | 8 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUL2006 | 16 | | 6 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21JUL2006 | 28 | | 6 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07AUG2006 | 40 | | 6 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 18AUG2006 | 51 | | 6 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 51 | | 6 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0104005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 | 22AUG2005 | -8 | | 29 | 1 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 3 | 1 | 1 |
| | | 101 | At enrollment | 30AUG2005 | 0 | | 34 | 5 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 2 | 1 | 1 |
| | | 102 | Week 2 | 12SEP2005 | 13 | | 21 | | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 4 | 26SEP2005 | 27 | | 21 | | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 104 | Week 8 | 21OCT2005 | 52 | | 14 | | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 07NOV2005 | 70 | | 16 | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 105 | Week 12 | 20NOV2005 | 84 | | 14 | | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 107 | Week 16 | 20DEC2005 | 112 | | 12 | | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 17JAN2006 | 140 | | 13 | | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758237

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 17FEB2006 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17FEB2006 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17FEB2006 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23FEB2006 | 7 | 13 | 10 | 0 | 3 | 4 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 03MAR2006 | 15 | 17 | 14 | 0 | 3 | 3 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 204 | Week 4 | 17MAR2006 | 29 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 31MAR2006 | 43 | 12 | 9 | 1 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 14APR2006 | 57 | 10 | 7 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 12MAY2006 | 85 | 23 | 20 | 1 | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 0 |
| | | 208 | Week 16 | 15JUN2006 | 119 | 10 | 7 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 11JUL2006 | 145 | 7 | 4 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 18AUG2006 | 173 | 7 | 4 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 06SEP2006 | 202 | | | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 06SEP2006 | 202 | | | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0107004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18AUG2005 | -7 | 16 | | 0 | 2 | 4 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 101 | At enrollment | 25AUG2005 | 0 | 30 | 14 | 6 | 4 | 3 | 3 | 0 | 3 | 5 | 5 | 0 | 0 |
| | | 1 | Baseline | 18AUG2005 | -7 | 16 | 0 | 4 | 2 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2005 | 14 | 13 | -3 | 2 | 0 | 3 | 0 | 0 | 4 | 3 | 3 | 0 | 0 |
| | | 103 | Week 2 | 22SEP2005 | 28 | 7 | -9 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 104 | Week 4 | 17OCT2005 | 53 | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:45 kcpx265

355

CONFIDENTIAL
AZSER12758238

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 106 | Week 12 | 16NOV2005 | | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 201 | Final visit | 19DEC2005 | | 2 | -14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19DEC2005 | | 2 | -10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28DEC2005 | | 4 | - | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28DEC2005 | | 4 | - | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 04JAN2006 | | 16 | 14 | 2 | 4 | 4 | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 4 | 16JAN2006 | Y | 34 | 32 | 4 | 3 | 3 | 4 | 6 | 6 | 4 | 2 | 2 | 0 |
| | | 223 | Final visit | 16JAN2006 | Y | 34 | 32 | 4 | 3 | 3 | 4 | 6 | 6 | 4 | 2 | 2 | 0 |
| E0107009 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 10OCT2005 | | 22 | 0 | 4 | 3 | 4 | 5 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 17OCT2005 | | 6 | -16 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 10OCT2005 | | 22 | 0 | 1 | 4 | 4 | 5 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 103 | Week 1 | 31OCT2005 | | 14 | -8 | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 103 | Week 2 | 31OCT2005 | | 12 | -10 | 3 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 19NOV2005 | | 8 | -14 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16DEC2005 | | 11 | -11 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 11JAN2006 | | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 09FEB2006 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09FEB2006 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 09FEB2006 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 17FEB2006 | | 7 | 6 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 24FEB2006 | | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758239

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 13MAR2006 | 33 | | 16 | 15 | 0 | 1 | 3 | 5 | 0 | 0 | 2 | 0 | 1 | 4 |
| | | 205 | Week 6 | 29MAR2006 | 49 | | 3 | -2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17APR2006 | 68 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 223 | Max Value | 23MAY2006 | 104 | Y | 36 | 35 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 0 | 5 | 4 |
| | | 223 | Final Visit | 23MAY2006 | 104 | Y | 36 | 35 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 0 | 5 | 4 |
| E0107010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24OCT2005 | -7 | | 10 | | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 6 | 0 | 0 |
| | | 101 | At enrollment | 31OCT2005 | 0 | | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 24OCT2005 | -7 | | 10 | | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 6 | 0 | 0 |
| | | 102 | Week 1 | 07NOV2005 | 7 | | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14NOV2005 | 14 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28NOV2005 | 28 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28DEC2005 | 58 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23JAN2006 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Max value | 23JAN2006 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 23JAN2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 23JAN2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 30JAN2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 06FEB2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 3 | 20FEB2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 06MAR2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20MAR2006 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17APR2006 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

357

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758240

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 15MAY2006 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 09JUN2006 | 138 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10JUL2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 10JUL2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0108013 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21JUL2005 | -7 | | 39 | 0 | 3 | 4 | 4 | 0 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 101 | At enrollment | 28JUL2005 | 0 | | 34 | -5 | 2 | 4 | 4 | 4 | 3 | 6 | 5 | 4 | 4 | 0 |
| | | 102 | Baseline | 21JUL2005 | -7 | | 39 | 0 | 3 | 4 | 4 | 0 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 103 | Week 1 | 04AUG2005 | 7 | | 6 | -33 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 11AUG2005 | 14 | | 21 | -18 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 |
| | | 105 | Week 4 | 18AUG2005 | 21 | | 22 | -17 | 4 | 3 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 0 |
| | | 106 | Week 8 | 25AUG2005 | 28 | | 8 | -31 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 107 | Week 12 | 27SEP2005 | 61 | | 13 | -26 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | 108 | Week 16 | 24OCT2005 | 88 | | 10 | -29 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 109 | Week 20 | 17NOV2005 | 112 | | 2 | -37 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 30DEC2005 | 144 | | 1 | -38 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 28 | 12JAN2006 | 168 | | 2 | -37 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 09FEB2006 | 196 | | 3 | -36 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At Randomization | 09MAR2006 | 224 | | 4 | -35 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 201 | Week Visit | 11APR2006 | 1 | | 4 | -35 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | | 4 | -35 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 25APR2006 | 15 | | 9 | -30 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic Thoughts,10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

358

CONFIDENTIAL
AZSER12758241

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT CODE (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 10MAY2006 | 30 | 13 | 9 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 205 | Week 6 | 25MAY2006 | 45 | 10 | -6 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 206 | Week 8 | 06JUN2006 | 57 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 207 | Week 12 | 07JUL2006 | 88 | 5 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 208 | Week 16 | 01AUG2006 | 113 | 4 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 20 | 30AUG2006 | 142 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 30AUG2006 | 142 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0108015 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 27JUL2005 | -7 | 37 | 0 | 4 | 4 | 3 | 6 | 4 | 3 | 3 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 03AUG2005 | 0 | 29 | -8 | 3 | 4 | 5 | 5 | 0 | 4 | 2 | 0 | 4 | 1 |
|  |  | 102 | Baseline | 27JUL2005 | -7 | 37 | 0 | 4 | 4 | 6 | 6 | 2 | 3 | 2 | 0 | 4 | 4 |
|  |  | 104 | Week 4 | 10AUG2005 | 7 | 7 | -30 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
|  |  | 105 | Week 8 | 31AUG2005 | 28 | 5 | -32 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 28SEP2005 | 56 | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 28OCT2005 | 84 | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 28NOV2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 28NOV2005 | 9 | 8 | 8 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 203 | Baseline | 06DEC2005 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 13DEC2005 | 16 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 28DEC2005 | 31 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 205 | Week 6 | 13JAN2006 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758242

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | SIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 206 | Week 8 | 23JAN2006 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 86 | | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21MAR2006 | 114 | | 7 | 7 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 18APR2006 | 142 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 18MAY2006 | 172 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 198 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 10JUL2006 | 225 | | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 17AUG2006 | 253 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 269 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 269 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0110001 | SIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 18MAY2005 | -6 | | 28 | | 4 | 4 | 3 | 4 | 4 | 0 | 4 | 3 | 2 | 1 |
| E0110001 | SIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 24MAY2005 | 0 | | 20 | -8 | 3 | 4 | 2 | 3 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 18MAY2005 | -6 | | 28 | 0 | 4 | 4 | 3 | 4 | 4 | 0 | 4 | 3 | 2 | 1 |
| | | 103 | Week 2 | 06JUN2005 | 13 | | 14 | -14 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 104 | Week 4 | 20JUN2005 | 27 | | 18 | -10 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 19JUL2005 | 56 | | 20 | -8 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 85 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22SEP2005 | 121 | | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12OCT2005 | 141 | | 7 | -21 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 21OCT2005 | 141 | | 2 | -26 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

360

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758243

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 21OCT2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 21OCT2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 2 | 28OCT2005 | 8 | | 16 | 14 | 0 | 0 | 3 | 4 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 203 | Week 4 | 04NOV2005 | 15 | | 19 | 17 | 0 | 2 | 4 | 5 | 1 | 4 | 1 | 0 | 2 | 1 |
| | | 223 | Week 6 | 18NOV2005 | 29 | | 43 | 41 | 4 | 5 | 6 | 5 | 3 | 6 | 4 | 3 | 3 | 2 |
| | | 223 | Final visit | 25NOV2005 | 36 | Y | 43 | 41 | 5 | 6 | 6 | 5 | 3 | 6 | 4 | 3 | 3 | 2 |
| E0110003 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19MAY2005 | -6 | | 29 | 0 | 4 | 4 | 2 | 2 | 0 | 4 | 2 | 3 | 3 | 3 |
| | | 101 | At enrollment | 25MAY2005 | 0 | | 11 | -18 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | 102 | Baseline | 19MAY2005 | -6 | | 29 | 0 | 4 | 4 | 2 | 4 | 0 | 4 | 2 | 3 | 3 | 3 |
| | | 103 | Week 2 | 02JUN2005 | 8 | | 7 | -22 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 09JUN2005 | 15 | | 6 | -23 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 27 | | 4 | -28 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 18AUG2005 | 54 | | 12 | -17 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 20SEP2005 | 82 | | 10 | -19 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | 108 | Week 20 | 13OCT2005 | 118 | | 3 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 201 | At randomization | 28OCT2005 | 141 | | 5 | -24 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 223 | Baseline | 28OCT2005 | 1 | | 5 | | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 223 | Week 2 | 17NOV2005 | 21 | Y | 20 | 15 | 0 | 3 | 3 | 6 | 3 | 4 | 0 | 2 | 2 | 0 |

361

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFE=SAFETY. ITT=INTENT-TO-TREAT. P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758244

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 17NOV2005 | Y | 20 | 15 | 0 | 0 | 3 | 3 | 6 | 4 | 0 | 2 | 2 | 0 |
| E0110007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 06JUN2005 | -8 | 6 | | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14JUN2005 | 0 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 29 | 9 | | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 09AUG2005 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05SEP2005 | 90 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04OCT2005 | 112 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 09NOV2005 | 8 | 6 | 3 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 16NOV2005 | 15 | 6 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 30NOV2005 | 29 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 14DEC2005 | 43 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 28DEC2005 | 57 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 23JAN2006 | 83 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 22FEB2006 | 113 | 6 | 6 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 22MAR2006 | 141 | 11 | 11 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 210 | Week 28 | 19APR2006 | 169 | 11 | 11 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 211 | Week 32 | 17MAY2006 | 197 | 19 | 19 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 212 | Week 32 | 14JUN2006 | 225 | 19 | 19 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |

362

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758245

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 213 | Week 36 | 12JUL2006 | Y | 253 | 8 | 8 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 0 | 0 |
|  |  | 223 | Week 36 | 14JUL2006 | Y | 255 | 6 | 6 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 14JUL2006 | Y | 255 | 6 | 6 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| E0110010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 06JUL2005 |  | -7 | 16 | 0 | 0 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 0 | 2 |
|  |  | 101 | At enrollment | 13JUL2005 |  | 0 | 5 | -11 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 16JUL2005 |  | -7 | 16 | -3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 19JUL2005 |  | -6 | 8 | -8 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 |
|  |  | 104 | Week 4 | 26JUL2005 |  | 13 | 3 | -13 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09AUG2005 |  | 27 | 9 | -15 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
|  |  | 106 | Week 12 | 06SEP2005 |  | 43 | 8 | -7 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 04OCT2005 |  | 83 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 01NOV2005 |  | 111 | 1 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 29NOV2005 |  | 1 | 1 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29NOV2005 |  | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 06DEC2005 |  | 8 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 13DEC2005 |  | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 27DEC2005 |  | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 17JAN2006 |  | 50 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 31JAN2006 |  | 64 | 16 | 15 | 2 | 1 | 3 | 2 | 4 | 1 | 1 | 0 | 2 | 0 |
|  |  | 223 | Week 12 | 07FEB2006 | Y | 71 | 15 | 14 | 2 | 0 | 3 | 4 | 0 | 0 | 1 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758246

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 07FEB2006 | Y | 71 | 15 | 14 | 2 | 0 | 3 | 4 | 0 | 4 | 0 | 2 | 0 | 0 |
| E0110014 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08AUG2005 | | -7 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15AUG2005 | | 0 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 08AUG2005 | | -7 | 8 | | 0 | 3 | 0 | 0 | 1 | 0 | 2 | 3 | 0 | 2 |
| | | 104 | Week 4 | 13SEP2005 | | 29 | 18 | 15 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 2 |
| | | 105 | Week 8 | 11OCT2005 | | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 08NOV2005 | | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14NOV2005 | | 91 | 4 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 14NOV2005 | | 1 | 4 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 14NOV2005 | | 1 | 4 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 22NOV2005 | | 9 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29NOV2005 | | 16 | 17 | 13 | 3 | 3 | 4 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 223 | Week 6 | 20DEC2005 | | 37 | 17 | 17 | 3 | 3 | 4 | 2 | 0 | 2 | 2 | 4 | 1 | 0 |
| | | 223 | Final visit | 20DEC2005 | | 37 | 21 | 17 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 0 |
| E0110016 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15SEP2005 | | -7 | 9 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

364

CONFIDENTIAL
AZSER12758247

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 22SEP2005 | 0 | 3 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 15SEP2005 | -7 | 9 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 20OCT2005 | 28 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17NOV2005 | 56 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15DEC2005 | 84 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JAN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28JAN2006 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10FEB2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17FEB2006 | 43 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17MAR2006 | 64 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 13APR2006 | 91 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02MAY2006 | 110 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02JUN2006 | 141 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 30JUN2006 | 169 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28JUL2006 | 197 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23AUG2006 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0110019 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 04NOV2005 | -7 | 9 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

365

CONFIDENTIAL
AZSER12758248

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

**SUBJECT CODE: E0110019 — TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI — (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)**

| Orig Visit | Windowed Visit | Date | Mood Event Occurred | Day | Total Score | Chg from Bsln | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | At enrollment | 11NOV2005 | | 0 | 5 | -4 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | Baseline | 04NOV2005 | | -7 | 9 | | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| 102 | Week 1 | 18NOV2005 | | 7 | 2 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | Week 4 | 09DEC2005 | | 28 | 21 | 12 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 0 |
| 105 | Week 8 | 04JAN2006 | | 54 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | Week 12 | 06FEB2006 | | 87 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | Week 16 | 01MAR2006 | | 110 | 7 | -2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| 108 | Week 20 | 03APR2006 | | 118 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | Week 24 | 27APR2006 | | 167 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | Final visit | 24MAY2006 | | 1 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 24MAY2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Baseline | 24MAY2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Week 1 | 31MAY2006 | | 8 | 16 | 16 | 2 | 0 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 |
| 203 | Week 2 | 07JUN2006 | | 15 | 17 | 17 | 2 | 0 | 2 | 6 | 2 | 2 | 2 | 1 | 0 | 0 |
| 204 | Week 4 | 21JUN2006 | Y | 29 | 14 | 14 | 2 | 0 | 2 | 6 | 2 | 2 | 0 | 0 | 0 | 0 |
| 223 | Week 6 | 28JUN2006 | Y | 36 | 14 | 14 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| 223 | Final visit | 28JUN2006 | | 36 | 14 | 14 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |

**SUBJECT CODE: E0110020 — TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL — (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)**

| Orig Visit | Windowed Visit | Date | Mood Event Occurred | Day | Total Score | Chg from Bsln | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 29NOV2005 | | -7 | 5 | | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| 101 | At enrollment | 06DEC2005 | | 0 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Baseline | 29NOV2005 | | -7 | 5 | | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| 102 | Week 1 | 13DEC2005 | | 7 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

366

CONFIDENTIAL
AZSER12758249

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110020 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 103 | Week 2 | 20DEC2005 | 14 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02JAN2006 | 27 | | 4 | -1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 57 | | 4 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28FEB2006 | 84 | | 2 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28MAR2006 | 1 | | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28MAR2006 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 28MAR2006 | 8 | | 8 | 6 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 202 | Week 2 | 11APR2006 | 15 | | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 25APR2006 | 29 | | 0 | -2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 10MAY2006 | 44 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23MAY2006 | 47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16JUN2006 | 81 | | 16 | 14 | 2 | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 207 | Week 12 | 16JUN2006 | 81 | | 14 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Week 12 | 26JUN2006 | 91 | Y | 14 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 26JUN2006 | 91 | Y | 14 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| E0111002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Final visit | 10AUG2005 | -13 | | 20 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 2 | 0 | 2 | 4 |
| | | 101 | At enrollment | 23AUG2005 | 0 | | 22 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 0 | 3 | 4 | 2 |
| | | 103 | Week 4 | 21SEP2005 | 15 | | 18 | 1 | 1 | 3 | 2 | 0 | 4 | 2 | 1 | 0 | 3 | 1 |
| | | 104 | Week 8 | 21SEP2005 | 29 | | 11 | 1 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 21OCT2005 | 59 | | 10 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 2 |
| | | 106 | Week 12 | 16NOV2005 | 85 | | 14 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

367

CONFIDENTIAL
AZSER12758250

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 14DEC2005 | 113 | 12 | | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 108 | Week 20 | 12JAN2006 | 142 | 11 | 0 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | Final visit | 15FEB2006 | 1 | 12 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | At randomization | 15FEB2006 | 1 | 12 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 202 | Baseline | 22FEB2006 | 8 | 12 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 203 | Week 1 | 01MAR2006 | 15 | 8 | -4 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 15MAR2006 | 29 | 9 | -3 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 4 | 29MAR2006 | 43 | 10 | -2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Week 6 | 18APR2006 | 63 | 11 | -1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 207 | Week 8 | 17MAY2006 | 91 | 15 | -7 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 208 | Week 12 | 14JUN2006 | 120 | 16 | -3 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 3 | 0 | 1 |
| | | 209 | Week 16 | 20JUL2006 | 156 | 16 | -6 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | 210 | Week 24 | 09AUG2006 | 176 | 8 | -6 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 223 | Week 28 | 31AUG2006 | 198 | 8 | -4 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 223 | Final visit | 31AUG2006 | 198 | 8 | -4 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| E0112007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12SEP2005 | -7 | 32 | 0 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 0 | 4 | 3 |
| | | 101 | At enrollment | 19SEP2005 | 0 | 39 | 7 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 12SEP2005 | -7 | 32 | 0 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 0 |
| | | 102 | Week 1 | 26SEP2005 | 7 | 25 | -7 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 4 | 0 |
| | | 104 | Week 4 | 17OCT2005 | 28 | 15 | -17 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

368

CONFIDENTIAL
AZSER12758251

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Week 8 | 14NOV2005 | 56 | 10 | -22 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 13DEC2005 | 85 | 3 | -29 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 17JAN2006 | 114 | 4 | -28 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline visit | 07FEB2006 | 1 | 4 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | At randomization | 07FEB2006 | 1 | 4 | -28 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 202 | Baseline | 13FEB2006 | 7 | 33 | 29 | 0 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 4 | 1 |
|  |  | 202 | Week 1 | 13FEB2006 | 7 | 13 | 12 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 206 | Week 4 | 14MAR2006 | 24 | 5 | -19 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 206 | Week 6 | 27MAR2006 | 36 | 6 | 2 | 1 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 206 | Final visit | 27MAR2006 | 49 | 6 | 2 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0112009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 03OCT2005 | -7 | 27 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 3 | 0 | 3 |
|  |  | 101 | At enrollment | 10OCT2005 | 0 | 34 | 7 | 4 | 4 | 3 | 3 | 1 | 5 | 4 | 4 | 5 | 1 |
|  |  | 102 | Baseline | 17OCT2005 | -7 | 27 | 0 | 3 | 3 | 3 | 1 | 0 | 5 | 4 | 3 | 4 | 1 |
|  |  | 103 | Week 2 | 25OCT2005 | 15 | 21 | -6 | 2 | 3 | 3 | 1 | 0 | 4 | 3 | 4 | 0 | 1 |
|  |  | 104 | Week 4 | 08NOV2005 | 29 | 24 | -3 | 3 | 4 | 3 | 3 | 1 | 4 | 3 | 2 | 0 | 2 |
|  |  | 105 | Week 8 | 20NOV2005 | 78 | 10 | -17 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 27DEC2005 | 78 | 17 | -10 | 2 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 2 | 2 |
|  |  | 201 | Final visit | 11JAN2006 | 1 | 8 | -19 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 31JAN2006 | 1 | 7 | -20 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

369

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrsi00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758252

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 201 Baseline | | 31JAN2006 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 07FEB2006 | 8 | 2 | -5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14FEB2006 | 15 | 8 | 1 | 1 | 1 | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAR2006 | 31 | 10 | 3 | 1 | 1 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 14MAR2006 | 43 | 4 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 27MAR2006 | 56 | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25APR2006 | 85 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 09MAY2006 | 110 | 18 | 11 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 19JUN2006 | 168 | 6 | -1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 17JUL2006 | 203 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 203 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 203 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0113004 | PLA / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 08AUG2005 | -8 | 9 | | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2005 | 0 | 4 | | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13SEP2005 | 28 | 9 | | 0 | 2 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11OCT2005 | 56 | 11 | | 2 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08NOV2005 | 1 | 5 | | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 08NOV2005 | 1 | 5 | | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Baseline | 08NOV2005 | | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 15NOV2005 | 8 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 202 | Week 4 | 29NOV2005 | 22 | 10 | 5 | 0 | 0 | 4 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

370

CONFIDENTIAL
AZSER12758253

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 07DEC2005 | | 30 | 19 | 14 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 |
| | | 205 | Week 6 | 21DEC2005 | | 44 | 13 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 |
| | | 206 | Week 8 | 04JAN2006 | Y | 58 | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Final visit | 04JAN2006 | Y | 58 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0116003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 | 03OCT2005 | Y | -8 | 20 | | 1 | 4 | 0 | 4 | 3 | 0 | 4 | 2 | 0 | 2 |
| | | 101 | At enrollment | 11OCT2005 | | 0 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18OCT2005 | | 7 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25OCT2005 | | 14 | 17 | | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 08NOV2005 | | 28 | 5 | | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06DEC2005 | | 56 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03JAN2006 | | 84 | 5 | | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 3 | 0 | 0 |
| | | 107 | Week 16 | 31JAN2006 | | 112 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 10MAR2006 | | 150 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 10MAR2006 | | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | Randomization | 03APR2006 | | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 03APR2006 | | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 10APR2006 | | 8 | 19 | -2 | 3 | 3 | 0 | 4 | 2 | 1 | 3 | 3 | 1 | 0 |
| | | 203 | Week 2 | 16APR2006 | | 12 | 18 | -15 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 12MAY2006 | | 40 | 15 | -2 | 2 | 2 | 4 | 2 | 4 | 0 | 3 | 1 | 1 | 0 |
| | | 205 | Week 6 | 19MAY2006 | | 47 | 5 | | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 09JUN2006 | | 68 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrsl00.sas  02MAR2007:13:45  kcpx265

371

CONFIDENTIAL
AZSER12758254

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 07JUL2006 | 96 | | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28JUL2006 | 117 | | 24 | 21 | 2 | 2 | 0 | 3 | 3 | 3 | 5 | 3 | 2 | 1 |
| | | 223 | Week 20 | 25AUG2006 | 145 | | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 145 | | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0116008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11NOV2005 | -7 | | 34 | 0 | 3 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 101 | At enrollment | 18NOV2005 | 0 | | 27 | -7 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 102 | Baseline | 11NOV2005 | -7 | | 34 | 0 | 3 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 102 | Week 1 | 28NOV2005 | 10 | | 9 | -25 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 05DEC2005 | 17 | | 12 | -22 | 1 | 3 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 23DEC2005 | 15 | | 5 | -29 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 6 | 09JAN2006 | 29 | | 7 | -27 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09JAN2006 | 52 | | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2006 | 84 | | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20MAR2006 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAR2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21APR2006 | 43 | | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 21APR2006 | 43 | | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 08MAY2006 | 60 | | 16 | 16 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 0 | 2 | 0 |
| | | 205 | Final visit | 08MAY2006 | 60 | | 16 | 16 | 2 | 3 | 1 | 4 | 3 | 0 | 3 | 0 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

372

CONFIDENTIAL
AZSER12758255

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116G13 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 02DEC2005 | -11 | 8 | | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2005 | 0 | 14 | | 0 | 1 | 2 | 4 | 5 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 23DEC2005 | 10 | 6 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 30DEC2005 | 17 | 17 | | 0 | 0 | 5 | 5 | 3 | 3 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 10JAN2006 | 28 | 10 | | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13FEB2006 | 62 | 8 | | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 24MAR2006 | 101 | 6 | | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08MAY2006 | 146 | 5 | | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08MAY2006 | 146 | 5 | | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02JUN2006 | 1 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02JUN2006 | 1 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 08JUN2006 | 7 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16JUN2006 | 15 | 3 | -2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 16JUN2006 | 15 | 3 | -2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0117002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13JUN2005 | -3 | 24 | | 1 | 3 | 4 | 4 | 0 | 4 | 2 | 1 | 3 | 2 |
| | | 101 | At enrollment | 16JUN2005 | 0 | 22 | -2 | 0 | 2 | 4 | 5 | 2 | 4 | 1 | 1 | 3 | 0 |
| | | 1 | Baseline | 13JUN2005 | -3 | 24 | 0 | 1 | 3 | 4 | 4 | 0 | 4 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 01JUL2005 | 15 | 14 | -10 | 0 | 1 | 0 | 3 | 0 | 3 | 2 | 1 | 2 | 2 |
| | | 104 | Week 4 | 15JUL2005 | 29 | 10 | -14 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 12AUG2005 | 57 | 10 | -14 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

373

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 08SEP2005 | 84 | 5 | -19 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 06OCT2005 | 1 | 9 | -15 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 06OCT2005 | 1 | 9 | -15 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | | 1 | 9 | 10 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 2 | 0 |
| | | 202 | Week 1 | 13OCT2005 | 8 | 6 | -3 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 223 | Week 2 | 20OCT2005 | 15 | 21 | 12 | 0 | 0 | 4 | 6 | 1 | 4 | 4 | 2 | 2 | 0 |
| | | 223 | Final visit | 20OCT2005 | 15 | 21 | 12 | 0 | 0 | 4 | 6 | 1 | 4 | 4 | 2 | 2 | 0 |
| E0117009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 18JUL2005 | -3 | 27 | 0 | 4 | 3 | 4 | 3 | 0 | 5 | 0 | 4 | 3 | 1 |
| | | 101 | At enrollment | 21JUL2005 | 0 | 28 | 1 | 4 | 4 | 4 | 3 | 0 | 5 | 0 | 2 | 4 | 1 |
| | | 101 | Baseline | 21JUL2005 | -3 | 27 | 0 | 4 | 3 | 4 | 3 | 0 | 1 | 1 | 2 | 3 | 0 |
| | | 103 | Week 2 | 29JUL2005 | 13 | 18 | -9 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 03AUG2005 | 26 | 9 | -18 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 16AUG2005 | 25 | 18 | -19 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 13SEP2005 | 84 | 26 | -10 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 13OCT2005 | 116 | 8 | -19 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 14NOV2005 | 140 | 8 | -21 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 08DEC2005 | 1 | 4 | -23 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 24JAN2006 | 1 | 8 | -1 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 24JAN2006 | 7 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 30JAN2006 | 15 | 15 | 7 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 3 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758257

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117009 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 203 | Week 2 | 06FEB2006 | 14 | 26 | 18 | 4 | 2 | 2 | 5 | 0 | 5 | 4 | 2 | 2 | 0 |
| | | 204 | Week 4 | 21FEB2006 | 29 | 13 | -5 | 1 | 1 | 0 | 4 | 0 | 2 | 4 | 1 | 0 | 0 |
| | | 205 | Week 6 | 07MAR2006 | 43 | 7 | -1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21MAR2006 | 57 | 16 | -8 | 3 | 2 | 0 | 3 | 1 | 3 | 2 | 1 | 1 | 0 |
| | | 207 | Week 12 | 18APR2006 | 85 | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 16MAY2006 | 113 | 8 | -5 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15JUN2006 | 143 | 6 | -2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 11JUL2006 | 149 | 7 | -1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02AUG2006 | 161 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Final visit | 02AUG2006 | 191 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0117016 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 20SEP2005 | -7 | 28 | 0 | 4 | 5 | 3 | 0 | 0 | 4 | 4 | 3 | 4 | 1 |
| | | 101 | At enrollment | 27SEP2005 | -0 | 26 | -2 | 4 | 5 | 3 | 0 | 0 | 4 | 4 | 3 | 4 | 1 |
| | | 1 | Baseline | 20SEP2005 | -7 | 28 | 0 | 4 | 5 | 3 | 0 | 0 | 4 | 4 | 3 | 4 | 1 |
| | | 100 | Week 2 | 10OCT2005 | -17 | 11 | -17 | 4 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 25OCT2005 | 14 | 4 | -24 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2005 | 28 | 2 | -26 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2005 | 56 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07DEC2005 | 91 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16JAN2006 | 1 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16JAN2006 | 1 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16JAN2006 | 1 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

375

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758258

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 202 | Week 1 | 24JAN2006 | 9 | | 14 | 14 | 1 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 203 | Week 2 | 31JAN2006 | 16 | | 11 | 11 | 1 | 0 | 3 | 4 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 4 | 14FEB2006 | 30 | Y | 25 | 25 | 1 | 1 | 4 | 4 | 3 | 0 | 1 | 3 | 3 | 0 |
| | | 223 | Final visit | 14FEB2006 | 30 | Y | 25 | 25 | 1 | 1 | 4 | 4 | 3 | 0 | 4 | 3 | 3 | 0 |
| E0118002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26JAN2006 | -7 | | 17 | 0 | 3 | 2 | 1 | 4 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 02FEB2006 | 0 | | 15 | -2 | 2 | 2 | 4 | 4 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 1 | Baseline | 26JAN2006 | -7 | | 17 | | 3 | 2 | 1 | 4 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 104 | Week 2 | 21FEB2006 | 19 | | 12 | -5 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 21MAR2006 | 47 | | 7 | -10 | 2 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14APR2006 | 71 | | 7 | -10 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 201 | Final visit | 22MAY2006 | 1 | | 5 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 201 | At randomization | 22MAY2006 | 1 | | 5 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 201 | Baseline | 22MAY2006 | 1 | | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 202 | Week 2 | 10MAY2006 | 9 | | 6 | -3 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 203 | Week 1 | 03MAY2006 | 2 | | 7 | -2 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JUN2006 | 15 | | 4 | -1 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JUN2006 | 29 | | 4 | -1 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05JUL2006 | 45 | | 8 | 3 | 0 | 1 | 4 | 5 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 206 | Week 8 | 19JUL2006 | 59 | | 12 | 7 | 2 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 223 | Week 12 | 15AUG2006 | 86 | | 9 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 15AUG2006 | 86 | | 9 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

376

CONFIDENTIAL
AZSER12758259

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 30MAY2005 | | 31 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 2 | 1 | 1 |
| | | 101 | At enrollment | 07JUN2005 | | 30 | | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 1 | 2 |
| | | 103 | Week 2 | 22JUN2005 | | 26 | | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 | 2 |
| | | 104 | Week 4 | 06JUL2005 | | 24 | | 4 | 4 | 0 | 0 | 3 | 0 | 3 | 2 | 0 | 2 |
| | | 105 | Week 8 | 02AUG2005 | | 13 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 30AUG2005 | | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 27SEP2005 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25SEP2005 | | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25OCT2005 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | | | | | | | | | |
| | | 202 | Week 1 | 01NOV2005 | | 9 | 7 | 2 | 2 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08NOV2005 | | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | | 10 | 8 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06DEC2005 | | 5 | 3 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2005 | | 12 | 10 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 23JAN2006 | | 12 | 10 | 0 | 0 | 0 | 5 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 208 | Week 16 | 23FEB2006 | | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13MAR2006 | | 10 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 1 | 1 |
| | | 210 | Week 24 | 10APR2006 | Y | 10 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 16MAY2006 | Y | 31 | 29 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 1 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

377

CONFIDENTIAL
AZSER12758260

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0118020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13JUL2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 20JUL2005 | -0 | 15 | 7 | 2 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 13JUL2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 4 | 19AUG2005 | 30 | 10 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 19SEP2005 | 61 | 31 | 23 | 2 | 5 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 1 |
| | | 105 | Week 12 | 14OCT2005 | 86 | 8 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 16 | 16NOV2005 | 117 | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Week 20 | 09DEC2005 | 142 | 4 | -4 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Final visit | 03JAN2006 | 1 | 4 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 03JAN2006 | 1 | 4 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 10 | 10 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 18JAN2006 | 16 | 11 | 6 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 203 | Week 4 | 02FEB2006 | 31 | 9 | 7 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 204 | Week 6 | 14FEB2006 | 43 | 11 | 5 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 205 | Week 12 | 17MAR2006 | 74 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 16 | 31MAR2006 | 88 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 24 | 26APR2006 | 114 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 29JUN2006 | 158 | 6 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 209 | Week 28 | 20JUN2006 | 159 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 19JUL2006 | 198 | 13 | 9 | 2 | 3 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 223 | Final visit | 23AUG2006 | 233 | 13 | 9 | 3 | 3 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

378

CONFIDENTIAL
AZSER12758261

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26SEP2005 | | -4 | 30 | 0 | 4 | 5 | 4 | 5 | 1 | 4 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 30SEP2005 | | 0 | 29 | -1 | 4 | 4 | 5 | 4 | 5 | 1 | 2 | 2 | 2 | 0 |
| | | 103 | Baseline | 26SEP2005 | | -4 | 30 | 0 | 4 | 5 | 4 | 5 | 1 | 4 | 2 | 3 | 2 | 0 |
| | | 104 | Week 4 | 24OCT2005 | | 24 | 4 | -26 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 04NOV2005 | | 35 | 4 | -26 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 05DEC2005 | | 66 | 3 | -27 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 27DEC2005 | | 88 | 3 | -27 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 03FEB2006 | | 1 | 6 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 03FEB2006 | | 1 | 6 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10FEB2006 | | 8 | 5 | -1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17FEB2006 | | 15 | 8 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28FEB2006 | | 26 | 9 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17MAR2006 | | 43 | 8 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29MAR2006 | | 55 | 10 | 4 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24APR2006 | | 81 | 11 | 5 | 4 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 05JUN2006 | | 123 | 8 | 2 | 1 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21JUN2006 | | 139 | 8 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28JUL2006 | | 176 | 8 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 28JUL2006 | | 176 | 8 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0118030 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 11OCT2005 | | -7 | 24 | 0 | 2 | 2 | 3 | 4 | 0 | 3 | 2 | 3 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758262

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118030 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 18OCT2005 | 0 | 25 | 1 | 3 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 11OCT2005 | -7 | 24 | -0 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 0 |
| | | 103 | Week 2 | 02NOV2005 | 15 | 17 | -7 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 16NOV2005 | 29 | 16 | -8 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 14DEC2005 | 57 | 10 | -14 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 11JAN2006 | 86 | 11 | -13 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 23FEB2006 | 128 | 9 | -15 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 09MAR2006 | 142 | 9 | -15 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06APR2006 | 1 | 9 | -15 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06APR2006 | 1 | 9 | -15 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06APR2006 | 1 | 10 | -14 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 20APR2006 | 15 | 10 | -14 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 20APR2006 | 15 | 3 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 11MAY2006 | 36 | 9 | -15 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 18MAY2006 | 43 | 9 | -15 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 01JUN2006 | 56 | 8 | -16 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 8 | -16 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 121 | 8 | -16 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 223 | Week 20 | 22AUG2006 | 139 | 8 | -16 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 139 | 8 | -16 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| E0119006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 28SEP2005 | -7 | 5 | | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |

380

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic Thoughts,10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758263

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 05OCT2005 | | 0 | 6 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 28SEP2005 | | -7 | 5 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 13OCT2005 | | 8 | 9 | 4 | 4 | 0 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 19OCT2005 | | 14 | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 02NOV2005 | | 28 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 02DEC2005 | | 58 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 30DEC2005 | | 86 | 12 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 201 | At randomization | 23JAN2006 | | 1 | 12 | -7 | 1 | 0 | 0 | 0 | 0 | 4 | 3 | 3 | 1 | 0 |
| | | 201 | Baseline | 23JAN2006 | | 1 | 12 | | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 1 |
| | | 202 | Week 1 | 30JAN2006 | | 8 | 12 | 8 | 3 | 3 | 0 | 0 | 3 | 4 | 4 | 4 | 2 | 1 |
| | | 202 | Week 2 | 06FEB2006 | | 15 | 31 | 27 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 1 |
| | | 203 | Final visit | 06FEB2006 | | 15 | 31 | 27 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 1 |
| E0119015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13DEC2005 | | -7 | 5 | | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2005 | | -7 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 13DEC2005 | | -7 | 5 | | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28DEC2005 | | 8 | 9 | -2 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03JAN2006 | | 14 | 3 | -4 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18JAN2006 | | 29 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14FEB2006 | | 56 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14MAR2006 | | 84 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP2=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

381

CONFIDENTIAL
AZSER12758264

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 11APR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18APR2006 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25APR2006 | 15 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09MAY2006 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19MAY2006 | 39 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 88 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 116 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 30AUG2006 | 142 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 142 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0119019 | PLA / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08FEB2006 | -6 | 23 | | 2 | 0 | 2 | 4 | 0 | 4 | 4 | 0 | 4 | 4 |
| | | 101 | At enrollment | 14FEB2006 | 0 | 21 | -2 | 2 | 0 | 2 | 3 | 0 | 4 | 4 | 0 | 3 | 3 |
| | | 102 | Baseline | 08FEB2006 | -6 | 20 | -3 | 2 | 0 | 2 | 3 | 0 | 3 | 4 | 0 | 3 | 3 |
| | | 103 | Week 1 | 20FEB2006 | 6 | 15 | -8 | 1 | 0 | 2 | 3 | 0 | 3 | 3 | 0 | 2 | 2 |
| | | 104 | Week 2 | 27FEB2006 | 13 | 11 | -12 | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 0 | 2 | 2 |
| | | 105 | Week 4 | 13MAR2006 | 56 | 19 | -4 | 2 | 0 | 2 | 3 | 0 | 3 | 4 | 0 | 3 | 2 |
| | | 106 | Week 8 | 08MAY2006 | 83 | 4 | -19 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 |
| | | 107 | Week 12 | 06JUN2006 | 112 | 4 | -19 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 |

382

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12758265

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN INTENT | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119019 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 108 | Week 20 | 05JUL2006 | 141 | 13 | -10 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 3 | 4 |
| | | 201 | Final visit | 27JUL2006 | 1 | 11 | -12 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 3 | 2 |
| | | 201 | At randomization | 27JUL2006 | 1 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 3 | 2 |
| | | 201 | Baseline | 27JUL2006 | 1 | 11 | . | 0 | 1 | 0 | 1 | 0 | 3 | 2 | 1 | 1 | 1 |
| | | 202 | Week 1 | 04AUG2006 | 9 | 12 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Week 2 | 11AUG2006 | 16 | 17 | 6 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 3 | 4 |
| | | 223 | Final visit | 11AUG2006 | 16 | 17 | 6 | 0 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 3 | 4 |
| E0120002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03AUG2005 | -7 | 14 | 0 | 1 | 3 | 3 | 0 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2005 | 0 | 16 | 2 | 1 | 2 | 3 | 2 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 103 | Baseline | 03AUG2005 | -7 | 17 | 3 | 1 | 2 | 3 | 1 | 0 | 3 | 4 | 0 | 2 | 1 |
| | | 103 | Week 2 | 17AUG2005 | 7 | 9 | -5 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 14 | 6 | -8 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07SEP2005 | 28 | 8 | -6 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 105 | Week 12 | 05OCT2005 | 56 | 11 | -3 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 |
| | | 107 | Week 16 | 01NOV2005 | 83 | 11 | -3 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 1 |
| | | 108 | Week 20 | 29NOV2005 | 111 | 6 | -9 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 109 | Week 24 | 28DEC2005 | 140 | 11 | -8 | 1 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 201 | Final visit | 25JAN2006 | 168 | 11 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 1 |
| | | 201 | At randomization | 22FEB2006 | 1 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 1 |
| | | 201 | Baseline | 22FEB2006 | 1 | 11 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  madrs100.sas  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  kcpx265

CONFIDENTIAL
AZSER12758266

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

Page 382 of 1068

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed]) | 202 | Week 1 | 28FEB2006 | 7 | 14 | | 3 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 3 | 1 |
| | | 203 | Week 2 | 08MAR2006 | 15 | 5 | -8 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22MAR2006 | 29 | 5 | -6 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 1 | 2 | 0 |
| | | 205 | Week 6 | 05APR2006 | 43 | 8 | -3 | 0 | 1 | 4 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 19APR2006 | 57 | 23 | -12 | 2 | 4 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 207 | Week 12 | 17MAY2006 | 85 | 4 | -3 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 208 | Week 16 | 14JUN2006 | 113 | 2 | -9 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 12JUL2006 | 141 | 11 | -3 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Week 24 | 09AUG2006 | 169 | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 09AUG2006 | 169 | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0120008 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed]) | 1 | Screening | 13JUN2005 | -7 | 26 | | 3 | 4 | 3 | 3 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 101 | At enrollment | 20JUN2005 | 0 | 18 | -8 | 3 | 1 | 3 | 3 | 0 | 4 | 0 | 3 | 2 | 2 |
| | | 1 | Baseline | 13JUN2005 | -7 | 26 | -0 | 3 | 4 | 3 | 3 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 102 | Week 2 | 27JUN2005 | 15 | 16 | -10 | 1 | 3 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 103 | Week 4 | 05JUL2005 | 29 | 17 | -9 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 6 | 19JUL2005 | 63 | 7 | -19 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22AUG2005 | 94 | 3 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19SEP2005 | 121 | 3 | -23 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2005 | 142 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 09NOV2005 | | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 07DEC2005 | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

384

CONFIDENTIAL
AZSER12758267

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122008 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07DEC2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 07DEC2005 | 1 | 5 | 4 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14DEC2005 | 8 | 5 | 4 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 6 | 12DEC2005 | 14 | 5 | 4 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 12JAN2006 | 37 | 5 | 4 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 12JAN2006 | 37 | 5 | 4 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0122014 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20JUN2005 | -7 | 23 | | 3 | 3 | 4 | 4 | 3 | 3 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 27JUN2005 | 0 | 22 | -1 | 3 | 3 | 4 | 4 | 2 | 4 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 20JUN2005 | -7 | 23 | 0 | 3 | 4 | 4 | 4 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | 102 | Week 2 | 05JUL2005 | 8 | 3 | -10 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12JUL2005 | 15 | 9 | -14 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 29 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 23AUG2005 | 57 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 85 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2005 | 114 | 6 | -17 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 18NOV2005 | 144 | 2 | -21 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 16DEC2005 | 172 | 3 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 16DEC2005 | 179 | 6 | -17 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13FEB2006 | 1 | 6 | -17 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13FEB2006 | 1 | 6 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13FEB2006 | 1 | 6 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758268

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120114 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 20FEB2006 | 8 | Y | 24 | 18 | 3 | 4 | 3 | 5 | 2 | 3 | 0 | 2 | 2 | 0 |
| | | 203 | Week 2 | 27FEB2006 | 15 | Y | 21 | 15 | 2 | 4 | 2 | 3 | 3 | 3 | 1 | 4 | 0 | 0 |
| | | 203 | Final visit | 27FEB2006 | 15 | Y | 21 | 15 | 2 | 4 | 2 | 3 | 3 | 3 | 1 | 4 | 2 | 0 |
| E0120116 | PLA / VAL (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 27JUN2005 | -4 | | 36 | 0 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 01JUN2005 | 0 | | 36 | 0 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | 102 | Baseline | 07JUN2005 | -4 | | 22 | -14 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 103 | Week 2 | 12JUL2005 | -5 | | 10 | -26 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 2 |
| | | 104 | Week 4 | 26JUL2005 | 11 | | 13 | -23 | 1 | 0 | 0 | 2 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 105 | Week 8 | 23AUG2005 | 25 | | 3 | -33 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22SEP2005 | 54 | | 3 | -33 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26OCT2005 | 83 | | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26OCT2005 | 81 | | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02NOV2005 | 1 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02NOV2005 | 8 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 10NOV2005 | 16 | | 5 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 5 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23NOV2005 | 72 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 05DEC2005 | 86 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 05JAN2006 | | | | | | | | | | | | | | |
| | | 208 | Week 16 | 19JAN2006 | | | | | | | | | | | | | | |
| | | | | 22FEB2006 | 120 | | 14 | 14 | 4 | 4 | 2 | 5 | 2 | 2 | 1 | 0 | 0 | 1 |

386

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758269

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122016 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 209 | Week 20 | 23MAR2006 | 149 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24APR2006 | 181 | | 5 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10MAY2006 | 197 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 212 | Week 32 | 07JUN2006 | 225 | | 10 | 10 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 06JUL2006 | 254 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03AUG2006 | 282 | | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 44 | 05SEP2006 | 315 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final Visit | 05SEP2006 | 315 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0122021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12JUL2005 | -6 | | 31 | 0 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 1 |
| | | 101 | At enrollment | 18JUL2005 | 0 | | 28 | -3 | 3 | 3 | 2 | 4 | 2 | 4 | 4 | 3 | 2 | 1 |
| | | 102 | Baseline | 12JUL2005 | -6 | | 31 | 0 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 1 |
| | | 103 | Week 1 | 25JUL2005 | 7 | | 18 | -13 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 01AUG2005 | 14 | | 3 | -28 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 13AUG2005 | 26 | | 5 | -26 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 13SEP2005 | 57 | | 3 | -28 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18OCT2005 | 92 | | 8 | -23 | 1 | 1 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 201 | Final Visit | 22NOV2005 | 1 | | 2 | -29 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 2 | -29 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22NOV2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 29NOV2005 | 8 | | 5 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 07DEC2005 | 16 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

387

CONFIDENTIAL
AZSER12758270

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 6 | 27DEC2005 | 36 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0122023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 205 | Week 8 | 12JAN2006 | 52 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Final visit | 12JAN2006 | 52 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Screening | 21JUL2005 | -5 | 36 | 0 | 3 | 3 | 4 | 6 | 4 | 4 | 6 | 3 | 2 | 1 |
| | | 101 | At enrollment | 26JUL2005 | 0 | 27 | -9 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 1 | 1 |
| | | 102 | Baseline | 01AUG2005 | -5 | 28 | -8 | 3 | 4 | 4 | 4 | 4 | 4 | 6 | 3 | 2 | 1 |
| | | 103 | Week 2 | 02AUG2005 | -7 | 28 | -8 | 4 | 4 | 4 | 3 | 0 | 4 | 5 | 2 | 1 | 1 |
| | | 104 | Week 4 | 11AUG2005 | 16 | 18 | -18 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 1 | 1 |
| | | 105 | Week 8 | 25AUG2005 | 30 | 23 | -13 | 3 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 1 | 1 |
| | | 106 | Week 12 | 22SEP2005 | 58 | 30 | -6 | 5 | 5 | 2 | 2 | 3 | 4 | 4 | 3 | 1 | 1 |
| | | 107 | Week 16 | 19OCT2005 | 85 | 23 | -13 | 2 | 2 | 2 | 3 | 0 | 2 | 4 | 3 | 2 | 0 |
| | | 108 | Week 20 | 28NOV2005 | 125 | 10 | -26 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 22DEC2005 | 149 | 19 | -17 | 1 | 2 | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | 110 | Week 28 | 09FEB2006 | 170 | 14 | -22 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 111 | Week 32 | 15MAR2006 | 198 | 12 | -24 | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10APR2006 | 232 | 12 | | 2 | 0 | 3 | 3 | 3 | 3 | 4 | 2 | 0 | 0 |
| | | 201 | At randomization | 10APR2006 | 1 | 16 | | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | 16 | -1 | 1 | 0 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 202 | Week 2 | 18APR2006 | 9 | 11 | -1 | 0 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 25APR2006 | 16 | 11 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

388

CONFIDENTIAL
AZSER12758271

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 6 | 17MAY2006 | 38 | | 17 | 5 | 2 | 4 | 3 | 4 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 223 | Week 6 | 24MAY2006 | 45 | Y | 14 | 2 | 0 | 0 | 3 | 5 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 223 | Final visit | 24MAY2006 | 45 | Y | 14 | 2 | 0 | 0 | 3 | 5 | 0 | 4 | 2 | 0 | 0 | 0 |
| E0123002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02JUN2005 | -7 | | 29 | 0 | 3 | 3 | 4 | 0 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2005 | 0 | | 26 | -3 | 3 | 4 | 2 | 4 | 0 | 4 | 4 | 1 | 0 | 1 |
| | | 1 | Baseline | 20JUN2005 | -7 | | 22 | -7 | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 1 | 0 | 1 |
| | | 104 | Week 2 | 20JUN2005 | 11 | | 21 | -8 | 4 | 3 | 1 | 0 | 0 | 2 | 4 | 3 | 0 | 0 |
| | | 105 | Week 8 | 27JUN2005 | 18 | | 16 | -13 | 3 | 3 | 3 | 2 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26JUL2005 | 47 | | 14 | -15 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 23AUG2005 | 75 | | 7 | -22 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18OCT2005 | 131 | | 5 | -24 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 21NOV2005 | 165 | | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 19DEC2005 | 203 | | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05JAN2006 | | | 2 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 05JAN2006 | | | 6 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JAN2006 | 1 | | 6 | -2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 16JAN2006 | 8 | | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02FEB2006 | 12 | | 2 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02FEB2006 | 29 | | 2 | -2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 23FEB2006 | 50 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

389

CONFIDENTIAL
AZSER12758272

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR) DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 206 | Week 8 | 02MAR2006 | 57 | 6 | 4 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30MAR2006 | 85 | 12 | 10 | 1 | 1 | 3 | 4 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 207 | Final visit | 30MAR2006 | 85 | 12 | 10 | 1 | 1 | 3 | 4 | 0 | 0 | 2 | 1 | 0 | 0 |
| E0123003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | 27JUN2005 | -14 | 15 | | 1 | 1 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11JUL2005 | 0 | 22 | | 3 | 3 | 3 | 5 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 15JUL2005 | 15 | 23 | | 3 | 3 | 3 | 4 | 0 | 4 | 3 | 1 | 1 | 1 |
| | | 104 | Week 4 | 02AUG2005 | 22 | 33 | | 2 | 2 | 3 | 4 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 105 | Week 8 | 01SEP2005 | 52 | 18 | | 3 | 1 | 2 | 4 | 0 | 3 | 4 | 2 | 1 | 1 |
| | | 106 | Week 12 | 04OCT2005 | 85 | 12 | | 3 | 0 | 2 | 2 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 107 | Week 16 | 01NOV2005 | 119 | 12 | | 2 | 1 | 3 | 2 | 0 | 3 | 3 | 1 | 2 | 1 |
| | | 108 | Week 20 | 29NOV2005 | 141 | 17 | | 2 | 2 | 0 | 2 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 109 | Week 24 | 29DEC2005 | 171 | 5 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 26JAN2006 | 199 | 5 | | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 23FEB2006 | 1 | 9 | | 0 | 1 | 1 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23FEB2006 | 1 | 9 | 0 | 1 | 1 | 1 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02MAR2006 | 8 | 9 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 203 | Week 2 | 09MAR2006 | 15 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27MAR2006 | 33 | 3 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10APR2006 | 47 | 5 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25APR2006 | 62 | 2 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758273

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 18MAY2006 | 85 | 5 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 13JUN2006 | 111 | 7 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 13JUL2006 | 141 | 8 | 3 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 209 | Final visit | 13JUL2006 | 141 | 8 | 3 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| E0123005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26JUL2005 | -7 | 9 | | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2005 | -0 | 14 | 5 | 0 | 2 | 4 | 3 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 26JUL2005 | -7 | 9 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 29AUG2005 | 27 | 12 | 3 | 0 | 3 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20SEP2005 | 49 | 9 | 0 | 0 | 2 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 91 | 10 | 1 | 0 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12DEC2005 | 132 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30JAN2006 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JAN2006 | 1 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07FEB2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 14FEB2006 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 06MAR2006 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16MAR2006 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03APR2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25APR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 03MAY2006 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

391

CONFIDENTIAL
AZSER12758274

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 27JUN2006 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 18JUL2006 | 170 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 17AUG2006 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 17AUG2006 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0125003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25JUL2005 | -7 | 16 |  | 0 | 0 | 1 | 2 | 5 | 0 | 6 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 01AUG2005 | 0 | 11 | -5 | 0 | 0 | 1 | 2 | 3 | 0 | 3 | 0 | 0 | 2 |
|  |  | 102 | Baseline | 25JUL2005 | -7 | 16 |  | 0 | 0 | 1 | 2 | 5 | 0 | 6 | 0 | 2 | 0 |
|  |  | 103 | Week 1 | 09AUG2005 | 8 | 6 | -10 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 15AUG2005 | 14 | 4 | -12 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 28SEP2005 | 58 | 3 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 8 | 24OCT2005 | 84 | 2 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 21NOV2005 | 1 | 2 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 21NOV2005 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 21NOV2005 | 1 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 28NOV2005 | 8 | 2 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 2 | 05DEC2005 | 15 | 4 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 2 | 05DEC2005 | 31 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 04JAN2006 | 45 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 19JAN2006 | 60 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 207 | Week 12 | 15FEB2006 | 87 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent sadness, 1=Reported sadness, 2=Inner tension, 3=Reduced sleep, 4=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

392

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758275

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 14MAR2006 | 114 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 11APR2006 | 142 | 5 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 210 | Week 24 | 09MAY2006 | 170 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 211 | Week 32 | 20JUN2006 | 212 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
|  |  | 223 | Final Visit | 20JUN2006 | 212 | 4 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 |
| E0125009 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07OCT2005 | -7 | 14 | | 0 | 0 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 1 |
|  |  | 101 | At enrollment | 14OCT2005 | 0 | 7 | -7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 1 |
|  |  | 1 | Baseline | 07OCT2005 | -7 | 14 | -0 | 0 | 0 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 1 |
|  |  | 102 | Week 1 | 19OCT2005 | -5 | 6 | -8 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | 103 | Week 2 | 28OCT2005 | 14 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 11NOV2005 | 28 | 23 | 9 | 0 | 5 | 3 | 3 | 3 | 2 | 4 | 3 | 0 | 0 |
|  |  | 105 | Week 8 | 08DEC2005 | 55 | 17 | 3 | 3 | 0 | 3 | 3 | 1 | 2 | 1 | 4 | 0 | 0 |
|  |  | 106 | Week 12 | 05JAN2006 | 83 | 18 | 4 | 1 | 0 | 2 | 2 | 0 | 4 | 4 | 4 | 1 | 0 |
|  |  | 107 | Week 16 | 02FEB2006 | 111 | 2 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 108 | Week 20 | 02MAR2006 | 139 | 3 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 109 | Week 24 | 06APR2006 | 174 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 110 | Week 28 | 02MAY2006 | 200 | 2 | -12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 14JUN2006 | 1 | 2 | -12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14JUN2006 | 1 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 21JUN2006 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

393

CONFIDENTIAL
AZSER12758276

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 203 | Week 2 | 28JUN2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10JUL2006 | 27 | | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 205 | Week 6 | 25JUL2006 | 42 | | 2 | -2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | 206 | Week 8 | 08AUG2006 | 46 | Y | 22 | 20 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 8 | 15AUG2006 | 63 | Y | 11 | 9 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 63 | Y | 11 | 9 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| E0125017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 29DEC2005 | -12 | | 27 | | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 1 |
| | | 101 | At enrollment | 10JAN2006 | 0 | | 14 | | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 17JAN2006 | 7 | | 7 | | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 24JAN2006 | 14 | | 6 | | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02FEB2006 | 23 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09MAR2006 | 58 | | 2 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11APR2006 | 91 | | 14 | | 1 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 07JUN2006 | 112 | | 7 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 07JUN2006 | 148 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28JUN2006 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2006 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2006 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JUL2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11JUL2006 | 14 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25JUL2006 | 28 | | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

394

CONFIDENTIAL
AZSER12758277

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 10AUG2006 | 44 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 8 | 24AUG2006 | 58 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 58 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0127001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 13MAY2005 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 0 | 0 | 0 |

| | WINDOWED VISIT | DATE | DAY | SCORE | CHG | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | At enrollment | 18MAY2005 | 0 | 8 | -1 | 0 | 1 | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 0 |
| 102 | Baseline | 13MAY2005 | -5 | 9 | 0 | 0 | 1 | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 0 |
| 103 | Week 1 | 25MAY2005 | 7 | 13 | -2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 | 0 | 0 | 0 |
| 104 | Week 2 | 01JUN2005 | 14 | 7 | -2 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 105 | Week 4 | 15JUN2005 | 28 | 16 | 17 | 2 | 5 | 3 | 2 | 0 | 4 | 2 | 0 | 2 | 2 |
| 106 | Week 8 | 13JUL2005 | 56 | 26 | -3 | 4 | 1 | 2 | 4 | 0 | 4 | 2 | 0 | 2 | 2 |
| 107 | Week 12 | 08AUG2005 | 82 | 5 | -4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 108 | Week 16 | 16SEP2005 | 121 | 5 | -7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | Week 20 | 07OCT2005 | 142 | 8 | -7 | 1 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 04NOV2005 | 1 | 8 | -15 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 |
| 201 | Final visit | 04NOV2005 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| 201 | Baseline | 04NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Week 1 | 11NOV2005 | 8 | 4 | -8 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Week 2 | 18NOV2005 | 15 | 14 | 0 | 3 | 3 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 204 | Week 4 | 06DEC2005 | 33 | 14 | 0 | 0 | 2 | 5 | 3 | 0 | 0 | 4 | 0 | 0 | 0 |
| 205 | Week 6 | 16DEC2005 | 43 | 9 | -1 | 1 | 2 | 1 | 0 | 5 | 0 | 1 | 1 | 1 | 0 |
| 206 | Week 8 | 30DEC2005 | 57 | 6 | -2 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758278

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 27JAN2006 | 85 | 10 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 |
| E0127005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 207 | Final visit | 27JAN2006 | 85 | 10 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 1 | Screening | 06OCT2005 | -7 | 11 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 2 | 2 |
| | | 101 | At enrollment | 13OCT2005 | -7 | 12 | | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 |
| | | 1 | Baseline | 06OCT2005 | -7 | 15 | | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 0 | 1 | 2 |
| | | 102 | Week 2 | 20OCT2005 | 7 | 13 | -1 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 1 | 3 | 0 |
| | | 103 | Week 2 | 27OCT2005 | 14 | 13 | -6 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 1 |
| | | 104 | Week 4 | 10NOV2005 | 28 | 16 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 1 |
| | | 105 | Week 8 | 06DEC2005 | 54 | 13 | -15 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 3 | 0 | 3 |
| | | 106 | Week 12 | 03JAN2006 | 89 | 16 | -11 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 2 | 1 | 3 |
| | | 107 | Week 16 | 07FEB2006 | 117 | 10 | -10 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 0 | 2 |
| | | 108 | Week 20 | 28FEB2006 | 138 | 2 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 30MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At randomization | 30MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 06APR2006 | 8 | 7 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 202 | Final visit | 06APR2006 | 8 | 7 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

396

CONFIDENTIAL
AZSER12758279

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129007 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 101 At enrollment | 20JUL2005 | -19 | 23 | | 2 | 2 | 4 | 5 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | | 101 At enrollment | 08AUG2005 | 0 | 31 | | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 1 |
| | | | 102 Week 1 | 15AUG2005 | 7 | 22 | | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 2 | 0 | 0 |
| | | | 103 Week 2 | 22AUG2005 | 14 | 20 | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | | 104 Week 4 | 07SEP2005 | 30 | 23 | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | | 105 Week 8 | 05OCT2005 | 58 | 11 | | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | 106 Week 12 | 07NOV2005 | 91 | 14 | | 1 | 1 | 2 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | | 107 Week 16 | 02JAN2006 | 119 | 11 | | 3 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | 108 Week 20 | 30JAN2006 | 147 | 13 | | 2 | 3 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | | 109 Week 24 | 27FEB2006 | 175 | 9 | | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | | 110 Week 28 | 27MAR2006 | 203 | 9 | | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | 201 Final visit | 27MAR2006 | 1 | 9 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | 201 At randomization | 27MAR2006 | 1 | | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | | 201 Baseline | 03APR2006 | 8 | 11 | 2 | 4 | 2 | 2 | 4 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | | 202 Week 1 | 24APR2006 | 29 | Y | 26 | 17 | 4 | 2 | 4 | 4 | 0 | 2 | 3 | 3 | 3 |
| | | | 223 Week 4 | 24APR2006 | 29 | Y | 26 | 17 | 4 | 4 | 4 | 4 | 0 | 2 | 3 | 3 | 3 |
| E0129008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 101 At enrollment | 25JUL2005 | -14 | 24 | | 1 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | | 101 At enrollment | 08AUG2005 | 0 | 14 | | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | | 102 Week 1 | 15AUG2005 | 7 | 13 | | 1 | 1 | 2 | 2 | 4 | 0 | 1 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758280

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 103 | Week 2 | 24AUG2005 | 16 | | 12 | | 0 | 1 | 3 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 30 | | 13 | | 2 | 1 | 2 | 0 | 2 | 4 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2005 | 58 | | 12 | | 1 | 1 | 2 | 2 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02NOV2005 | 86 | | 12 | | 1 | 0 | 0 | 2 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30NOV2005 | 114 | | 5 | | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28DEC2005 | 142 | | 7 | | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final Visit | 25JAN2006 | 1 | | 4 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25JAN2006 | 1 | | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25JAN2006 | 1 | | 20 | 16 | 3 | 4 | 4 | 4 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06FEB2006 | 8 | Y | 7 | -3 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 20FEB2006 | 27 | Y | 7 | -3 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0129010 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01AUG2005 | -7 | | 23 | | 0 | 3 | 3 | 3 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 08AUG2005 | 0 | | 14 | -9 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | 1 | Baseline | 01AUG2005 | -7 | | 23 | 0 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 102 | Week 1 | 15AUG2005 | 7 | | 18 | -5 | 2 | 3 | 2 | 0 | 0 | 4 | 3 | 0 | 0 | 4 |
| | | 103 | Week 2 | 22AUG2005 | 14 | | 10 | -13 | 2 | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 30 | | 15 | -8 | 2 | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2005 | 58 | | 11 | -12 | 1 | 1 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 3 |
| | | 106 | Week 12 | 07NOV2005 | 91 | | 9 | -14 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758281

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 05DEC2005 | | 4 | -19 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02JAN2006 | 1 | 4 | -19 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02JAN2006 | 1 | 4 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02JAN2006 | 1 | 4 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 1 | 09JAN2006 | 8 | 22 | 18 | 3 | 3 | 0 | 4 | 0 | 0 | 3 | 3 | 4 | 2 |
| | | 223 | Week 2 | 16JAN2006 | 15 | Y | 23 | 19 | 3 | 3 | 0 | 5 | 0 | 0 | 3 | 3 | 4 | 2 |
| | | 223 | Final visit | 16JAN2006 | 15 | Y | 23 | 19 | 3 | 3 | 0 | 5 | 0 | 0 | 3 | 3 | 4 | 2 |
| E0129024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 17OCT2005 | -7 | 32 | 0 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 24OCT2005 | 0 | 32 | 0 | 4 | 4 | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 0 |
| | | 102 | Baseline | 27OCT2005 | -7 | 31 | | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 2 |
| | | 103 | Week 2 | 07NOV2005 | 14 | 21 | -11 | 4 | 4 | 2 | 0 | 2 | 0 | 3 | 2 | 2 | 2 |
| | | 104 | Week 4 | 21NOV2005 | 28 | 20 | -12 | 4 | 4 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 |
| | | 104 | Week 6 | 16JAN2006 | 84 | 16 | -16 | 2 | 4 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 |
| | | 105 | Week 8 | 13FEB2006 | 112 | 21 | -11 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | 107 | Week 12 | 20MAR2006 | 147 | 21 | -11 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | 108 | Week 16 | 24APR2006 | 182 | 13 | -19 | 2 | 2 | 1 | 0 | 3 | 0 | 2 | 1 | 2 | 0 |
| | | 109 | Week 20 | 22MAY2006 | 210 | 11 | -21 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 110 | Week 24 | 26JUN2006 | 245 | 13 | -19 | 2 | 2 | 1 | 0 | 3 | 0 | 3 | 0 | 2 | 0 |
| | | 110 | Week 28 | | | 10 | -22 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | 111 | Week 36 | | | 11 | -21 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | Final visit | 17JUL2006 | | 11 | -21 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

399

CONFIDENTIAL
AZSER12758282

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 17JUL2006 | 1 | | 11 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 |
| | | 201 | Baseline | 17JUL2006 | 1 | | 11 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 |
| | | 202 | Week 1 | 24JUL2006 | 8 | | 9 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 |
| | | 203 | Week 2 | 31JUL2006 | 15 | Y | 40 | 29 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 31JUL2006 | 15 | Y | 40 | 29 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0129033 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 28NOV2005 | -7 | Y | 24 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 05DEC2005 | 0 | | 18 | -6 | 2 | 3 | 0 | 3 | 4 | 2 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 28NOV2005 | -7 | | 24 | | 2 | 4 | 0 | 2 | 0 | 0 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 12DEC2005 | 7 | | 13 | -11 | 2 | 3 | 0 | 2 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | 103 | Week 2 | 19DEC2005 | 14 | | 19 | -5 | 3 | 3 | 0 | 2 | 0 | 1 | 4 | 2 | 2 | 2 |
| | | 104 | Week 3 | 26DEC2005 | 21 | | 8 | -16 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 4 | 02JAN2006 | 28 | | 6 | -18 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 30JAN2006 | 56 | | 1 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 15MAR2006 | 100 | | 1 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01APR2006 | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 10 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17APR2006 | 15 | | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24APR2006 | 18 | | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 01MAY2006 | 22 | Y | 26 | 25 | 2 | 4 | 0 | 3 | 0 | 3 | 4 | 3 | 4 | 3 |
| | | 223 | Final visit | 01MAY2006 | 22 | Y | 26 | 25 | 2 | 4 | 0 | 3 | 0 | 3 | 4 | 3 | 4 | 3 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

400

CONFIDENTIAL
AZSER12758283

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129045 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30JAN2006 | -7 | 28 | 0 | 4 | 2 | 4 | 2 | 2 | 4 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 21 | -7 | 3 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 30JAN2006 | -7 | 28 | 0 | 4 | 2 | 4 | 2 | 2 | 4 | 3 | 4 | 3 | 0 |
| | | 103 | Week 2 | 13FEB2006 | 7 | 16 | -12 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 27FEB2006 | 21 | 18 | -10 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 06MAR2006 | 28 | 11 | -17 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 03APR2006 | 56 | 10 | -18 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 01MAY2006 | 84 | 10 | -18 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 05JUN2006 | 119 | 5 | -23 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUL2006 | 1 | 5 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10JUL2006 | 1 | 5 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19JUL2006 | 10 | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 31JUL2006 | 22 | 7 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 23AUG2006 | 45 | 3 | -2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 45 | 3 | -2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0133001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 08JUN2005 | -7 | 23 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 5 | 3 | 3 | 2 |
| | | 101 | At enrollment | 15JUN2005 | 0 | 24 | 1 | 1 | 3 | 4 | 0 | 2 | 4 | 2 | 3 | 4 | 1 |
| | | 1 | Baseline | 08JUN2005 | -7 | 23 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 5 | 3 | 3 | 2 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 11 | -13 | 3 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 28 | 11 | -12 | 2 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

401

CONFIDENTIAL
AZSER12758284

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 105 | Week 8 | 17AUG2005 | 63 | | 35 | 12 | 4 | 4 | 3 | 2 | 6 | 4 | 3 | 4 | 3 | 2 |
| | | 106 | Week 12 | 07SEP2005 | 84 | | 24 | -1 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 3 | 2 | 0 |
| | | 107 | Week 16 | 19OCT2005 | 126 | | 9 | -14 | 1 | 1 | 0 | 0 | 4 | 3 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 16NOV2005 | 154 | | 11 | -11 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 109 | Week 24 | 07DEC2005 | 175 | | 12 | -11 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 1 |
| | | 110 | Week 28 | 11JAN2006 | 210 | | 10 | -13 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | 111 | Week 32 | 25JAN2006 | 224 | | 11 | -12 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | 201 | Final visit | 01MAR2006 | 1 | | 10 | -13 | 0 | 3 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 01MAR2006 | 1 | | 7 | | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 08MAR2006 | 8 | | 10 | -3 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 17MAR2006 | 17 | | 8 | -7 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 203 | Week 2 | 29MAR2006 | 29 | | 17 | -8 | 2 | 2 | 3 | 3 | 0 | 0 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 10APR2006 | 41 | | 5 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 03MAY2006 | 64 | | 16 | 6 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 0 |
| | | 206 | Week 8 | 07JUN2006 | 99 | | 16 | 6 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 207 | Week 16 | 21JUN2006 | 113 | | 27 | 17 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 |
| | | 208 | Week 16 | 12JUL2006 | 134 | Y | 27 | 17 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 0 |
| | | 223 | Week 20 | 12JUL2006 | 134 | Y | 27 | 17 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| E0133004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29JUN2005 | -7 | | 33 | 0 | 5 | 4 | 4 | 5 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 06JUL2005 | 0 | | 24 | -9 | 4 | 2 | 5 | 2 | 3 | 2 | 3 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758285

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Baseline | 29JUN2005 | -7 | | 33 | 0 | 4 | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 102 | Week 1 | 15JUL2005 | 9 | | 9 | -24 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 104 | Week 2 | 27JUL2005 | 21 | | 6 | -27 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2005 | 49 | | 19 | -14 | 4 | 3 | 3 | 2 | 0 | 1 | 2 | 1 | 2 | 1 |
| | | 105 | Week 12 | 21SEP2005 | 77 | | 10 | -23 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 107 | Week 16 | 26OCT2005 | 112 | | 10 | -23 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 07DEC2005 | 154 | | 4 | -29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 110 | Week 28 | 02JAN2006 | 180 | | 8 | -25 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 13FEB2006 | 1 | | 8 | -25 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 13FEB2006 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 22FEB2006 | 10 | | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 03MAR2006 | 19 | | 7 | -1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 14MAR2006 | 30 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30MAR2006 | 46 | | 8 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 10APR2006 | 57 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2006 | 87 | | 6 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 14JUN2006 | 122 | | 8 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 209 | Week 20 | 06JUL2006 | 144 | Y | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 02AUG2006 | 171 | Y | 3 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

403

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758286

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12JUL2005 | -6 | 27 | 0 | 4 | 4 | 2 | 2 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 18JUL2005 | 0 | 26 | -1 | 4 | 4 | 3 | 1 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 1 | Baseline | 12JUL2005 | -6 | 24 | -0 | 4 | 3 | 3 | 2 | 0 | 3 | 3 | 4 | 2 | 0 |
| | | 103 | Week 1 | 19JUL2005 | 7 | 14 | -13 | 3 | 2 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 104 | Week 2 | 08AUG2005 | 21 | 6 | -21 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07SEP2005 | 51 | 4 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 10OCT2005 | 86 | 9 | -20 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 02NOV2005 | 107 | 9 | -18 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 30NOV2005 | 135 | 11 | -16 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 04JAN2006 | 170 | 6 | -16 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 26JAN2006 | 1 | 6 | -16 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 26JAN2006 | 1 | 16 | 10 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | 1 | 16 | -0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 02FEB2006 | 8 | 8 | -0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 203 | Week 2 | 22FEB2006 | 28 | 16 | 15 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 3 | 1 | 2 |
| | | 204 | Week 4 | 15MAR2006 | 49 | 8 | -4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 205 | Week 6 | 27MAR2006 | 61 | 19 | 13 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 206 | Week 8 | 27MAR2006 | 67 | 19 | 13 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 223 | Final visit | 12APR2006 | 77 | 23 | 17 | 4 | 4 | 3 | 0 | 2 | 2 | 3 | 3 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758287

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21SEP2005 | -6 | 27 | 0 | 4 | 0 | 4 | 2 | 2 | 2 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 27SEP2005 | 0 | 27 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 21SEP2005 | -6 | 27 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 0 |
| | | 103 | Week 1 | 06OCT2005 | 9 | 18 | -9 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 20 | -7 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | 104 | Week 4 | 25OCT2005 | 28 | 16 | -11 | 2 | 2 | 3 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 28NOV2005 | 62 | 12 | -15 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 3 | 1 |
| | | 106 | Week 12 | 28NOV2005 | 64 | 17 | -10 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 13JAN2006 | 108 | 9 | -18 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 16FEB2006 | 1 | 9 | -18 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 16FEB2006 | 1 | 7 | -20 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 22FEB2006 | 1 | 9 | -18 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 203 | Week 2 | 01MAR2006 | 14 | 4 | -22 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 15MAR2006 | 28 | 8 | -19 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Final visit | 15MAR2006 | 28 | 8 | -19 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| E0134011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30SEP2005 | -7 | 27 | 0 | 4 | 4 | 4 | 3 | 0 | 3 | 3 | 5 | 4 | 1 |
| | | 101 | At enrollment | 07OCT2005 | 0 | 27 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 5 | 4 | 1 |
| | | 1 | Baseline | 30SEP2005 | -7 | 27 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 5 | 4 | 1 |
| | | 102 | Week 1 | 14OCT2005 | 7 | 26 | -1 | 4 | 4 | 3 | 3 | 0 | 2 | 2 | 4 | 3 | 1 |
| | | 103 | Week 2 | 21OCT2005 | 14 | 20 | -7 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

405

CONFIDENTIAL
AZSER12758288

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 04NOV2005 | 28 | 17 | -10 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 4 | 2 | 0 |
| | | 105 | Week 8 | 13DEC2005 | 67 | 11 | -16 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 06JAN2006 | 91 | 12 | -15 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 07FEB2006 | 123 | 12 | -15 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 201 | Final visit | 22FEB2006 | 1 | 12 | -15 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 201 | At randomization | 22FEB2006 | 1 | 12 | -15 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 202 | Week 2 | 08MAR2006 | 15 | 8 | -4 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 08MAR2006 | 15 | 12 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 204 | Week 4 | 22MAR2006 | 29 | 10 | -2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | 205 | Week 6 | 05APR2006 | 43 | 11 | -1 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 19APR2006 | 57 | 11 | -1 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 207 | Week 12 | 23MAY2006 | 91 | 20 | 8 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 208 | Week 16 | 20JUN2006 | 119 | 15 | 3 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 3 | 3 | 0 |
| | | 209 | Week 20 | 06JUL2006 | 135 | 11 | -1 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 1 |
| | | 210 | Week 24 | 01AUG2006 | 161 | 11 | -1 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 184 | 11 | -1 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 223 | Final visit | 24AUG2006 | 184 | 11 | -1 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| E0136001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 12JUL2005 | -7 | 10 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 14 | 4 | 3 | 3 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 12JUL2005 | -7 | 10 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

406

CONFIDENTIAL
AZSER12758289

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 1 | 26JUL2005 | 7 | 9 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 17 | 7 | 3 | 0 | 3 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 09AUG2005 | 21 | 9 | -1 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 49 | 6 | -4 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 77 | 8 | -2 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 107 | Week 16 | 01NOV2005 | 114 | 21 | -7 | 1 | 0 | 4 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 108 | Week 20 | 06DEC2005 | 140 | 3 | 11 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JAN2006 | 168 | 3 | -8 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 31JAN2006 | 196 | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 28FEB2006 | 224 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 27MAR2006 | 1 | 1 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 05APR2006 | 10 | 5 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 1 | 12APR2006 | 17 | 2 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 26APR2006 | 31 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 10MAY2006 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 6 | 24MAY2006 | 59 | 14 | 14 | 3 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 4 | 0 |
| | | 207 | Week 8 | 21JUN2006 | 87 | 13 | 13 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 4 | 0 |
| | | 207 | Week 12 | 21JUN2006 | 183 | 13 | 13 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 4 | 1 |
| | | 208 | Week 16 | 18JUL2006 | 121 | 12 | 14 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| | | 223 | Week 20 | 15AUG2006 | 142 | 15 | 14 | 0 | 2 | 4 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 142 | 15 | 14 | 0 | 2 | 4 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

407

CONFIDENTIAL
AZSER12758290

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | Screening | 19OCT2005 | -7 | | 11 | | 0 | 0 | 0 | 3 | 5 | 0 | 2 | 0 | 1 | 0 |
| | | 1 | At enrollment | 26OCT2005 | 0 | | 20 | 9 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 0 | 3 | 2 |
| | | 1 | Baseline | 19OCT2005 | -7 | | 11 | 0 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 09NOV2005 | 6 | | 6 | -5 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 23NOV2005 | 14 | | 6 | -5 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 03JAN2006 | 28 | | 7 | -4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 8 | 18JAN2006 | 69 | | 7 | -4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Week 12 | 15FEB2006 | 84 | | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Week 16 | 15FEB2006 | 112 | | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 15FEB2006 | 112 | | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 22FEB2006 | 117 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 02MAR2006 | 15 | | 16 | 14 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 1 |
| | | 203 | Week 4 | 15MAR2006 | 28 | Y | 21 | 19 | 3 | 3 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 1 |
| | | 204 | Week 6 | 29MAR2006 | 42 | Y | 26 | 24 | 3 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 4 | 1 |
| | | 223 | Final visit | 29MAR2006 | 42 | Y | 26 | 24 | 3 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 4 | 1 |
| E0136026 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | Screening | 17JAN2006 | -6 | | 31 | | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 4 | 1 |
| | | 1 | At enrollment | 23JAN2006 | 0 | | 30 | -1 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 17JAN2006 | -6 | | 31 | 0 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 4 | 1 |
| | | 102 | Week 1 | 30JAN2006 | 7 | | 22 | -9 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

408

CONFIDENTIAL
AZSER12758291

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 103 | Week 2 | 06FEB2006 | 14 | | 23 | -8 | 2 | 1 | 4 | 2 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | 104 | Week 4 | 20FEB2006 | 28 | | 21 | -10 | 2 | 0 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 1 |
| | | 105 | Week 8 | 20MAR2006 | 56 | | 11 | -20 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | 106 | Week 12 | 17APR2006 | 84 | | 6 | -25 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15MAY2006 | 112 | | 5 | -26 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Week 20 | 19JUN2006 | 147 | | 5 | -26 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 19JUN2006 | 147 | | 5 | -26 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 27JUN2006 | | | 15 | -10 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 203 | Week 2 | 05JUL2006 | 16 | | 10 | -15 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 4 | 18JUL2006 | 29 | Y | 22 | 17 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 18JUL2006 | 29 | Y | 22 | 17 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| E0137001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 03JUN2005 | -6 | | 22 | 0 | 0 | 2 | 2 | 4 | 0 | 2 | 1 | 4 | 2 | 1 |
| | | 101 | At enrollment | 09JUN2005 | 0 | | 16 | -6 | 2 | 1 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 03JUN2005 | -6 | | 22 | 0 | 2 | 2 | 3 | 4 | 1 | 3 | 4 | 4 | 2 | 1 |
| | | 103 | Week 2 | 30JUN2005 | 21 | | 24 | 2 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 08JUL2005 | 29 | | 8 | -14 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 31AUG2005 | 83 | | 14 | -8 | 3 | 3 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 29SEP2005 | 112 | | 8 | -14 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 30SEP2005 | 113 | | 8 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

409

CONFIDENTIAL
AZSER12758292

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30SEP2005 | | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 30SEP2005 | | 1 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 06OCT2005 | | 7 | 12 | 4 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 203 | Week 2 | 13OCT2005 | | 15 | 12 | 4 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 3 | 20OCT2005 | Y | 21 | 23 | 15 | 3 | 3 | 4 | 3 | 0 | 4 | 2 | 2 | 3 | 1 |
| | | 223 | Final visit | 20OCT2005 | Y | 21 | 23 | 15 | 3 | 3 | 4 | 3 | 0 | 4 | 2 | 2 | 3 | 1 |
| E0137004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23JUN2005 | | -7 | 22 | 0 | 3 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 30JUN2005 | | 0 | 22 | 0 | 3 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 23JUN2005 | | -7 | 22 | 0 | 3 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 13JUL2005 | | 13 | 22 | 0 | 3 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 28JUL2005 | | 28 | 17 | -5 | 2 | 3 | 2 | 2 | 0 | 3 | 1 | 0 | 3 | 1 |
| | | 105 | Week 8 | 25AUG2005 | | 56 | 17 | -5 | 2 | 3 | 2 | 2 | 0 | 3 | 1 | 0 | 3 | 1 |
| | | 106 | Week 12 | 22SEP2005 | | 84 | 12 | -10 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 20OCT2005 | | 112 | 9 | -13 | 1 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 |
| | | 108 | Week 20 | 17NOV2005 | | 140 | 10 | -12 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 109 | Week 24 | 15DEC2005 | | 168 | 13 | -9 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 110 | Week 28 | 12JAN2006 | | 196 | 13 | -9 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 201 | Final visit | 16JAN2006 | | 1 | 11 | -11 | 1 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 1 |
| | | 201 | At randomization | 16JAN2006 | | 1 | 11 | -10 | 1 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 1 |
| | | 201 | Baseline | 16JAN2006 | | 1 | 11 | | 1 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

410

CONFIDENTIAL
AZSER12758293

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 24JAN2006 | 9 | | 9 | -2 | 0 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01FEB2006 | 17 | | 8 | -3 | 0 | 2 | 3 | 2 | 1 | 3 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 15FEB2006 | 31 | | 14 | 3 | 2 | 3 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 01MAR2006 | 45 | | 14 | 3 | 2 | 2 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15MAR2006 | 59 | | 12 | 1 | 2 | 2 | 2 | 1 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 11APR2006 | 86 | | 17 | 6 | 1 | 1 | 2 | 2 | 1 | 4 | 0 | 0 | 2 | 2 |
| | | 208 | Week 16 | 09MAY2006 | 114 | | 22 | 11 | 3 | 4 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 1 |
| | | 220 | Week 20 | 06JUN2006 | 142 | Y | 24 | 13 | 3 | 5 | 3 | 3 | 1 | 4 | 2 | 0 | 1 | 3 |
| | | 223 | Final visit | 06JUN2006 | 142 | Y | 24 | 13 | 3 | 5 | 3 | 3 | 1 | 4 | 2 | 0 | 1 | 3 |
| E0137008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 12JUL2005 | -7 | | 20 | 0 | 1 | 3 | 5 | 4 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 19JUL2005 | 0 | | 19 | -1 | 1 | 3 | 4 | 4 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 12JUL2005 | -7 | | 20 | 0 | 1 | 3 | 4 | 4 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 102 | Week 2 | 27JUL2005 | 8 | | 17 | -3 | 1 | 1 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 0 |
| | | 103 | Week 4 | 18AUG2005 | 15 | | 13 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 16SEP2005 | 59 | | 9 | -11 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 11OCT2005 | 84 | | 11 | -9 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09NOV2005 | 115 | | 13 | -7 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 09DEC2005 | 143 | | 9 | -11 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 06JAN2006 | 171 | | 9 | -11 | 0 | 1 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08FEB2006 | 204 | | 8 | -12 | 1 | 1 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

411

CONFIDENTIAL
AZSER12758294

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137008 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Final visit | 14FEB2006 | 1 | | 6 | -14 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 14FEB2006 | 1 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | Baseline | 14FEB2006 | 1 | | 6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22FEB2006 | 9 | | 7 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01MAR2006 | 16 | | 7 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16MAR2006 | 31 | | 6 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31MAR2006 | 46 | | 6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14APR2006 | 64 | Y | 14 | 8 | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 223 | Final visit | 18APR2006 | 64 | Y | 14 | 8 | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 2 | 2 | 0 |
| E0138003 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 06JUN2005 | -7 | | 21 | 0 | 2 | 3 | 4 | 4 | 0 | 4 | 0 | 0 | 2 | 2 |
| | | 101 | At enrollment | 13JUN2005 | -10 | | 11 | -10 | 0 | 2 | 0 | 3 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 06JUN2005 | -7 | | 21 | 0 | 2 | 3 | 4 | 4 | 0 | 4 | 0 | 0 | 2 | 2 |
| | | 103 | Week 2 | 22JUN2005 | 14 | | 2 | -19 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 11JUL2005 | 28 | | 5 | -16 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11JUL2005 | 28 | | 1 | -20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08AUG2005 | 56 | | 1 | -20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05SEP2005 | 80 | | 6 | -15 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27SEP2005 | 1 | | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 27SEP2005 | 1 | | 6 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 27SEP2005 | 1 | | 6 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758295

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 202 | Week 1 | 04OCT2005 | | 8 | 13 | 7 | 0 | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 203 | Week 2 | 11OCT2005 | | 15 | 7 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 |
| | | 204 | Week 4 | 25OCT2005 | | 29 | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 28OCT2005 | | 3 | 11 | 5 | 0 | 2 | 1 | 0 | 0 | 4 | 0 | 1 | 2 | 1 |
| | | 205 | Week 8 | 30NOV2005 | | 65 | 15 | -1 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | 1 | 2 | 2 |
| | | 223 | Week 16 | 18JAN2006 | Y | 114 | 28 | 22 | 2 | 5 | 2 | 0 | 5 | 1 | 3 | 4 | 3 | 3 |
| | | 223 | Final visit | 18JAN2006 | Y | 114 | 28 | 22 | 2 | 5 | 2 | 0 | 5 | 1 | 3 | 4 | 3 | 3 |
| E0138009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26JUL2005 | | -7 | 29 | 0 | 4 | 4 | 4 | 6 | 0 | 2 | 4 | 1 | 2 | 2 |
| | | 101 | At enrollment | 02AUG2005 | | 0 | 23 | -6 | 5 | 4 | 4 | 6 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 103 | Baseline | 16JUL2005 | | -7 | 29 | 0 | 4 | 4 | 4 | 6 | 0 | 2 | 4 | 1 | 2 | 2 |
| | | 104 | Week 4 | 17AUG2005 | | 15 | 9 | -20 | 4 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02SEP2005 | | 31 | 9 | -20 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 27SEP2005 | | 56 | 7 | -22 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 201 | Final visit | 08NOV2005 | | 85 | 7 | -22 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 201 | At randomization | 17NOV2005 | | 1 | | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 17NOV2005 | | 1 | 19 | 12 | 1 | 2 | 4 | 4 | 1 | 0 | 4 | 0 | 4 | 2 |
| | | 202 | Week 2 | 17NOV2005 | Y | 12 | 33 | 26 | 2 | 4 | 4 | 2 | 4 | 4 | 0 | 4 | 4 | 2 |
| | | 223 | Week 2 | 02DEC2005 | Y | 16 | 33 | 26 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 3 |
| | | 223 | Final visit | 02DEC2005 | Y | 16 | 33 | 26 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 0 |

413

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758296

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 15NOV2005 | | -6 | 21 | 0 | 2 | 0 | 2 | 3 | 4 | 0 | 3 | 3 | 1 | 2 |
| | | 101 At enrollment | Baseline | 21NOV2005 | | 0 | 25 | 4 | 4 | 1 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
| | | 103 | Week 2 | 05DEC2005 | | 14 | 21 | 0 | 4 | 2 | 4 | 4 | 3 | 0 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 15DEC2005 | | 24 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19JAN2006 | | 59 | 23 | 2 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | 106 | Week 12 | 21FEB2006 | | 92 | 8 | -13 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 21MAR2006 | | 94 | 12 | -9 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 108 | Week 20 | 13APR2006 | | 143 | 11 | -10 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | Final visit | 11MAY2006 | | 1 | 11 | -10 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 201 At randomization | Baseline | 11MAY2006 | | 1 | 11 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | 202 | Baseline | 18MAY2006 | | 8 | 10 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 203 | Week 2 | 22MAY2006 | | 12 | 20 | 9 | 2 | 4 | 4 | 4 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 223 | Week 4 | 08JUN2006 | Y | 29 | 26 | 15 | 3 | 4 | 3 | 6 | 2 | 2 | 3 | 1 | 2 | 0 |
| | | 223 Final visit | | 08JUN2006 | Y | 29 | 26 | 15 | 3 | 4 | 3 | 6 | 2 | 2 | 3 | 1 | 2 | 0 |
| E0141001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 26SEP2005 | | -3 | 40 | 0 | 4 | 5 | 3 | 5 | 4 | 4 | 3 | 4 | 4 | 4 |
| | | 101 At enrollment | Baseline | 29SEP2005 | | 0 | 40 | 0 | 4 | 5 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 102 | Baseline | 26SEP2005 | | -3 | 40 | 0 | 4 | 5 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 103 | Week 2 | 06OCT2005 | | 7 | 38 | -2 | 2 | 5 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 3 |
| | | | | 13OCT2005 | | 14 | 30 | -10 | 5 | 5 | 0 | 2 | 0 | 3 | 3 | 4 | 3 | 3 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

414

CONFIDENTIAL
AZSER12758297

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 27OCT2005 | 28 | | 18 | -22 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 4 | 0 |
| | | 105 | Week 8 | 22NOV2005 | 54 | | 16 | -24 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 19DEC2005 | 81 | | 17 | -23 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 107 | Week 16 | 16JAN2006 | 109 | | 18 | -22 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 |
| | | 108 | Week 20 | 13FEB2006 | 137 | | 15 | -25 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 0 | 3 | 0 |
| | | 109 | Week 24 | 13MAR2006 | 165 | | 11 | -29 | 1 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 0 |
| | | 110 | Week 28 | 10APR2006 | 193 | | 2 | -38 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 111 | Week 32 | 08MAY2006 | 221 | | 4 | -36 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 05JUN2006 | 1 | | 11 | -19 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 05JUN2006 | 1 | | 11 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 11 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 202 | Week 2 | 02JUN2006 | 8 | | 28 | 8 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 1 |
| | | 223 | Week 2 | 19JUN2006 | 15 | Y | 28 | 17 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 223 | Final visit | 19JUN2006 | 15 | Y | 28 | 17 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
| E0141007 | PLA / LI (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 29DEC2005 | -5 | | 33 | 0 | 4 | 5 | 3 | 5 | 4 | 0 | 3 | 3 | 4 | 2 |
| | | 101 | At enrollment | 03JAN2006 | 0 | | 35 | 2 | 4 | 5 | 3 | 5 | 2 | 0 | 3 | 4 | 4 | 1 |
| | | 1 | Baseline | 29DEC2005 | -5 | | 33 | 0 | 4 | 5 | 3 | 5 | 4 | 0 | 3 | 3 | 4 | 1 |
| | | 103 | Week 2 | 09JAN2006 | -6 | | 37 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 3 | 4 | 4 | 0 |
| | | 104 | Week 4 | 16JAN2006 | 13 | | 14 | -19 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 105 | Week 6 | 30JAN2006 | 27 | | 10 | -23 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 27FEB2006 | 55 | | 4 | -29 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
 @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

415

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758298

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141007 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 106 Week 12 | 29MAR2006 | 85 | 5 | -28 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 Final visit | | 27APR2006 | 1 | 5 | -28 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 At randomization | | 27APR2006 | 1 | 5 | 5 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 Baseline | | 27APR2006 | 1 | 8 | 5 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 Week 2 | | 04MAY2006 | 8 | 3 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 Week 4 | | 11MAY2006 | 15 | 3 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 Week 6 | | 25MAY2006 | 29 | 12 | 17 | 1 | 2 | 4 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 205 Week 8 | | 22JUN2006 | 57 | 12 | 7 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 207 Week 12 | | 20JUL2006 | 85 | 8 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 Week 16 | | 17AUG2006 | 113 | 9 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 Final visit | | 17AUG2006 | 113 | 9 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| E0143006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 13DEC2005 | -7 | 15 | 15 | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 0 | 0 | 1 |
| | | 101 At enrollment | | 20DEC2005 | 0 | 21 | 21 | 6 | 0 | 3 | 0 | 0 | 1 | 3 | 3 | 4 | 1 |
| | | 1 Baseline | | 13DEC2005 | -7 | 15 | 15 | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 0 | 0 | 1 |
| | | 104 Week 4 | | 19JAN2006 | 30 | 11 | -4 | 4 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 105 Week 8 | | 17FEB2006 | 59 | 4 | -11 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 Week 12 | | 16MAR2006 | 84 | 3 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | | 11APR2006 | 112 | 6 | -9 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 Final visit | | 12MAY2006 | 1 | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 12MAY2006 | 1 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758299

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143006 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 12MAY2006 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18MAY2006 | 7 | | 4 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25MAY2006 | 14 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUN2006 | 26 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23JUN2006 | 43 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11JUL2006 | 61 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04AUG2006 | 85 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 14AUG2006 | 95 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0145002 | PLA / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17DEC2005 | -4 | | 28 | | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 21DEC2005 | 0 | | 15 | -13 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 17DEC2005 | -4 | | 28 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 18JAN2006 | 28 | | 5 | -23 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 15FEB2006 | 56 | | 3 | -25 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15MAR2006 | 84 | | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19APR2006 | 1 | | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26APR2006 | 8 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 26APR2006 | 8 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 01MAY2006 | 13 | | 6 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 16MAY2006 | 28 | Y | 13 | 12 | 2 | 2 | 3 | 4 | 0 | 4 | 0 | 0 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758300

Case 6:06-md-01769-ACC-DAB   Document 1358-4   Filed 03/11/09   Page 69 of 90 PageID 72320

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Week 6 | 30MAY2006 | 42 | Y | 14 | 13 | 0 | 0 | 3 | 6 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 30MAY2006 | 42 | Y | 14 | 13 | 0 | 0 | 3 | 6 | 2 | 2 | 0 | 0 | 1 | 0 |
| E0145004 | PLA / LI (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 19DEC2005 | -3 | | 24 | 0 | 3 | 2 | 2 | 5 | 0 | 4 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 22DEC2005 | 0 | Y | 13 | -11 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 19DEC2005 | -3 | | 24 | 0 | 3 | 2 | 2 | 5 | 0 | 4 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 15JAN2006 | 34 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 16FEB2006 | 56 | | 5 | -19 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 15MAR2006 | 83 | | 3 | -21 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13APR2006 | 1 | | 3 | -20 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13APR2006 | 1 | | 3 | | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 13APR2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19APR2006 | 17 | | 27 | -3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 0 | 3 | 1 |
| | | 223 | Week 2 | 26APR2006 | 14 | Y | 27 | 24 | 3 | 3 | 5 | 3 | 3 | 3 | 0 | 3 | 3 | 1 |
| | | 223 | Final visit | 26APR2006 | 14 | Y | 27 | 24 | 3 | 3 | 5 | 3 | 3 | 3 | 0 | 3 | 3 | 1 |
| E0145005 | PLA / LI (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 20DEC2005 | -3 | | 12 | 0 | 3 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

418

CONFIDENTIAL
AZSER12758301

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | 23DEC2005 | | 0 | 15 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 1 Baseline | 20DEC2005 | | -3 | 12 | -5 | 3 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 |
| | | 104 Week 4 | 23JAN2006 | | 31 | 7 | -9 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 Week 8 | 19FEB2006 | | 54 | 5 | -7 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 Week 12 | 22MAR2006 | | 89 | 5 | -8 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 201 Final visit | 14APR2006 | | 81 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 At randomization | 14APR2006 | | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 Baseline | 14APR2006 | | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 Week 2 | 20APR2006 | | 7 | 6 | 2 | 1 | 1 | 2 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 223 Week 2 | 04MAY2006 | Y | 21 | 18 | 14 | 1 | 1 | 2 | 5 | 3 | 4 | 1 | 1 | 0 | 1 |
| | | 223 Final visit | 04MAY2006 | Y | 21 | 18 | 14 | 1 | 1 | 2 | 5 | 3 | 4 | 1 | 1 | 0 | 1 |
| E0145008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | 23DEC2005 | | -5 | 27 | 0 | 3 | 3 | 5 | 0 | 4 | 1 | 4 | 3 | 3 | 1 |
| | | 101 At enrollment | 28DEC2005 | | 0 | 17 | -10 | 2 | 1 | 3 | 3 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | 104 Baseline | 31JAN2006 | | 34 | 27 | -22 | 3 | 3 | 5 | 4 | 5 | 4 | 1 | 4 | 3 | 3 |
| | | 105 Week 8 | 22FEB2006 | | 56 | 5 | -23 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 27MAR2006 | | 89 | 4 | -15 | 0 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 107 Week 16 | 19APR2006 | | 112 | 12 | -27 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 Final visit | 18MAY2006 | | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 18MAY2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 18MAY2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

419

CONFIDENTIAL
AZSER12758302

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 202 | Week 1 | 25MAY2006 | 8 | | 6 | 6 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01JUN2006 | 15 | | 9 | 9 | 0 | 0 | 0 | 5 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15JUN2006 | 29 | | 6 | 6 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 29JUN2006 | 43 | Y | 22 | 22 | 0 | 2 | 3 | 6 | 4 | 4 | 2 | 1 | 0 | 0 |
| | | 223 | Final visit | 29JUN2006 | 43 | Y | 22 | 22 | 0 | 2 | 3 | 6 | 4 | 4 | 2 | 1 | 0 | 0 |
| E0145010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29DEC2005 | -7 | | 24 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 0 | 3 | 2 | 1 |
| | | 101 | At enrollment | 05JAN2006 | 0 | | 8 | -16 | 0 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 1 | Baseline | 29DEC2005 | -7 | | 24 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 0 | 3 | 2 | 1 |
| | | 104 | Week 4 | 01FEB2006 | 27 | | 9 | -15 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2006 | 55 | | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 83 | | 3 | -21 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03MAY2006 | 118 | | 3 | -21 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAY2006 | 1 | | 11 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 201 | Baseline | 01MAY2006 | -2 | | 11 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 202 | Week 2 | 10MAY2006 | 8 | | 1 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 17MAY2006 | 15 | Y | 19 | 8 | 1 | 4 | 0 | 5 | 1 | 4 | 2 | 0 | 1 | 1 |
| | | 223 | Final visit | 24MAY2006 | 22 | Y | 19 | 6 | 1 | 0 | 5 | 1 | 4 | 2 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

420

CONFIDENTIAL
AZSER12758303

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145011 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 30DEC2005 | | -4 | 27 | 0 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 4 | 2 | 1 |
| | | 101 | At enrollment | 03JAN2006 | | 0 | 10 | -17 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 30DEC2005 | | -4 | 27 | 0 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 4 | 2 | 1 |
| | | 104 | Week 4 | 31JAN2006 | | 28 | 1 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28FEB2006 | | 56 | 4 | -23 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24MAR2006 | | 80 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 25APR2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25APR2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Randomization | 25APR2006 | | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 01MAY2006 | | 15 | 6 | 6 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 09MAY2006 | | 19 | 18 | 18 | 2 | 3 | 2 | 3 | 1 | 4 | 1 | 0 | 2 | 0 |
| | | 223 | Week 4 | 25MAY2006 | Y | 31 | 18 | 18 | 3 | 4 | 3 | 6 | 2 | 4 | 1 | 0 | 2 | 0 |
| | | 223 | Final visit | 25MAY2006 | Y | 31 | 18 | 18 | 3 | 4 | 3 | 6 | 2 | 4 | 1 | 0 | 2 | 0 |
| E0145019 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13FEB2006 | | -7 | 25 | 0 | 3 | 4 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 2 |
| | | 101 | At enrollment | 20FEB2006 | | 0 | 10 | -15 | 1 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 105 | Baseline | 13FEB2006 | | -7 | 25 | 0 | 3 | 4 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 2 |
| | | 106 | Week 8 | 13MAR2006 | | 29 | 28 | 3 | 4 | 4 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| | | 106 | Week 12 | 21APR2006 | | 60 | 18 | -7 | 2 | 2 | 0 | 2 | 0 | 4 | 2 | 1 | 3 | 0 |
| | | 201 | Final visit | 16MAY2006 | | 85 | 6 | -19 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | | 14JUN2006 | | 1 | 7 | -18 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |

421

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758304

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145019 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14JUN2006 | | 7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 201 | Baseline | 14JUN2006 | | 5 | | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 202 | Week 1 | 21JUN2006 | | 5 | -2 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUN2006 | | 9 | -2 | 1 | 1 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 204 | Week 4 | 12JUL2006 | | 7 | -2 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 3 | 1 |
| | | 223 | Week 6 | 25JUL2006 | Y | 17 | 10 | 2 | 2 | 3 | 3 | 0 | 4 | 1 | 0 | 3 | 3 |
| | | 223 | Final visit | 25JUL2006 | Y | 17 | 10 | 2 | 2 | 3 | 3 | 0 | 4 | 1 | 0 | 3 | 1 |
| E0145021 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28FEB2006 | | 18 | 0 | 1 | 1 | 3 | 1 | 0 | 4 | 1 | 2 | 4 | 1 |
| | | 101 | At enrollment | 02MAR2006 | | 7 | -11 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Baseline | 28FEB2006 | | 18 | 0 | 1 | 1 | 3 | 1 | 0 | 4 | 1 | 2 | 4 | 1 |
| | | 105 | Week 4 | 28MAR2006 | | 6 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27APR2006 | | 4 | -14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26MAY2006 | | 4 | -18 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26MAY2006 | | 4 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 02JUN2006 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 08JUN2006 | | 8 | 4 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 20JUN2006 | | 8 | 4 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 02JUL2006 | | 10 | 10? | 2 | 1 | 3 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 07JUL2006 | | 4 | 4 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 3 | 0 |
| | | 206 | Week 8 | 21JUL2006 | | 8 | 8 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 12 | 18AUG2006 | | 8 | 8 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

422

CONFIDENTIAL
AZSER12758305

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145021 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 18AUG2006 | 85 | | 8 | 8 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0146004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15DEC2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21DEC2005 | 0 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 1 | Baseline | 15DEC2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04JAN2006 | 14 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19JAN2006 | 29 | | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 15FEB2006 | 56 | | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15FEB2006 | 56 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 04APR2006 | 1 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04APR2006 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11APR2006 | 8 | | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 11APR2006 | 8 | | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 |
| | | 203 | Week 2 | 17APR2006 | 14 | | 27 | 27 | 3 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | 223 | Week 4 | 03MAY2006 | 30 | Y | 27 | 27 | 3 | 3 | 3 | 5 | 3 | 4 | 2 | 4 | 3 | 1 |
| | | 223 | Final visit | 03MAY2006 | 30 | Y | 27 | 25 | 3 | 3 | 3 | 5 | 3 | 4 | 2 | 4 | 3 | 1 |
| E0146018 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14FEB2006 | -7 | | 21 | 0 | 0 | 3 | 4 | 2 | 0 | 4 | 4 | 0 | 4 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

423

CONFIDENTIAL
AZSER12758306

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 21FEB2006 | 0 | 15 | -6 | 3 | 3 | 0 | 0 | 0 | 4 | 2 | 3 | 0 | 0 |
|  |  | 1 | Baseline | 14FEB2006 | -7 | 21 | -0 | 3 | 4 | 2 | 4 | 4 | 4 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 28FEB2006 | -7 | 15 | -6 | 3 | 3 | 0 | 0 | 1 | 4 | 4 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 07MAR2006 | 14 | 7 | -14 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 21MAR2006 | 28 | 6 | -15 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 18APR2006 | 56 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 15MAY2006 | 83 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 14JUN2006 | 1 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 21JUN2006 | 1 | 2 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 202 | Week 1 | 21JUN2006 | 8 | 5 | 3 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 24JUN2006 | 8 | 10 | 8 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 |
|  |  | 223 | Week 4 | 12JUL2006 | 29 | 11 | 9 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
|  |  | 223 | Final visit | 12JUL2006 | 29 | 11 | 9 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| E0201001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08NOV2004 | -7 | 19 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 4 | 2 | 2 | 3 |
|  |  | 101 | At enrollment | 15NOV2004 | 0 | 6 | -13 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 08NOV2004 | -7 | 19 |  | 2 | 2 | 1 | 0 | 1 | 2 | 4 | 2 | 2 | 3 |
|  |  | 102 | Week 1 | 08NOV2004 | -8 | 9 | -10 | 0 | 1 | 0 | 1 | 1 | 4 | 1 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 01DEC2004 | 16 | 6 | -13 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 07DEC2004 | 22 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 10JAN2005 | 56 | 13 | -6 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
 Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
 POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

424

CONFIDENTIAL
AZSER12758307

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT MOST OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 106 | Week 12 | 07FEB2005 | 84 | | 14 | -5 | 1 | 1 | 3 | 2 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 07MAR2005 | 112 | | 8 | -11 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | 108 | Week 20 | 04APR2005 | 140 | | 6 | -13 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02MAY2005 | 1 | | 11 | -8 | 0 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 02MAY2005 | 1 | | 11 | | 0 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAY2005 | 1 | | 11 | | 0 | 1 | 3 | 1 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 10MAY2005 | 9 | | 27 | 16 | 2 | 3 | 4 | 3 | 1 | 3 | 2 | 2 | 5 | 2 |
| | | 203 | Week 2 | 16MAY2005 | 15 | Y | 15 | 4 | 1 | 4 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 223 | Week 4 | 26MAY2005 | 25 | Y | 29 | 18 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 3 | 3 | 2 |
| | | 223 | Final visit | 26MAY2005 | 25 | Y | 29 | 18 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 2 |
| E0202001 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 11JUN2004 | -7 | | 31 | 0 | 4 | 6 | 2 | 0 | 2 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 18JUN2004 | 0 | | 34 | 3 | 3 | 4 | 3 | 0 | 3 | 4 | 4 | 5 | 4 | 3 |
| | | 1 | Baseline | 11JUN2004 | -7 | | 31 | 0 | 4 | 6 | 2 | 0 | 2 | 3 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 22JUN2004 | 4 | | 31 | 0 | 4 | 5 | 2 | 1 | 3 | 4 | 3 | 3 | 3 | 3 |
| | | 103 | Week 2 | 01JUL2004 | 13 | | 24 | -7 | 2 | 3 | 2 | 2 | 0 | 4 | 3 | 3 | 3 | 2 |
| | | 104 | Week 4 | 15JUL2004 | 27 | | 21 | -10 | 2 | 2 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | 105 | Week 8 | 25AUG2004 | 68 | | 19 | -12 | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 107 | Week 12 | 06OCT2004 | 110 | | 22 | -9 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 108 | Week 16 | 01NOV2004 | 145 | | 17 | -14 | 1 | 4 | 3 | 0 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | 109 | Week 24 | 10DEC2004 | 175 | | 7 | -24 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

425

CONFIDENTIAL
AZSER12758308

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202001 | PIA / LI (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 110 | Week 28 | 07JAN2005 | 203 | 12 | -19 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 09FEB2005 | 236 | 8 | -23 | 0 | 0 | 1 | 1 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 201 | Final visit | 04MAR2005 | 1 | 11 | -20 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 0 |
| | | 201 | At randomization | 04MAR2005 | 1 | 11 | -20 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 0 |
| | | 201 | Baseline | 04MAR2005 | 1 | 11 | -20 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 0 |
| | | 202 | Week 1 | 11MAR2005 | 8 | 10 | -1 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 18MAR2005 | 15 | 15 | 4 | 1 | 1 | 1 | 0 | 4 | 3 | 3 | 0 | 2 | 0 |
| | | 203 | Week 4 | 01APR2005 | 29 | 15 | 9 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 0 |
| | | 224 | Week 6 | 20APR2005 | 48 | 21 | 10 | Y | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 0 |
| | | 223 | Final visit | 20APR2005 | 48 | 21 | 10 | Y | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 0 |
| E0203004 | PIA / VAL (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 21JUL2004 | -6 | 19 | 0 | 0 | 1 | 1 | 2 | 0 | 4 | 2 | 2 | 3 | 2 |
| | | 101 | At enrollment | 27JUL2004 | 0 | 6 | -13 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 21JUL2004 | -6 | 19 | 0 | 1 | 1 | 1 | 3 | 0 | 4 | 2 | 1 | 3 | 3 |
| | | 102 | Week 2 | 17AUG2004 | 21 | 10 | -9 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 3 |
| | | 103 | Week 4 | 31AUG2004 | 35 | 10 | -9 | 1 | 0 | 0 | 2 | 0 | 4 | 0 | 1 | 2 | 0 |
| | | 104 | Week 4 | 01OCT2004 | 66 | 7 | -12 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 01NOV2004 | 94 | 7 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| | | 107 | Week 12 | 01DEC2004 | 127 | 4 | -15 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 01DEC2004 | 127 | 4 | -15 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07JAN2005 | 1 | 30 | 11 | 2 | 4 | 2 | 2 | 4 | 4 | 1 | 1 | 4 | 4 |
| | | 201 | At randomization | 07JAN2005 | 1 | 30 | 11 | 2 | 4 | 2 | 2 | 4 | 4 | 1 | 1 | 4 | 4 |

426

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrsl00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758309

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 07JAN2005 | 1 | 30 | 0 | 0 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 202 | Week 2 | 14JAN2005 | 8 | 6 | -24 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | 203 | Week 2 | 21JAN2005 | 15 | 10 | -20 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 203 | Final visit | 21JAN2005 | 15 | 10 | -20 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| E0203006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | 24NOV2004 | -15 | 5 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | Screening | 02DEC2004 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | At enrollment | 09DEC2004 | -0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | | Baseline | 02DEC2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | 104 | Week 4 | 07JAN2005 | 29 | 26 | 20 | 2 | 4 | 3 | 3 | 0 | 1 | 4 | 2 | 4 | 3 |
| | | 105 | Week 8 | 04FEB2005 | 57 | 22 | 15 | 2 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 3 |
| | | 105 | Week 12 | 03MAR2005 | 84 | 11 | 11 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 01APR2005 | 113 | 3 | -1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 29APR2005 | 141 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27MAY2005 | 1 | 7 | -3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 201 | | 27MAY2005 | 1 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 201 | Baseline | 27MAY2005 | 1 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 202 | Week 1 | 03JUN2005 | 8 | Y | 36 | 29 | 4 | 5 | 3 | 0 | 5 | 4 | 4 | 3 | 4 | 3 |
| | | 202 | Week 2 | 07JUN2005 | 12 | Y | 6 | -1 | -1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07JUN2005 | 12 | Y | 6 | -1 | -1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

427

CONFIDENTIAL
AZSER12758309

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 |  | 25NOV2004 |  | -13 | 7 |  | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 08DEC2004 |  | 0 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 102 | Week 4 | 15DEC2004 |  | 7 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 07JAN2005 |  | 30 | 1 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 04FEB2005 |  | 58 | 3 |  | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 22MAR2005 |  | 104 | 3 |  | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 05APR2005 |  | 118 | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 03MAY2005 |  | 132 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 03JUN2005 |  | 159 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 22JUN2005 |  | 177 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 32 | 22JUL2005 |  | 198 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Final visit | 22JUL2005 |  | 226 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 19AUG2005 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19AUG2005 |  | 1 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 26AUG2005 |  | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 13SEP2005 |  | 15 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 13SEP2005 |  | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 30SEP2005 |  | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 11OCT2005 |  | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Final visit | 11OCT2005 |  | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0203011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 18MAR2005 |  | -4 | 10 |  | 0 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: @=Apparent Sadness,1=Reported Sadness,2=Inner Tension,3=Reduced Sleep,4=Reduced Appetite,
6=Concentration difficulties,6=Lassitude,7=Inability to feel,8=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

428

CONFIDENTIAL
AZSER12758311

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 22MAR2005 | 0 | 6 | -4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
|  |  | 102 | Baseline | 18MAR2005 | -4 | 10 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
|  |  | 103 | Week 2 | 29MAR2005 | 7 | 4 | -6 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 05APR2005 | 14 | 4 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 19APR2005 | 28 | 3 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 12MAY2005 | 51 | 3 | -7 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 17JUN2005 | 87 | 4 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 17JUN2005 | 115 | 4 | -6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 12AUG2005 | 1 | 10 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 12AUG2005 | 1 | 10 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 16 | 19AUG2005 | 8 | 13 | 3 | 1 | 0 | 1 | 0 | 6 | 3 | 1 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 02DEC2005 | 113 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 223 | Final visit | 02DEC2005 | 113 | 3 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0205001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 10JUN2005 | -5 | 18 | 0 | 1 | 2 | 1 | 5 | 5 | 4 | 5 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 15JUN2005 | 0 | 10 | -8 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 10JUN2005 | -5 | 18 | 0 | 1 | 2 | 1 | 5 | 5 | 4 | 5 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 13JUL2005 | 28 | 5 | -13 | 0 | 1 | 2 | 2 | 0 | 3 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 10AUG2005 | 56 | 5 | -13 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  | 106 | Week 12 | 07SEP2005 | 84 | 6 | -12 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758312

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 Final visit | 12OCT2005 | | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 At randomization | 12OCT2005 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 Baseline | 12OCT2005 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 Week 2 | 19OCT2005 | | 6 | 4 | 3 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | 203 Week 4 | 26OCT2005 | | 19 | 17 | 2 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 3 | 0 |
| | | 223 Week 8 | 07DEC2005 | Y | 18 | 16 | 0 | 1 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 0 |
| | | 223 Final visit | 07DEC2005 | Y | 18 | 16 | 1 | 2 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 0 |
| E0205003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 04AUG2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 10AUG2005 | | 7 | 7 | 1 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 Baseline | 04AUG2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 17AUG2005 | | 13 | 13 | 3 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 2 | 0 |
| | | 104 Week 4 | 24AUG2005 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 Week 6 | 06SEP2005 | | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 Week 8 | 20SEP2005 | | 10 | 10 | 2 | 1 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 Week 12 | 02NOV2005 | | 10 | 10 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 201 Final visit | 10NOV2005 | | 7 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 201 At randomization | 23NOV2005 | | 7 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 Baseline | 23NOV2005 | | 7 | 7 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 Week 2 | 30NOV2005 | | 6 | -6 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 203 Week 2 | 08DEC2005 | | 5 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

430

CONFIDENTIAL
AZSER12758313

Page 429 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 21DEC2005 | | 29 | 3 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04JAN2006 | | 43 | 4 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13JAN2006 | | 52 | 3 | -4 | 0 | 0 | 3 | 2 | 4 | 4 | 0 | 4 | 2 | 2 |
| | | 207 | Week 8 | 20JAN2006 | Y | 59 | 23 | 16 | 2 | 2 | 3 | 2 | 4 | 4 | 1 | 5 | 0 | 0 |
| | | 208 | Week 12 | 02FEB2006 | Y | 72 | 34 | 27 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 5 | 4 | 2 |
| | | 223 | Week 12 | 07FEB2006 | Y | 77 | 10 | 3 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Final Visit | 07FEB2006 | Y | 77 | 10 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| E0205005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2005 | | -6 | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 0 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 06DEC2005 | | 0 | 7 | -6 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 102 | Baseline | 30NOV2005 | | -6 | 13 | 0 | 0 | 1 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 1 |
| | | 103 | Week 2 | 13DEC2005 | | 7 | 17 | -7 | 0 | 2 | 3 | 3 | 1 | 3 | 2 | 0 | 3 | 0 |
| | | 104 | Week 2 | 20DEC2005 | | 14 | 13 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 04JAN2006 | | 29 | 16 | -3 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 1 |
| | | 105 | Week 12 | 08FEB2006 | | 84 | 16 | -7 | 0 | 2 | 3 | 0 | 0 | 0 | 3 | 4 | 0 | 0 |
| | | 107 | Week 16 | 22MAR2006 | | 106 | 6 | -17 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26APR2006 | | 141 | 3 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 24 | 30MAY2006 | | 168 | 6 | -7 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 20JUN2006 | | 1 | 7 | -6 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 201 | At randomization | 20JUN2006 | | 1 | 7 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 20JUN2006 | | 1 | 7 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

431

CONFIDENTIAL
AZSER12758314

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 28JUN2006 |  | 9 | 6 | -1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 203 | Week 2 | 05JUL2006 |  | 16 | 10 | 3 | 0 | 0 | 5 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 19JUL2006 |  | 30 | 11 | 4 | 0 | 2 | 3 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 205 | Week 6 | 02AUG2006 |  | 44 | 4 | -3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 8 | 23AUG2006 |  | 65 | 5 | -2 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 23AUG2006 |  | 65 | 5 | -2 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0207001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 |  | 13OCT2004 |  | -8 | 6 |  | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21OCT2004 |  | 7 | 4 |  | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 28OCT2004 |  | 14 | 3 |  | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 04NOV2004 |  | 14 | 4 |  | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 11NOV2004 |  | 21 | 4 |  | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09DEC2004 |  | 49 | 5 |  | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 17JAN2005 |  | 88 | 5 |  | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 10APR2005 |  | 189 | 6 |  | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
|  |  | 108 | Week 20 | 08MAR2005 |  | 138 | 6 |  | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
|  |  | 201 | Final visit | 04APR2005 |  | 1 | 6 | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | 201 | At randomization | 04APR2005 |  | 1 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 04APR2005 |  | 1 | 6 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 12APR2005 |  | 9 | 12 | 6 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 2 | 19APR2005 | Y | 16 | 25 | 19 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
|  |  | 223 | Final visit | 19APR2005 | Y | 16 | 25 | 19 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

432

CONFIDENTIAL
AZSER12758315

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10JAN2006 | -7 | | 8 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JAN2006 | 0 | | 6 | -2 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 10JAN2006 | -7 | | 8 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | Week 2 | 25JAN2006 | 8 | | 8 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 14FEB2006 | 28 | | 4 | -4 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16MAR2006 | 58 | | 4 | -4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13APR2006 | 86 | | 8 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 10MAY2006 | 1 | | 8 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 8 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 3 | 3 | 1 |
| | | 223 | Week 1 | 18MAY2006 | 8 | Y | 30 | 22 | 4 | 4 | 4 | 6 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | 223 | Final visit | 18MAY2006 | 8 | Y | 30 | 22 | 4 | 4 | 4 | 6 | 2 | 2 | 2 | 3 | 3 | 1 |
| E0208001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04AUG2004 | -6 | | 7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 10AUG2004 | 0 | | 5 | -2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 04AUG2004 | -6 | | 7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 07SEP2004 | 28 | | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 57 | | 3 | -4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03NOV2004 | 85 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2004 | 113 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 23DEC2004 | 135 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 28JAN2005 | 171 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

\# POPULATIONS:  DOSE=DOSE-RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

433

CONFIDENTIAL
AZSER12758316

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Final visit | 24FEB2005 | 1 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 24FEB2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 24FEB2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 02MAR2005 | 7 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 09MAR2005 | 14 | 4 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 22MAR2005 | 27 | 13 | 11 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 205 | Week 6 | 07APR2005 | 43 | 17 | 15 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 21APR2005 | 57 | 17 | 15 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 207 | Week 12 | 19MAY2005 | 85 | 14 | 12 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 208 | Week 16 | 09JUN2005 | 106 | 14 | 12 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 209 | Week 20 | 14JUL2005 | 141 | 12 | 10 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 210 | Week 24 | 23AUG2005 | 181 | 19 | 17 | 3 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 0 |
| | | 211 | Week 28 | 20SEP2005 | 209 | 19 | 17 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 237 | 16 | 13 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 213 | Week 36 | 08NOV2005 | 258 | 19 | 17 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 214 | Week 40 | 01DEC2005 | 281 | 7 | 5 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 29DEC2005 | 309 | 13 | 11 | 2 | 3 | 2 | 3 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 216 | Week 48 | 25JAN2006 | 336 | 15 | 13 | 2 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 217 | Week 52 | 24FEB2006 | 366 | 13 | 11 | 2 | 3 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 0 |
| | | 218 | Week 60 | 24FEB2006 | 366 | 12 | 10 | 2 | 3 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 219 | Week 68 | 02JUN2006 | 464 | 13 | 11 | 2 | 3 | 3 | 2 | 0 | 3 | 2 | 3 | 3 | 0 |
| | | 220 | Week 76 | 28AUG2006 | 551 | 13 | 11 | 2 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 223 | Final visit | 28AUG2006 | 551 | 13 | 11 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
  Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas

434

CONFIDENTIAL
AZSER12758317

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208002 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17SEP2004 | -5 | 6 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 22SEP2004 | -5 | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17SEP2004 | -0 | 6 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 05OCT2004 | 13 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 19OCT2004 | 27 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 16NOV2004 | 55 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 15DEC2004 | 84 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 12JAN2005 | 117 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09FEB2005 | 140 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAR2005 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16MAR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAR2005 | 15 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 06APR2005 | 29 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20APR2005 | 43 | 8 | 8 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 04MAY2005 | 57 | 8 | 6 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 02JUN2005 | 86 | 6 | 6 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 04JUL2005 | 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02AUG2005 | 146 | 4 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 31AUG2005 | 176 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 21SEP2005 | 197 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 20OCT2005 | 226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21NOV2005 | 254 | 6 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 214 | Week 40 | 15DEC2005 | 282 | 17 | 17 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 215 | Week 44 | 16JAN2006 | 314 | | | | | | | | | | | | |
| | | 216 | Week 48 | 08FEB2006 | 337 | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45   kcpx265

435

CONFIDENTIAL
AZSER12758318

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 217 | Week 52 | 08MAR2006 | 365 | | 5 | 5 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 218 | Week 60 | 03MAY2006 | 421 | | 10 | 10 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 219 | Week 68 | 28JUN2006 | 477 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 76 | 22AUG2006 | 533 | | 9 | 9 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 223 | Final visit | 23AUG2006 | 533 | | 9 | 9 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| E0208007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17OCT2005 | -4 | | 22 | 0 | 3 | 3 | 2 | 0 | 3 | 2 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 21OCT2005 | 0 | | 19 | -3 | 3 | 3 | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 17OCT2005 | -4 | | 22 | 0 | 3 | 3 | 2 | 0 | 3 | 2 | 4 | 3 | 2 | 0 |
| | | 103 | Week 2 | 04NOV2005 | 14 | | 17 | -5 | 2 | 2 | 1 | 0 | 2 | 1 | 3 | 2 | 2 | 0 |
| | | 104 | Week 4 | 18NOV2005 | 18 | | 14 | -8 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 15DEC2005 | 55 | | 10 | -12 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 16JAN2006 | 87 | | 6 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 09FEB2006 | 111 | | 6 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 108 | Week 20 | 08MAR2006 | 140 | | 6 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 10APR2006 | 171 | | 4 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 110 | Week 28 | 09MAY2006 | 200 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JUN2006 | 1 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUN2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUN2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04JUL2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

436

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12758319

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 18JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 31JUL2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0208009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 25NOV2005 | -6 | 21 | | 0 | 3 | 3 | 3 | 4 | 0 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 01DEC2005 | 0 | 23 | 2 | 2 | 3 | 3 | 4 | 1 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Baseline | 25NOV2005 | -6 | 21 | 0 | 3 | 3 | 3 | 4 | 1 | 3 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 09DEC2005 | 8 | 16 | -5 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 14DEC2005 | 13 | 11 | -10 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 29DEC2005 | 28 | 10 | -11 | 1 | 1 | 1 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 30JAN2006 | 60 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 23FEB2006 | 84 | 3 | -18 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 23MAR2006 | 112 | 8 | -13 | 1 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 109 | Week 20 | 20APR2006 | 140 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 18MAY2006 | 168 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 15JUN2006 | 196 | 2 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 13JUL2006 | 1 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 13JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUL2006 | 8 | 12 | 12 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 01AUG2006 | 20 | 10 | 10 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

437

CONFIDENTIAL
AZSER12758320

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 10AUG2006 | | 29 | 13 | 13 | 2 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 223 | Week 6 | 25AUG2006 | | 44 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | | 44 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0210001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21OCT2004 | | -6 | 13 | 0 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 27OCT2004 | | 0 | 9 | -4 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 21OCT2004 | | -6 | 13 | 0 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 2 | 1 |
| | | 104 | Week 4 | 24NOV2004 | | 28 | 9 | -4 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 22DEC2004 | | 56 | 17 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 106 | Week 12 | 24JAN2005 | | 89 | 6 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 107 | Week 16 | 22FEB2005 | | 81 | 10 | -3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 29MAR2005 | | 153 | 4 | -9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 19APR2005 | | 1 | 4 | -9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 19APR2005 | | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 202 | Baseline | 26APR2005 | | 8 | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Baseline | 26APR2005 | | 8 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2005 | | 15 | 12 | 8 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 17MAY2005 | | 29 | 11 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 205 | Week 6 | 31MAY2005 | | 43 | 24 | 20 | 3 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 3 | 4 |
| | | 205 | Week 8 | 14JUN2005 | Y | 57 | 24 | 20 | 2 | 2 | 5 | 0 | 1 | 2 | 3 | 1 | 3 | 4 |
| | | 206 | Final visit | 14JUN2005 | Y | 57 | 24 | 20 | 2 | 2 | 5 | 0 | 1 | 2 | 3 | 1 | 3 | 4 |

438

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758321

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23JUN2005 | -5 | 7 | | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 28JUN2005 | -0 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 1 |
| | | 1 | Baseline | 23JUN2005 | -5 | 7 | -0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 4 | 25JUL2005 | 58 | 3 | -4 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 25AUG2005 | 84 | 4 | -3 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20SEP2005 | 113 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2005 | 1 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 16NOV2005 | 1 | 3 | -4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 16NOV2005 | 1 | 3 | -4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 24NOV2005 | 9 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01DEC2005 | 16 | 9 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 14DEC2005 | 29 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23DEC2005 | 38 | 2 | -5 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JAN2006 | 56 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10FEB2006 | 87 | 8 | -8 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 10MAR2006 | 115 | 8 | -8 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 07APR2006 | 143 | 4 | -5 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 05MAY2006 | 171 | 6 | -3 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02JUN2006 | 199 | 5 | -4 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30JUN2006 | 227 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30JUN2006 | 227 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758322