Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 | 08APR2005 | | -10 | 11 | | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 3 |
| | | 101 | At enrollment | 18APR2005 | | 0 | 16 | | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 2 |
| | | 103 | Week 2 | 03MAY2005 | | 15 | 14 | | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 0 |
| | | 104 | Week 4 | 17MAY2005 | | 29 | 8 | | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 |
| | | 105 | Week 8 | 14JUN2005 | | 57 | 12 | | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 12JUL2005 | | 85 | 12 | | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 10AUG2005 | | 114 | 9 | | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 |
| | | 108 | Week 20 | 07SEP2005 | | 142 | 11 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 0 |
| | | 201 | Final visit | 05OCT2005 | | 1 | 3 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 05OCT2005 | | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 05OCT2005 | | 1 | 8 | 0 | 0 | 1 | 1 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 12OCT2005 | | 8 | 9 | 5 | 0 | 0 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 19OCT2005 | | 15 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02NOV2005 | | 29 | 15 | 12 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 205 | Week 6 | 16NOV2005 | | 43 | 9 | 6 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 30NOV2005 | | 56 | 15 | 12 | 2 | 1 | 4 | 3 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 27DEC2005 | | 84 | 8 | 7 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 24JAN2006 | Y | 112 | 15 | 12 | 2 | 3 | 2 | 4 | 0 | 2 | 0 | 0 | 2 | 2 |
| | | 209 | Week 20 | 21FEB2006 | Y | 140 | 21 | 18 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 0 | 4 | 2 |
| | | 209 | Final visit | 21FEB2006 | Y | 140 | 21 | 18 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 0 | 4 | 2 |
| E0211007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 | Screening | 08JUN2005 | | -7 | 13 | | 0 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   madras100.sas   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   kcpx265

440

CONFIDENTIAL
AZSER12758323

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 15JUN2005 | 0 | 15 | | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 08JUN2005 | -7 | 13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 22JUN2005 | 7 | 18 | 5 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 3 | 2 |
| | | 105 | Week 8 | 06JUL2005 | 21 | 0 | -6 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 10AUG2005 | 56 | 11 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07SEP2005 | 84 | 11 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06OCT2005 | 113 | 3 | -12 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | Final Visit | 03NOV2005 | 141 | 3 | -10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 01DEC2005 | 1 | 3 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 01DEC2005 | 1 | 3 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 2 | 08DEC2005 | 8 | 8 | 5 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 15DEC2005 | 15 | 17 | 14 | 3 | 3 | 3 | 0 | 4 | 3 | 2 | 1 | 0 | 0 |
| | | 204 | Week 6 | 29DEC2005 | 29 | 15 | 12 | 2 | 2 | 2 | 4 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 205 | Week 8 | 12JAN2006 | 43 | 12 | 9 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 206 | Week 12 | 26JAN2006 | 58 | 0 | -3 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 207 | Week 16 | 09FEB2006 | 71 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 09MAR2006 | 99 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 09MAR2006 | 99 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0211011 | PLA / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17AUG2005 | -7 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 101 | At enrollment | 24AUG2005 | 0 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758324

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 17AUG2005 | -7 | | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 31AUG2005 | 7 | | 6 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 104 | Week 2 | 14SEP2005 | 21 | | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 12OCT2005 | 49 | | 4 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 09NOV2005 | 77 | | 4 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 13DEC2005 | 1 | | 4 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 13DEC2005 | 1 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 13DEC2005 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20DEC2005 | 8 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 1 | 27DEC2005 | 15 | | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 10JAN2006 | 29 | | 12 | 11 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 204 | Week 4 | 10JAN2006 | 23 | | 9 | 8 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 204 | Week 6 | 24JAN2006 | 37 | | 9 | 8 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 07FEB2006 | 51 | | 9 | 8 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 85 | Y | 24 | 23 | 3 | 3 | 4 | 3 | 2 | 2 | 0 | 3 | 1 | 2 |
| | | 208 | Week 16 | 04APR2006 | 113 | Y | 24 | 24 | 3 | 3 | 3 | 0 | 2 | 4 | 0 | 2 | 3 | 2 |
| | | 223 | Week 20 | 02MAY2006 | 141 | Y | 25 | 24 | 3 | 3 | 0 | 2 | 2 | 4 | 0 | 3 | 2 | 2 |
| E0301001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10FEB2005 | -6 | | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16FEB2005 | 0 | | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10FEB2005 | -6 | | 8 | 0 | 0 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2005 | 27 | | 16 | 8 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758325

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 14APR2005 | | 12 | 4 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 12MAY2005 | | 14 | 6 | 6 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 09JUN2005 | | 10 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08JUL2005 | | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 04JUL2005 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 04JUL2005 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 04JUL2005 | | 12 | 9 | 2 | 4 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 223 | Week 2 | 20JUL2005 | Y | 8 | 5 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 20JUL2005 | Y | 8 | 5 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| E0302003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 06SEP2004 | -8 | 8 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 14SEP2004 | 6 | 10 | | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 20SEP2004 | 13 | 12 | | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 27SEP2004 | 27 | 20 | | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 2 | 2 |
| | | 104 | Week 4 | 11OCT2004 | 55 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 83 | 8 | | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 06DEC2004 | 112 | 11 | | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 107 | Week 16 | 03JAN2005 | 119 | 13 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31JAN2005 | 167 | 5 | | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | 109 | Week 24 | 28FEB2005 | 167 | 5 | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 01APR2005 | 199 | 5 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

443

CONFIDENTIAL
AZSER12758326

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 111 | Week 32 | 03MAY2005 | 231 | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 112 | Week 36 | 03JUN2005 | 262 | | 14 | | 0 | 2 | 3 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | Final visit | 01JUL2005 | 1 | | 12 | | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 01JUL2005 | 1 | | 12 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 01JUL2005 | 1 | | 12 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 08JUL2005 | 8 | | 5 | -7 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15JUL2005 | 15 | | 5 | -7 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 29JUL2005 | 29 | | 5 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 12AUG2005 | 43 | | 6 | -6 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 26AUG2005 | 57 | | 9 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | 223 | Week 12 | 23SEP2005 | 85 | | 9 | -11 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 223 | Final visit | 23SEP2005 | 85 | | 9 | -3 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 |
| E0302004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Final visit | 08APR2005 | -11 | | 14 | | 1 | 2 | 0 | 3 | 0 | 1 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 19APR2005 | 0 | | 20 | | 1 | 4 | 3 | 0 | 0 | 0 | 4 | 2 | 1 | 1 |
| | | 102 | Week 1 | 26APR2005 | 7 | | 17 | | 1 | 3 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 103 | Week 2 | 03MAY2005 | 14 | | 27 | | 4 | 4 | 3 | 0 | 0 | 5 | 4 | 3 | 2 | 2 |
| | | 104 | Week 4 | 17MAY2005 | 28 | | 10 | | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 15JUN2005 | 62 | | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 15JUL2005 | 87 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 19AUG2005 | 122 | | 12 | | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 2 | 0 | 2 |
| | | 108 | Week 20 | 16SEP2005 | 150 | | 15 | | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |

ITEM SCORES — columns: 1, 2, 3, 4, 5, 6, 7, 8, 9, 10.

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758327

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Final visit | 23SEP2005 | 1 | 4 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 23SEP2005 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 23SEP2005 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10DEC2005 | 8 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Week 2 | 06OCT2005 | 14 | 22 | 18 | 4 | 4 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 0 |
| | | 223 | Final visit | 06OCT2005 | 14 | 22 | 18 | 4 | 4 | 2 | 2 | 0 | 0 | 4 | 5 | 2 | 0 |
| E0303001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13SEP2004 | -7 | 11 | 11 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 20SEP2004 | 0 | 20 | 9 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 1 | Baseline | 13SEP2004 | -7 | 11 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | 103 | Week 2 | 13SEP2004 | -8 | 22 | 11 | 4 | 4 | 2 | 0 | 0 | 4 | 1 | 2 | 3 | 1 |
| | | 104 | Week 4 | 05OCT2004 | 15 | 14 | -2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 3 | 0 |
| | | 105 | Week 8 | 19OCT2004 | 29 | 12 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 16NOV2004 | 57 | 12 | -1 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 06DEC2004 | 81 | 11 | -6 | 1 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 2 |
| | | 223 | Final visit | 10JAN2005 | 112 | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 |
| | | 201 | At randomization | 09FEB2005 | 1 | 12 | 1 | 0 | 1 | 3 | 0 | 0 | 3 | 1 | 0 | 2 | 2 |
| | | 223 | At randomization | 09FEB2005 | 1 | 12 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 3 | 2 |
| | | 223 | Baseline | 09FEB2005 | 1 | 12 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

445

CONFIDENTIAL
AZSER12758328

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 14SEP2004 | -6 | 13 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 4 | 1 | 1 |
|  |  | 101 | At enrollment | 20SEP2004 | 0 | 3 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 14SEP2004 | -6 | 13 |  | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 4 | 1 | 0 |
|  |  | 103 | Week 2 | 28SEP2004 | 8 | 4 | -9 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
|  |  | 104 | Week 4 | 05OCT2004 | 15 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 19OCT2004 | 29 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 16NOV2004 | 57 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 13DEC2004 | 84 | 7 | -6 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
|  |  | 201 | Final visit | 10JAN2005 | 112 | 7 | -6 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
|  |  | 201 | At randomization | 03FEB2005 | 1 | 7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 03FEB2005 | 1 | 3 |  | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 10FEB2005 | 8 | 3 | -4 | 3 | 3 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 17FEB2005 | 15 | 13 |  | 3 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  | 203 | Final visit | 17FEB2005 | 15 | 13 | 6 | 3 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
| E0303008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17DEC2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 20DEC2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Baseline | 20DEC2004 | -3 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 17JAN2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 14FEB2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 14MAR2005 | 84 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758329

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 107 | Week 16 | 11APR2005 | 112 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 11MAY2005 | 1 | | 6 | 6 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11MAY2005 | 1 | | 6 | 6 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2005 | 1 | | 6 | 6 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18MAY2005 | 8 | | 9 | 9 | 0 | 0 | 0 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25MAY2005 | 15 | | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08JUN2005 | 29 | | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16JUN2005 | 37 | Y | 19 | 13 | 0 | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 |
| E0303010 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 07JAN2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JAN2005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JAN2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10MAR2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 06APR2005 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04MAY2005 | 112 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01JUN2005 | 140 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 20JUL2005 | 22 | Y | 40 | 40 | 4 | 4 | 4 | 6 | 2 | 6 | 1 | 5 | 4 | 4 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758330

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 20JUL2005 | 22  Y | 40 | 40 | 4 | 4 | 5 | 6 | 2 | 1 | 5 | 5 | 4 | 4 |
| E0304002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13JUL2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JUL2004 | 0 | 6 | 6 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13JUL2004 | -3 | 6 | 6 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29JUL2004 | 13 | 5 | 5 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12AUG2004 | 27 | 7 | 7 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15SEP2004 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07OCT2004 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05NOV2004 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02DEC2004 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02DEC2004 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08DEC2004 | 7  Y | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 202 | Final visit | 08DEC2004 | 7  Y | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| E0304003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29JUL2004 | -6 | 7 | 7 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758331

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 04AUG2004 | | 0 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 29JUL2004 | | -6 | 7 | | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 11AUG2004 | | 7 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 19SEP2004 | | 29 | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30SEP2004 | | 57 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2004 | | 83 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 23NOV2004 | | 1 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 23NOV2004 | | 1 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 23NOV2004 | | 1 | 3 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30NOV2004 | Y | 8 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 202 | Final visit | 30NOV2004 | Y | 8 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| E0304006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 29SEP2004 | | -6 | 11 | | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 05OCT2004 | | 0 | 11 | | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 103 | Baseline | 04OCT2004 | | -6 | 21 | 10 | 2 | 3 | 2 | 4 | 0 | 4 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 19OCT2004 | | 14 | 4 | -17 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 8 | 04NOV2004 | | 30 | 14 | -7 | 0 | 2 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 24NOV2004 | | 50 | 7 | -3 | 0 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 09FEB2005 | | 84 | 8 | -8 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 09FEB2005 | | 1 | 8 | -8 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 09FEB2005 | | 1 | 8 | | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |

449

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758332

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 21JAN2005 | -3 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24JAN2005 | 0 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21JAN2005 | -3 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 21FEB2005 | 25 | 6 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21MAR2005 | 56 | 6 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15APR2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 17MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25MAY2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 16JUN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16JUN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0304012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23SEP2005 | -5 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23SEP2005 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24NOV2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21DEC2005 | 84 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19JAN2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21FEB2006 | | 7 | 7 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758333

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21FEB2006 | 1 | | 7 | | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 7 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Week 2 | 09MAR2006 | 17 | Y | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 09MAR2006 | 17 | Y | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0304014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15NOV2005 | -3 | | 5 | | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 18NOV2005 | -0 | | 8 | | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 15NOV2005 | -3 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12DEC2005 | 24 | | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2006 | 56 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09FEB2006 | 83 | | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09MAR2006 | 111 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12APR2006 | 145 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 08MAY2006 | 171 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14JUN2006 | 1 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 14JUN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 21JUN2006 | 8 | Y | 19 | 19 | 2 | 1 | 5 | 0 | 1 | 4 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 21JUN2006 | 8 | Y | 19 | 19 | 2 | 1 | 5 | 0 | 1 | 4 | 3 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758334

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13APR2005 | -7 | 12 |  | 0 | 0 | 0 | 3 | 6 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 20APR2005 | -0 | 11 | -1 | 0 | 4 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 13APR2005 | -7 | 12 | -0 | 0 | 4 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 27APR2005 | 14 | 7 | -5 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 05MAY2005 | 15 | 5 | -7 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 19MAY2005 | 29 | 5 | -7 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 15JUN2005 | 56 | 3 | -9 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 13JUL2005 | 84 | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 10AUG2005 | 112 | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 12AUG2005 | 1 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 12AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 19AUG2005 | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Baseline | 19AUG2005 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 26AUG2005 | 15 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 09SEP2005 | 29 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 06OCT2005 | 56 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 8 | 02NOV2005 | 83 | 3 | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 12 | 30NOV2005 | 111 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 16 | 28DEC2005 | 144 | 4 | 4 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 20 | 25JAN2006 | 167 | 4 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 24 | 22FEB2006 | 195 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 28 | 22MAR2006 | 223 | 7 | 7 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 32 | 22MAR2006 | 252 | 7 | 7 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 19MAY2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 44 | 26JUN2006 | 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 26JUN2006 | 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

452

CONFIDENTIAL
AZSER12758335

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26MAY2005 | | 10 | | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 01JUN2005 | | 6 | -4 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 26MAY2005 | | 10 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | 102 | Week 2 | 08JUN2005 | | 4 | -6 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 15JUN2005 | | 4 | -6 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 8 | 29JUN2005 | | 2 | -8 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 27JUL2005 | | 1 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 24AUG2005 | | 3 | -7 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 21SEP2005 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05OCT2005 | | 3 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12OCT2005 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19OCT2005 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02NOV2005 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16NOV2005 | | 2 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30NOV2005 | | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28DEC2005 | | 2 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26JAN2006 | | 5 | -1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 209 | Week 20 | 23FEB2006 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23MAR2006 | | 3 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20APR2006 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18MAY2006 | Y | 5 | 2 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 212 | Week 32 | 24MAY2006 | Y | 4 | 4 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 29MAY2006 | Y | 7 | 4 | 0 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758336

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 101 At enrollment | 04OCT2005 | -8 | 8 | | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | 102 Week 1 | 12OCT2005 | 6 | 3 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 103 Week 2 | 18OCT2005 | 16 | 4 | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 104 Week 4 | 10NOV2005 | 29 | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 105 Week 8 | 08DEC2005 | 57 | 3 | | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 23DEC2005 | 72 | 3 | | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 107 Week 16 | 05FEB2006 | 116 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 108 Week 24 | 22MAR2006 | 161 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 201 Final visit | 23MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 At randomization | 23MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 Baseline | 30MAR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Baseline | 30MAR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 203 Week 1 | 03APR2006 | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Week 2 | 19APR2006 | 28 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Week 4 | 03MAY2006 | 35 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 8 | 18MAY2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 207 Week 8 | 31MAY2006 | 70 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 208 Week 16 | 17JUL2006 | 117 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 209 Week 20 | 07AUG2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Week 20 | 23AUG2006 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Final visit | 23AUG2006 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

454

CONFIDENTIAL
AZSER12758337

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01DEC2005 | -7 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08DEC2005 | 0 | 8 | 2 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 01DEC2005 | -7 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15DEC2005 | 7 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21DEC2005 | 13 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2006 | 27 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 55 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2006 | 83 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21MAR2006 | 1 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 28MAR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 03APR2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 21APR2006 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21APR2006 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0308001 | PLA / 6x / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 14SEP2005 | -5 | 10 | | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 101 | At enrollment | 19SEP2005 | 0 | 4 | -6 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 14SEP2005 | -5 | 10 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 104 | Week 4 | 17OCT2005 | 28 | 3 | -7 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17NOV2005 | 59 | 2 | -8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 86 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

455

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758338

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 107 | Week 16 | 12JAN2006 | | 115 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10FEB2006 | | 144 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01MAR2006 | | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 01MAR2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01MAR2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 08MAR2006 | Y | 8 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 08MAR2006 | Y | 8 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0401001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09SEP2004 | | -6 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15SEP2004 | | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 21SEP2004 | | 6 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28SEP2004 | | 13 | 6 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 13OCT2004 | | 28 | 6 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 10NOV2004 | | 56 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 105 | Week 12 | 08DEC2004 | | 84 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 15DEC2004 | | 91 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 22DEC2004 | | 8 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 31DEC2004 | | 17 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12JAN2005 | | 29 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

456

CONFIDENTIAL
AZSER12758339

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 6 | 26JAN2005 | 43 | | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 3 | -0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06APR2005 | 113 | | 2 | -0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 04MAY2005 | 141 | | 3 | -0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01JUN2005 | 169 | | 2 | -0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29JUN2005 | 197 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27JUL2005 | 225 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 24AUG2005 | 253 | | 3 | -1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Week 40 | 21SEP2005 | 281 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21SEP2005 | 281 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0401003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29SEP2004 | -5 | | 9 | | 0 | 0 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04OCT2004 | 0 | | 7 | -2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 04SEP2004 | -5 | | 9 | | 0 | 0 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 01NOV2004 | 28 | | 3 | -6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 56 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 93 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02FEB2005 | 121 | | 1 | -8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04FEB2005 | 120 | | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04FEB2005 | 1 | | 2 | -0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04FEB2005 | 1 | | 2 | -0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

457

CONFIDENTIAL
AZSER12758340

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 12FEB2005 | 9 | 2 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19FEB2005 | 16 | 2 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAR2005 | 27 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16MAR2005 | 41 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30MAR2005 | 55 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27APR2005 | 83 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 25MAY2005 | 111 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21JUN2005 | 138 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20JUL2005 | 167 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17AUG2005 | 195 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14SEP2005 | 223 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 11OCT2005 | 250 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09NOV2005 | 279 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 07DEC2005 | 307 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 04JAN2006 | 335 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 362 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 29MAR2006 | 419 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 26MAY2006 | 477 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 24JUL2006 | 536 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 558 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758341

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MODD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0401006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08NOV2004 | -7 | 8 | | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15NOV2004 | 0 | 6 | -2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08NOV2004 | -7 | 8 | -0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29NOV2004 | 14 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15DEC2004 | 30 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JAN2005 | 58 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2005 | 92 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization Visit | 18FEB2005 | 1 | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18FEB2005 | 1 | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26FEB2005 | 9 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07MAR2005 | 18 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 21MAR2005 | 32 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 04APR2005 | 46 | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18APR2005 | 60 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16MAY2005 | 88 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13JUN2005 | 116 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11JUL2005 | 144 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08AUG2005 | 172 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03OCT2005 | 228 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07NOV2005 | 263 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28NOV2005 | 284 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26DEC2005 | 312 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 30JAN2006 | 347 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27FEB2006 | 375 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 17APR2006 | 424 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

459

CONFIDENTIAL
AZSER12758342

Page 458 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 219 | Week 68 | 12JUN2006 | 480 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 07AUG2006 | 536 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 76 | 18AUG2006 | 547 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 547 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0401016 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 31MAY2005 | -8 | 8 | | 0 | 1 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JUN2005 | 0 | 5 | | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22JUN2005 | 14 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2005 | 28 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 56 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2005 | 84 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28SEP2005 | 112 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 19OCT2005 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19OCT2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19OCT2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 27OCT2005 | 9 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02NOV2005 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16NOV2005 | 29 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 30NOV2005 | 57 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14DEC2005 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 17JAN2006 | 91 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10FEB2006 | 115 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

460

CONFIDENTIAL
AZSER12758343

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 13MAR2006 | 146 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10APR2006 | 174 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03MAY2006 | 197 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 02JUN2006 | 226 | | 3 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28JUN2006 | 253 | | 3 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 26JUL2006 | 281 | | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 44 | 25AUG2006 | 311 | | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 311 | | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0401017 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 20JUL2005 | -7 | | 6 | | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | | 4 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 20JUL2005 | -7 | | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 1 | 03AUG2005 | 7 | | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 2 | 10AUG2005 | 14 | | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 24AUG2005 | 28 | | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 21SEP2005 | 56 | | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 19OCT2005 | 84 | | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 26OCT2005 | 91 | | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | At randomization | 26OCT2005 | 91 | | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26OCT2005 | 1 | | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 02NOV2005 | 8 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09NOV2005 | 15 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

461

CONFIDENTIAL
AZSER12758344

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (ORIGINAL DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 23NOV2005 | 29 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2005 | 43 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 21DEC2005 | 57 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23JAN2006 | 85 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15FEB2006 | 113 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 15MAR2006 | 141 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 12APR2006 | 169 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 211 | Week 28 | 11MAY2006 | 198 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07JUN2006 | 225 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 213 | Week 36 | 06JUL2006 | 254 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 289 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 16AUG2006 | 295 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 295 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0401020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27JUL2005 | -7 | 9 | 0 | 0 | 0 | 1 | 5 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 03AUG2005 | 0 | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27JUL2005 | -7 | 9 | -5 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 10AUG2005 | 7 | 4 | -5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2005 | 14 | 3 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2005 | 28 | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28SEP2005 | 56 | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758345

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 02NOV2005 | 1 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 2 | . | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 09NOV2005 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 16NOV2005 | 15 | 5 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 6 | 30NOV2005 | 29 | 5 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 8 | 14DEC2005 | 43 | 5 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 206 | Week 12 | 25JAN2006 | 85 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 22FEB2006 | 113 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 20 | 22MAR2006 | 141 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 24 | 19APR2006 | 169 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 210 | Week 28 | 17MAY2006 | 197 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 211 | Week 32 | 14JUN2006 | 225 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 212 | Week 36 | 12JUL2006 | 253 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 213 | Week 40 | 10AUG2006 | 281 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 44 | 25AUG2006 | 297 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 25AUG2006 | 297 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| E0401022 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02NOV2005 | -7 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 09NOV2005 | 0 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 02NOV2005 | -7 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

463

CONFIDENTIAL
AZSER12758346

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 16NOV2005 | 7 | 6 | -2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 23NOV2005 | 14 | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 07DEC2005 | 28 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  | 105 | Week 8 | 04JAN2006 | 56 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 01FEB2006 | 84 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 01MAR2006 | 112 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 201 | Final Visit | 06APR2006 | 1 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 201 | At randomization | 06APR2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 202 | Baseline | 06APR2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 202 | Week 1 | 12APR2006 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 203 | Week 2 | 19APR2006 | 14 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
|  |  | 204 | Week 4 | 03MAY2006 | 28 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 17MAY2006 | 42 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 31MAY2006 | 56 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28JUN2006 | 84 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 208 | Week 16 | 26JUL2006 | 112 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 228 | Week 20 | 29AUG2006 | 146 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 223 | Final Visit | 29AUG2006 | 146 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| E0401025 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09NOV2005 | -7 | 7 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 16NOV2005 | 0 | 6 | -1 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 09NOV2005 | -7 | 7 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

464

CONFIDENTIAL
AZSER12758347

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401025 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 23NOV2005 | 7 | 5 | -2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 30NOV2005 | 14 | 4 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 14DEC2005 | 28 | 5 | -2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 11JAN2006 | 56 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08FEB2006 | 84 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 08MAR2006 | 112 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final Visit | 05APR2006 | 1 | 4 | -3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 05APR2006 | 1 | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Baseline | 12APR2006 | 8 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 12APR2006 | 1 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 19APR2006 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 03MAY2006 | 29 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17MAY2006 | 43 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 31MAY2006 | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUN2006 | 85 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26JUL2006 | 83 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 01SEP2006 | 150 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 01SEP2006 | 150 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0402006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17JAN2005 | -3 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JAN2005 | 0 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17JAN2005 | -3 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758348

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 27JAN2005 | | 7 | 7 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 03FEB2005 | | 14 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 17FEB2005 | | 28 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 15MAR2005 | | 54 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 12APR2005 | | 82 | 6 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 14APR2005 | | 81 | 7 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 14APR2005 | | 1 | 7 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 202 | Baseline | 14APR2005 | | 1 | 7 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 22APR2005 | | 9 | 7 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 29APR2005 | | 16 | 21 | 14 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 203 | Week 4 | 16MAY2005 | | 33 | 17 | 10 | 4 | 1 | 3 | 1 | 2 | 2 | 0 | 1 | 2 | 1 |
| | | 204 | Week 2 | 16MAY2005 | | 33 | 10 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 205 | Week 4 | 02JUN2005 | | 57 | 3 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 205 | Week 6 | 09JUN2005 | | 85 | 10 | 3 | 1 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 207 | Week 8 | 07JUL2005 | | 113 | 4 | -6 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 04AUG2005 | | 149 | 6 | -3 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 209 | Week 16 | 29SEP2005 | | 169 | 16 | 6 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | 210 | Week 24 | 29SEP2005 | | 197 | 13 | 9 | 4 | 1 | 1 | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 27OCT2005 | | 225 | 17 | 10 | 4 | 3 | 2 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 24NOV2005 | | 278 | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 22DEC2005 | | 313 | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16JAN2006 | | 337 | 8 | 2 | 0 | 1 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 20FEB2006 | | 421 | 9 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 16MAR2006 | | 425 | | | 2 | 2 | 0 | 4 | | | | | | |
| | | 217 | Week 60 | 27APR2006 | | 337 | | | 0 | 0 | 0 | | | | | | | |
| | | 218 | Week 68 | 08JUN2006 | | 421 | | | | | | | | | | | | |
| | | 219 | Week 76 | 03AUG2006 | | 477 | | | 1 | 0 | 0 | | | | | | | |
| | | 223 | | 14SEP2006 | | 519 | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

466

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758349

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0420006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 14SEP2006 | 519 | 9 | 2 | 0 | 2 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 |
| E0420007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 22FEB2005 | -7 | 4 | | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01MAR2005 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22FEB2005 | -7 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08MAR2005 | 7 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15MAR2005 | 14 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2005 | 28 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28APR2005 | 58 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27MAY2005 | 87 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25JUN2005 | 118 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 25JUL2005 | 146 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JUL2005 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUL2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 27JUL2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03AUG2005 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10AUG2005 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24AUG2005 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07SEP2005 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21SEP2005 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19OCT2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16NOV2005 | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758350

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 21DEC2005 | 148 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17JAN2006 | 175 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21FEB2006 | 210 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 20MAR2006 | 239 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 19APR2006 | 267 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 18MAY2006 | 296 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 15JUN2006 | 324 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 18JUL2006 | 357 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 387 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 387 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0402010 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 20APR2005 | -6 | 4 | | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26APR2005 | -6 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -6 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 08MAY2005 | -8 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10MAY2005 | 14 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2005 | 29 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23JUN2005 | 58 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUL2005 | 91 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23AUG2005 | 119 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29AUG2005 | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

468

CONFIDENTIAL
AZSER12758351

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 29AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05SEP2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12SEP2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26SEP2005 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10OCT2005 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25OCT2005 | | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24NOV2005 | | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23JAN2006 | | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21FEB2006 | | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23MAR2006 | | 207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18APR2006 | | 233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18MAY2006 | | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 15JUN2006 | | 291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18JUL2006 | | 324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 21AUG2006 | | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0402011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09MAY2005 | | -7 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16MAY2005 | | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | | |
| | | 1 | Baseline | 09MAY2005 | | -7 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | | |
| | | 102 | Week 1 | 23MAY2005 | | 7 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

469

CONFIDENTIAL
AZSER12758352

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103 | Week 2 | 30MAY2005 | 14 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13JUN2005 | 28 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2005 | 57 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15AUG2005 | 91 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30AUG2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 06SEP2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 13SEP2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27SEP2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 11OCT2005 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 08NOV2005 | 91 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 27DEC2005 | 120 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 30JAN2006 | 154 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 27FEB2006 | 182 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 28 | 16MAR2006 | 199 | Y | 26 | 26 | 3 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 0 |
| | | 223 | Final visit | 16MAR2006 | 199 | Y | 26 | 26 | 3 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 0 |
| E0402015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08AUG2005 | -4 | | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12AUG2005 | 0 | | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08AUG2005 | -4 | | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

470

CONFIDENTIAL
AZSER12758353

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0420015 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 Week 1 | | 19AUG2005 | 7 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2005 | 27 | 5 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2005 | 29 | 6 | -0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 107 | Week 12 | 03NOV2005 | 83 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Week 16 | 05DEC2005 | 115 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 12DEC2005 | 1 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 12DEC2005 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 20DEC2005 | 9 | 2 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27DEC2005 | 16 | 9 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10JAN2006 | 30 | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 204 | Week 4 | 23JAN2006 | 43 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09FEB2006 | 60 | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07MAR2006 | 86 | 6 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06APR2006 | 114 | 8 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04MAY2006 | 176 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 05JUN2006 | 200 | 14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29JUN2006 | 208 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10JUL2006 | 228 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 21AUG2006 | 253 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 21AUG2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

471

CONFIDENTIAL
AZSER12758354

Page 470 of 1068

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402018 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03NOV2005 | -4 | 21 |  | 0 | 4 | 4 | 3 | 0 | 3 | 2 | 3 | 1 | 1 |
| | | 101 | At enrollment | 07NOV2005 | 0 | 23 | 2 | 2 | 4 | 4 | 3 | 0 | 3 | 2 | 3 | 1 | 3 |
| | | 1 | Baseline | 03NOV2005 | -4 | 21 | 0 | 4 | 4 | 2 | 2 | 0 | 4 | 2 | 1 | 1 | 1 |
| | | 103 | Week 1 | 14NOV2005 | 7 | 12 | -9 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 21NOV2005 | 14 | 8 | -13 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 05DEC2005 | 28 | 4 | -17 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2006 | 57 | 4 | -17 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 31JAN2006 | 85 | 3 | -18 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28FEB2006 | 113 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27MAR2006 | 140 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 27APR2006 | 171 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 25MAY2006 | 199 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 21JUN2006 | 226 | 1 | -20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 27JUN2006 | 1 | 1 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUN2006 | 1 | 1 |  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04JUL2006 | 8 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11JUL2006 | 15 | 2 | -1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24JUL2006 | 28 | 2 | -1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 22AUG2006 | 42 | 5 | 4 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 57 | 5 | 4 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

472

CONFIDENTIAL
AZSER12758355

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0403006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 19AUG2004 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26AUG2004 | 0 | 10 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 19AUG2004 | -7 | 8 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 23SEP2004 | 28 | 6 | -2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 21OCT2004 | 56 | 4 | -4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 18NOV2004 | 84 | 5 | -3 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 13JAN2005 | 112 | 6 | -2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 20 | 13JAN2005 | 140 | 7 | -1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 10FEB2005 | 168 | 8 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Final visit | 07MAR2005 | 1 | 11 | 3 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 07MAR2005 | 1 | 11 | 3 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 07MAR2005 | 1 | 14 | 3 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 |
| | | 202 | Week 1 | 14MAR2005 | 8 | 13 | -1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | 203 | Week 2 | 21MAR2005 | 15 | 12 | -2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 204 | Week 4 | 04APR2005 | 29 | 5 | -6 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18APR2005 | 43 | 12 | -1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 2 |
| | | 206 | Week 8 | 03MAY2005 | 58 | 5 | -8 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 30MAY2005 | 85 | 12 | 7 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 2 |
| | | 223 | Final visit | 27JUN2005 | 113 | 18 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

473

CONFIDENTIAL
AZSER12758356

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01SEP2004 | | -7 | 8 | 8 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2004 | | 0 | 7 | -1 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2004 | | -7 | 8 | -0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 15SEP2004 | | 7 | 6 | -2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | | 28 | 6 | -2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2004 | | 56 | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2004 | | 84 | 4 | -4 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 15DEC2004 | | 1 | 11 | 3 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | | 1 | 11 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | | 1 | 11 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 22DEC2004 | | 8 | 12 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29DEC2004 | | 15 | 11 | 0 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 12JAN2005 | | 29 | 11 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 26JAN2005 | | 43 | 18 | 7 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 09FEB2005 | | 57 | 4 | -7 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | | 85 | 4 | -7 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 31MAR2005 | Y | 107 | 4 | -7 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31MAR2005 | Y | 107 | 4 | -7 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| E0403008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01SEP2004 | | -7 | 5 | 5 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2004 | | 0 | 4 | -1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2004 | | -7 | 5 | -0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

474

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item_Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE_SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758357

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 15SEP2004 | 7 | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 28 | 4 | -1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2004 | 56 | 4 | -1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 3 | -1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15DEC2004 | 81 | 3 | -2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 29DEC2004 | 15 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 12JAN2005 | 29 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 26JAN2005 | 43 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 09FEB2005 | 57 | 4 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09MAR2005 | 85 | 8 | 5 | 0 | 0 | 3 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 8 | 5 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 09MAR2005 | 85 | 8 | 5 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| E0403010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15SEP2004 | -6 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2004 | 0 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15SEP2004 | -6 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 29SEP2004 | -2 | 4 | -1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16NOV2004 | 56 | 5 | -1 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 14DEC2004 | 84 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11JAN2005 | 112 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

475

CONFIDENTIAL
AZSER12758358

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 03FEB2005 | 1 | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 03FEB2005 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 03FEB2005 | 1 | 4 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 10FEB2005 | 8 | 6 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 17FEB2005 | 15 | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAR2005 | 28 | 6 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 17MAR2005 | 43 | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 31MAR2005 | 57 | 5 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28APR2005 | 85 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 26MAY2005 | 113 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 27JUN2005 | 145 | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21JUL2005 | 169 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18AUG2005 | 197 | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15SEP2005 | 225 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 13OCT2005 | 253 | 8 | 4 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10NOV2005 | 281 | 4 | -2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 12DEC2005 | 313 | 27 | 23 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | 223 | Week 44 | 19DEC2005 | 320 | 34 | 30 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 |
| | | 223 | Final visit | 19DEC2005 | 320 | 34 | 30 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 |
| E0403012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04OCT2004 | -3 | 11 | | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07OCT2004 | 0 | 10 | -1 | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

476

CONFIDENTIAL
AZSER12758359

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 04OCT2004 | -3 | 11 | | 0 | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04NOV2004 | 28 | 6 | -5 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 56 | 7 | -4 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 106 | Week 12 | 29DEC2004 | 83 | 6 | -5 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 107 | Week 16 | 27JAN2005 | 112 | 8 | -3 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 108 | Week 20 | 24FEB2005 | 140 | 9 | -2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 201 | Final Visit | 23MAR2005 | 1 | 10 | -1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| | | 201 | At randomization | 23MAR2005 | 1 | 10 | -1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| | | 202 | Baseline | 30MAR2005 | 8 | 10 | -1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| | | 203 | Week 2 | 06APR2005 | 15 | 8 | -3 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 204 | Week 4 | 20APR2005 | 29 | 6 | -5 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 04MAY2005 | 43 | 7 | -4 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 206 | Week 8 | 18MAY2005 | 57 | 6 | -5 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 207 | Week 12 | 15JUN2005 | 85 | 9 | -2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 223 | Week 16 | 13JUL2005 | 113 | 9 | -2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 223 | Final Visit | 13JUL2005 | 113 | 9 | -2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| E0403013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06OCT2004 | -7 | 4 | | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13OCT2004 | 0 | 5 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 06OCT2004 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 10NOV2004 | 28 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
  Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758360

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403013 | PTA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 08DEC2004 | 56 | | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 84 | | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02FEB2005 | 112 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02MAR2005 | 140 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 30MAR2005 | 168 | | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13APR2005 | 1 | | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 13APR2005 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 13APR2005 | 1 | | 2 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20APR2005 | 8 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27APR2005 | 15 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11MAY2005 | 29 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25MAY2005 | 43 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 08JUN2005 | 57 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUL2005 | 85 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03AUG2005 | 113 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31AUG2005 | 141 | | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28SEP2005 | 169 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26OCT2005 | 197 | | 18 | 15 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 212 | Week 32 | 23NOV2005 | 225 | | 13 | 10 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | 213 | Week 36 | 21DEC2005 | 253 | | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18JAN2006 | 281 | | 16 | 13 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 215 | Week 44 | 15FEB2006 | 309 | | 16 | 13 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 223 | Week 44 | 27FEB2006 | 321 | Y | 16 | 13 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 223 | Final visit | 27FEB2006 | 321 | Y | 16 | 13 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

478

CONFIDENTIAL
AZSER12758361

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

**E0403018 — PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic)**

| ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 31JAN2005 | | -3 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| 101 At enrollment | 1 Baseline | 03FEB2005 | | 0 | 8 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| 105 Week 4 | Week 4 | 02MAR2005 | | 27 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| 106 Week 8 | Week 8 | 31MAR2005 | | 56 | 8 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | Week 12 | 28APR2005 | | 84 | 9 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| 201 Final visit | Final visit | 25MAY2005 | | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| 201 At randomization | 1 Baseline | 25MAY2005 | | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| 202 Week 1 | Week 1 | 01JUN2005 | | 8 | 10 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 203 Week 2 | Week 2 | 08JUN2005 | | 15 | 17 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 |
| 204 Week 3 | Week 3 | 15JUN2005 | | 19 | 11 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 205 Week 4 | Week 4 | 06JUL2005 | | 43 | 11 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 206 Week 8 | Week 8 | 20JUL2005 | | 57 | 29 | 20 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 0 |
| 207 Week 12 | Week 12 | 17AUG2005 | Y | 85 | 34 | 25 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 0 |
| | Week 16 | 25SEP2005 | Y | 113 | 34 | 25 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 0 |
| 223 Final visit | Final visit | 14SEP2005 | Y | 113 | 34 | 25 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 0 |

**E0403019 — PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)**

| ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 02FEB2005 | | -6 | 18 | 0 | 0 | 1 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 1 |
| 101 At enrollment | 1 Baseline | 08FEB2005 | | 0 | 14 | -4 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| 104 Week 4 | Week 4 | 08MAR2005 | | 28 | 12 | -6 | 1 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

479

CONFIDENTIAL
AZSER12758362

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 105 | Week 8 | 05APR2005 | 56 | 8 | -10 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 84 | 6 | -12 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31MAY2005 | 112 | 7 | -11 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | 11 | -7 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 28JUN2005 | 1 | 11 | -7 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | 11 | | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 05JUL2005 | 8 | 10 | -1 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JUL2005 | 15 | 13 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 29 | 13 | -1 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 09AUG2005 | 43 | 14 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 23AUG2005 | 57 | 17 | 6 | 2 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 85 | 9 | -2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18OCT2005 | 113 | 16 | 5 | 1 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 209 | Week 20 | 15NOV2005 | 141 | 16 | 5 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | 210 | Week 24 | 13DEC2005 | 169 | 6 | -5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05JAN2006 | 192 | 11 | 0 Y | 3 | 3 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | | | 05JAN2006 | 192 | | Y | | | | | | | | | | |
| E0403020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03FEB2005 | -6 | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09FEB2005 | 0 | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 03FEB2005 | -6 | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 28 | 7 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758363

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 06APR2005 | 56 | 8 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 84 | 7 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01JUN2005 | 1 | 10 | 5 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 01JUN2005 | 1 | 10 | 5 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 01JUN2005 | 1 | 11 | 0 | 1 | 1 | 4 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 08JUN2005 | 8 | 11 | 1 | 2 | 1 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 15JUN2005 | 15 | 14 | 4 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 204 | Week 4 | 29JUN2005 | 29 | 15 | 5 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 205 | Week 6 | 13JUL2005 | 43 | 17 | 7 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 27JUL2005 | 57 | 18 | 8 | 2 | 2 | 4 | 1 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | 207 | Week 12 | 24AUG2005 | 85 | 14 | 4 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 2 |
| | | 208 | Week 16 | 21SEP2005 | 113 | 16 | 7 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | 209 | Week 20 | 19OCT2005 | 141 | 16 | 6 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 16NOV2005 | 169 | 16 | 6 | 2 | 1 | 4 | 3 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 223 | Week 28 | 05DEC2005 | 188 | 16 | 6 | 1 | 0 | 4 | 4 | 0 | 4 | 1 | 2 | 0 | 0 |
| | | 223 | Final visit | 05DEC2005 | 188 | Y | | | | | | | | | | | |
| E0403023 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28FEB2005 | -3 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03MAR2005 | 0 | 6 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 28FEB2005 | -3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31MAR2005 | 28 | 4 | -3 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28APR2005 | 56 | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

481

CONFIDENTIAL
AZSER12758364

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 26MAY2005 | 84 | 7 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 23JUN2005 | 112 | 6 | -1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 19JUL2005 | 1 | 11 | -4 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Re-randomization | 19JUL2005 | 1 | 11 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 202 | Baseline | 19JUL2005 | 1 | 11 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 202 | Week 1 | 26JUL2005 | 8 | 12 | 1 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 203 | Week 2 | 02AUG2005 | 15 | 14 | 3 | 5 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 204 | Week 4 | 16AUG2005 | 19 | 15 | 4 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 205 | Week 6 | 29AUG2005 | 42 | 12 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 2 | 0 |
| | | 206 | Week 8 | 13SEP2005 | 57 | 13 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 207 | Week 12 | 11OCT2005 | 85 | 13 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 208 | Week 16 | 08NOV2005 | 113 | 12 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 209 | Week 20 | 06DEC2005 | 141 | 12 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 210 | Week 24 | 05JAN2006 | 171 | 9 | -4 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 197 | 9 | -2 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 212 | Week 32 | 28FEB2006 | 225 | 9 | -2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 28MAR2006 | 253 | 8 | -3 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 214 | Week 40 | 25APR2006 | 281 | 7 | -4 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 215 | Week 44 | 23MAY2006 | 309 | 6 | -5 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 216 | Week 48 | 20JUN2006 | 337 | 9 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 217 | Week 52 | 18JUL2006 | 365 | 10 | -1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 223 | Week 60 | 29AUG2006 | 407 | 10 | -1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 223 | Final visit | 29AUG2006 | 407 | 10 | -1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

482

CONFIDENTIAL
AZSER12758365

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 10MAR2005 | -5 | 19 | | 0 | 0 | 2 | 3 | 2 | 0 | 4 | 0 | 4 | 2 |
| | | 101 | At enrollment | 15MAR2005 | -0 | 17 | -2 | 0 | 2 | 2 | 3 | 2 | 4 | 2 | 0 | 3 | 2 |
| | | 1 | Baseline | 10MAR2005 | -5 | 19 | | 0 | 0 | 2 | 3 | 2 | 0 | 4 | 0 | 4 | 2 |
| | | 105 | Week 4 | 12APR2005 | 28 | 10 | -9 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 104 | Week 8 | 10MAY2005 | 56 | 7 | -12 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 07JUN2005 | 84 | 5 | -14 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 30JUN2005 | 107 | 4 | -15 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 03AUG2005 | 141 | 12 | -17 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 201 | Final visit | 29AUG2005 | 1 | 12 | | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 201 | At randomization | 29AUG2005 | 1 | 12 | -0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 201 | Baseline | 29AUG2005 | 1 | 11 | -1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 202 | Week 1 | 05SEP2005 | 8 | 11 | -0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 203 | Week 2 | 12SEP2005 | 15 | 8 | -3 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 203 | Week 4 | 26SEP2005 | 29 | 8 | -3 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 204 | Week 6 | 10OCT2005 | 43 | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 21NOV2005 | 85 | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 19DEC2005 | 113 | 3 | -9 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 17JAN2006 | 142 | 4 | -8 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 13FEB2006 | 169 | 4 | -8 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 13MAR2006 | 197 | 3 | -10 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 12APR2006 | 227 | 3 | -8 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 08MAY2006 | 253 | 3 | -9 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 36 | 05JUN2006 | 281 | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 28JUN2006 | 304 | 2 | -8 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 31JUL2006 | 337 | 4 | -10 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 216 | Final visit | 31JUL2006 | 337 | 4 | -8 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

483

CONFIDENTIAL
AZSER12758366

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403027 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 21APR2005 | -6 | 14 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | 101 | At enrollment | 27APR2005 | -6 | 14 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | 1 | Baseline | 21APR2005 | -0 | 14 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | 105 | Week 4 | 23MAY2005 | 28 | 6 | -8 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 6 | 06JUN2005 | 56 | 6 | -8 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 106 | Week 8 | 20JUN2005 | 84 | 6 | -8 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 20JUL2005 | 112 | 4 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 17AUG2005 | | 11 | -3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Final visit | 14AUG2005 | | 11 | -3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 201 | At randomization | 16SEP2005 | 1 | 11 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 14SEP2005 | -1 | 12 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21SEP2005 | 8 | 12 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | 202 | Week 2 | 28SEP2005 | 15 | 12 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | 203 | Week 3 | 12OCT2005 | 29 | 14 | -5 | 0 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 |
| | | 203 | Week 4 | 26OCT2005 | 43 | 20 | 0 | 3 | 3 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 205 | Week 6 | 09NOV2005 | 57 | 16 | 3 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 3 | 1 | 0 |
| | | 206 | Week 8 | 07DEC2005 | 85 | 15 | 5 | 5 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 207 | Week 12 | 04JAN2006 | 113 | 21 | 4 | 2 | 2 | 3 | 0 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | 208 | Week 16 | 01FEB2006 | 141 | 15 | 16 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | 209 | Week 20 | 01MAR2006 | 169 | 21 | 7 | 6 | 4 | 1 | 0 | 0 | 2 | 0 | 3 | 3 | 1 |
| | | 210 | Week 24 | 26APR2006 | 225 | 17 | 0 | 4 | 2 | 4 | 0 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 211 | Week 28 | 23MAY2006 | 252 | 14 | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 1 |
| | | 212 | Week 32 | 21JUN2006 | 281 | 14 | 20 | 3 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 213 | Week 36 | | 289 | 31 | 17 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 0 |
| | | 214 | Week 40 | 12JUN2006 | 289 | 14 | 20 | 4 | 4 | 4 | 4 | 2 | 0 | 2 | 3 | 2 | 1 |
| | | 215 | Week 44 | | 337 | 31 | 17 Y | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 1 |
| | | 216 | Week 48 | 16AUG2006 | 337 | 28 | 17 Y | 3 | 4 | 3 | 4 | 2 | 3 | 2 | 3 | 3 | 1 |
| | | 223 | Final visit | 23AUG2006 | 344 | 28 | 17 Y | 3 | 4 | 3 | 4 | 2 | 3 | 2 | 2 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

484

CONFIDENTIAL
AZSER12758367

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26MAY2005 | -6 | 10 | | 0 | 1 | 0 | 1 | 2 | 0 | 4 | 1 | 1 | 0 |
| | | 101 | At enrollment | 01JUN2005 | 0 | 10 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 4 | 1 | 1 | 0 |
| | | 1 | Baseline | 26MAY2005 | -6 | 10 | -0 | 0 | 1 | 0 | 1 | 2 | 0 | 4 | 1 | 1 | 0 |
| | | 104 | Week 2 | 22JUN2005 | 21 | 6 | -4 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 20JUL2005 | 49 | 5 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 77 | 7 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 14SEP2005 | 105 | 3 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 12OCT2005 | 133 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 109 | Week 24 | 09NOV2005 | 161 | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 07DEC2005 | 189 | 4 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 04JAN2006 | 1 | 4 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 04JAN2006 | 1 | 4 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 04JAN2006 | 1 | 4 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 11JAN2006 | 8 | 12 | 8 | 1 | 1 | 1 | 3 | 0 | 1 | 5 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18JAN2006 | 15 | 12 | 8 | 0 | 0 | 3 | 3 | 0 | 1 | 5 | 0 | 0 | 0 |
| | | 204 | Week 4 | 01FEB2006 | 29 | Y | | | | | | | | | | | |
| | | 204 | Final visit | 01FEB2006 | 29 | Y | | | | | | | | | | | |
| E0403034 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16AUG2005 | -7 | 5 | | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 101 | At enrollment | 23AUG2005 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 1 | Baseline | 16AUG2005 | -7 | 3 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 20SEP2005 | 28 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758368

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 18OCT2005 | 56 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15NOV2005 | 84 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13DEC2005 | 1 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 13DEC2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20DEC2005 | 8 | 6 | -1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 28DEC2005 | 16 | 3 | -4 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24JAN2006 | 29 | 6 | -1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24JAN2006 | 43 | 3 | -0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07FEB2006 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03APR2006 | 114 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03MAY2006 | 142 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 31MAY2006 | 170 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUN2006 | 198 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 20JUL2006 | 220 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 23AUG2006 | 254 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 254 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0403037 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 30NOV2005 | -6 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06DEC2005 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2005 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

486

CONFIDENTIAL
AZSER12758369

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 05JAN2006 | 30 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02FEB2006 | 58 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02MAR2006 | 86 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06APR2006 | 8 | | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13APR2006 | 15 | | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27APR2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11MAY2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25MAY2006 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUN2006 | 85 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19JUL2006 | 112 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 17AUG2006 | 141 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 141 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0403039 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 07DEC2005 | -5 | | 7 | | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12DEC2005 | 0 | | 7 | 7 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 07DEC2005 | -5 | | 6 | | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09JAN2006 | 28 | | 6 | -1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06FEB2006 | 56 | | 5 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | 06MAR2006 | 84 | | 5 | -2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758370

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 03APR2006 | | 112 | 3 | -4 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02MAY2006 | | 141 | 6 | -1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 29MAY2006 | | 168 | 9 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JUN2006 | | 1 | 7 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At Randomization | 26JUN2006 | | 1 | 7 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JUN2006 | | 1 | 6 | -1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03JUL2006 | | 8 | 10 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10JUL2006 | | 15 | 8 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24JUL2006 | | 29 | 10 | 3 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07AUG2006 | | 43 | 10 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 21AUG2006 | Y | 57 | 10 | 3 | 0 | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | Y | 57 | 10 | 3 | 0 | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0404001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26AUG2005 | | -6 | 6 | | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01SEP2005 | | 0 | 5 | -1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26AUG2005 | | -6 | 6 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2005 | | 7 | 4 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2005 | | 14 | 5 | -1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2005 | | 56 | 3 | -1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2005 | | 83 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21DEC2005 | | 111 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | | | | 3 | -3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

488

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758371

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 10JAN2006 | 1 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17JAN2006 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24JAN2006 | 15 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 07FEB2006 | 29 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21FEB2006 | 43 | 5 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 07MAR2006 | 57 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 30MAR2006 | 80 | 5 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 113 | 5 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 30MAY2006 | 141 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 25JUN2006 | 169 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 25JUL2006 | 197 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 22AUG2006 | 225 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 225 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0404002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30AUG2005 | -2 | 17 | 0 | 4 | 3 | 1 | 0 | 0 | 0 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 01SEP2005 | 0 | 19 | 2 | 4 | 3 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 0 |
| | | 102 | Baseline | 30AUG2005 | -2 | 19 | 0 | 4 | 3 | 1 | 0 | 0 | 2 | 4 | 3 | 0 | 0 |
| | | 103 | Week 2 | 08SEP2005 | 7 | 19 | 0 | 3 | 1 | 3 | 0 | 0 | 4 | 4 | 4 | 0 | 2 |
| | | 104 | Week 4 | 15SEP2005 | 14 | 26 | 2 | 2 | 1 | 1 | 0 | 0 | 4 | 4 | 5 | 3 | 0 |
| | | 104 | Week 4 | 29SEP2005 | 28 | 18 | 1 | 2 | 2 | 0 | 0 | 0 | 4 | 4 | 3 | 2 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

489

CONFIDENTIAL
AZSER12758372

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Week 8 | 27OCT2005 | 56 | | 12 | -5 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 106 | Week 12 | 23NOV2005 | 83 | | 10 | -7 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 21DEC2005 | 111 | | 8 | -9 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 19JAN2006 | 140 | | 2 | -15 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01FEB2006 | 1 | | 2 | -16 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01FEB2006 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 01FEB2006 | 8 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 15FEB2006 | 15 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 01MAR2006 | 29 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 15MAR2006 | 43 | | 9 | 8 | 1 | 2 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 1 |
| | | 205 | Week 8 | 29MAR2006 | 57 | | 18 | 10 | 2 | 2 | 1 | 0 | 1 | 3 | 3 | 0 | 2 | 2 |
| | | 207 | Week 12 | 26APR2006 | 85 | | 20 | 19 | 3 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 223 | Week 16 | 23MAY2006 | 112 | Y | 34 | 33 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 23MAY2006 | 112 | Y | 34 | 33 | 4 | 3 | 0 | 0 | 0 | 4 | 4 | 4 | 4 | 3 |
| E0404003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 31AUG2005 | -6 | | 9 | 0 | 0 | 0 | 2 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06SEP2005 | 0 | | 9 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 13AUG2005 | -6 | | 9 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13SEP2005 | -7 | | 9 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2005 | 28 | | 4 | -5 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 105 | Week 8 | 01NOV2005 | 56 | | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas

490

CONFIDENTIAL
AZSER12758373

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 29NOV2005 | 84 | 3 | -6 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28DEC2005 | 113 | 7 | -2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 24JAN2006 | 140 | 3 | -6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 21FEB2006 | 168 | 6 | -3 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 21MAR2006 | 1 | 7 | -2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 21MAR2006 | 1 | 7 | -2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 08MAR2006 | 1 | 7 | -0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04APR2006 | 15 | 12 | -6 | 0 | 1 | 1 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 18APR2006 | 29 | 14 | -1 | 1 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02MAY2006 | 43 | 4 | -5 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16MAY2006 | 57 | 4 | -3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13JUN2006 | 85 | 7 | -7 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11JUL2006 | 113 | 24 | 17 | 4 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | 209 | Week 20 | 08AUG2006 | 141 | 13 | 6 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 209 | Week 24 | 23AUG2006 | 155 | 13 | 6 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 156 | 13 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| E0404007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17OCT2005 | -7 | 18 | 0 | 0 | 2 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 0 |
| | | 101 | At enrollment | 24OCT2005 | 0 | 18 | 0 | 0 | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 1 | 0 |
| | | 1 | Baseline | 17OCT2005 | -7 | 18 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 |
| | | 103 | Week 2 | 07NOV2005 | 15 | 14 | -3 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

491

CONFIDENTIAL
AZSER12758374

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 21NOV2005 | 28 | | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | 56 | | 2 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16JAN2006 | 84 | | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09FEB2006 | 108 | | 0 | -18 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13MAR2006 | 140 | | 2 | -16 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27MAR2006 | 1 | | 0 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03APR2006 | 8 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 09APR2006 | 14 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25APR2006 | 30 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 08MAY2006 | 43 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 20MAY2006 | 57 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 8 | 22MAY2006 | 85 | | 30 | 30 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 0 | 2 | 2 |
| | | 223 | Week 12 | 19JUN2006 | 85 | Y | 30 | 30 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 0 | 2 |
| | | 223 | Final visit | 19JUN2006 | 85 | Y | 30 | 30 | | | | | | | | | | |
| E0404011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | 10NOV2005 | -14 | | 8 | 8 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1.01 | Screening | 23NOV2005 | -1 | | 8 | 8 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1.01 | At enrollment | 23NOV2005 | -1 | | 8 | 8 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1.01 | Baseline | 23NOV2005 | -1 | | 8 | 8 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01DEC2005 | 7 | | 10 | 10 | 2 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2005 | 27 | | 4 | -4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas

CONFIDENTIAL
AZSER12758375

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CRG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 19JAN2006 | 56 | 2 |  | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 20FEB2006 | 88 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 16MAR2006 | 112 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 13APR2006 | 140 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 27APR2006 | 1 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 27APR2006 | 1 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27APR2006 | 1 | 8 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 04MAY2006 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 11MAY2006 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 25MAY2006 | 29 | 6 | 4 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 08JUN2006 | 43 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 22JUN2006 | 57 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20JUL2006 | 85 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 16 | 17AUG2006 | 113 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 17AUG2006 | 113 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0404013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 |  | 15NOV2005 | -8 | 10 |  | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 23NOV2005 | 0 | 9 |  | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 30NOV2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 21DEC2005 | 28 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 18JAN2006 | 56 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 09FEB2006 | 78 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

493

CONFIDENTIAL
AZSER12758376

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 13MAR2006 | | 110 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13APR2006 | | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27APR2006 | | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27APR2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27APR2006 | | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 05MAY2006 | | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11MAY2006 | | 15 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25MAY2006 | | 29 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08JUN2006 | | 43 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22JUN2006 | | 57 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JUL2006 | | 85 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 17AUG2006 | | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0404018 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 06DEC2005 | | -21 | 9 | | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27DEC2005 | | 0 | 6 | | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11JAN2006 | | 15 | 6 | | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24JAN2006 | | 28 | 3 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21FEB2006 | | 57 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 21MAR2006 | | 84 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 18APR2006 | | 112 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 16MAY2006 | | 140 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

494

CONFIDENTIAL
AZSER12758377

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 109 | Week 24 | 15JUN2006 | 170 | | 1 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03JUL2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03JUL2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03JUL2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10JUL2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17JUL2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 31JUL2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 14AUG2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0501001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09MAR2005 | -7 | | 6 | | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16MAR2005 | 0 | | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09MAR2005 | -7 | | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30MAR2005 | 14 | | 4 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 13APR2005 | 40 | | 4 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11MAY2005 | 56 | | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08JUN2005 | 84 | | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04JUL2005 | 110 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15AUG2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

495

CONFIDENTIAL
AZSER12758378

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 203 | Week 2 | 22AUG2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05SEP2005 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21SEP2005 | | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05OCT2005 | | 59 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31OCT2005 | | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30NOV2005 | | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29DEC2005 | | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 25JAN2006 | | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22FEB2006 | | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 24MAR2006 | | 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 44 | 31MAY2006 | | 297 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 214 | Final Visit | 31MAY2006 | | 297 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0501003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30MAR2005 | | -7 | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 06APR2005 | | 0 | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 30MAR2005 | | -7 | 4 | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 20APR2005 | | 14 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04MAY2005 | | 28 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01JUN2005 | | 56 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04JUL2005 | | 89 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08AUG2005 | | 1 | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 08AUG2005 | | 1 | 3 | -0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

496

CONFIDENTIAL
AZSER12758379

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 08AUG2005 | 1 | | 3 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15AUG2005 | 8 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23AUG2005 | 16 | | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07SEP2005 | 29 | | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 21SEP2005 | 45 | | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05OCT2005 | 59 | | 3 | -0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31OCT2005 | 85 | | 7 | 4 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 19DEC2005 | 134 | | 10 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 24 | 16JAN2006 | 162 | | 11 | 8 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 24 | 17JAN2006 | 163 | Y | 12 | 9 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 17JAN2006 | 163 | Y | 12 | 9 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| E0502001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 13DEC2004 | -7 | | 7 | | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2004 | 0 | | 6 | -1 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 27DEC2004 | -7 | | 7 | -0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 27DEC2004 | 7 | | 3 | -4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 03JAN2005 | 14 | | 5 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 17JAN2005 | 28 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14FEB2005 | 56 | | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14MAR2005 | 1 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14MAR2005 | 1 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14MAR2005 | 1 | | 1 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

497

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758380

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 21MAR2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28MAR2005 | | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 11APR2005 | Y | 6 | 5 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 11APR2005 | Y | 6 | 5 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 |
| E0502003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14MAR2005 | | 4 | | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 21MAR2005 | | 5 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 14MAR2005 | | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 18APR2005 | | 11 | 7 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 16MAY2005 | | 7 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 13JUN2005 | | 7 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 11JUL2005 | | 7 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 08AUG2005 | | 7 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 05SEP2005 | | 5 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05SEP2005 | | 5 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 05SEP2005 | | 7 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 1 | 12SEP2005 | | 5 | -2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 19SEP2005 | | 10 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 204 | Week 4 | 03OCT2005 | | 4 | -3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 17OCT2005 | | 6 | -1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 31OCT2005 | | 9 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 223 | Week 12 | 28NOV2005 | | 12 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

498

CONFIDENTIAL
AZSER12758381

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 28NOV2005 | 85 | | 9 | | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0502009 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 04JAN2006 | -7 | | 5 | | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 11JAN2006 | 0 | | 5 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 04JAN2006 | -7 | | 4 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18JAN2006 | 7 | | 4 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25JAN2006 | 14 | | 3 | -2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08FEB2006 | 28 | | 14 | 9 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2006 | 56 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05APR2006 | 1 | | 11 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 201 | At randomization | 05APR2006 | 1 | | 11 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 202 | Baseline | 05APR2006 | 1 | | 11 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 202 | Week 1 | 12APR2006 | 8 | | 11 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 19APR2006 | 15 | Y | 29 | 18 | 4 | 4 | 3 | 1 | 2 | 3 | 4 | 4 | 2 | 1 | 1 |
| | | 203 | Week 2 | 20APR2006 | 16 | Y | 29 | 18 | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 20APR2006 | 16 | Y | 29 | 18 | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758382

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 28JUL2005 | | -7 | 10 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 04AUG2005 | | -7 | 9 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 28JUL2005 | | -7 | 10 | -0 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 06SEP2005 | | 3 | 5 | -1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 26SEP2005 | | 53 | 5 | -5 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 01NOV2005 | | 51 | 5 | -5 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 01NOV2005 | | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 01NOV2005 | | 1 | 8 | 3 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 08NOV2005 | | 8 | 11 | 6 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 15NOV2005 | | 15 | 9 | 4 | 0 | 0 | 3 | 3 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 29NOV2005 | | 29 | 13 | 8 | 0 | 1 | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 205 | Week 6 | 13DEC2005 | | 3 | 12 | 7 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 205 | Week 8 | 29DEC2005 | | 59 | 15 | 10 | 1 | 1 | 3 | 4 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 207 | Week 12 | 24JAN2006 | | 85 | 15 | 10 | 1 | 1 | 3 | 4 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 208 | Week 16 | 20FEB2006 | | 112 | | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
| | | 208 | Week 20 | 20MAR2006 | Y | 148 | | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 28MAR2006 | Y | 148 | 33 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| E0504004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 06SEP2005 | | -7 | 10 | 0 | 0 | 0 | 2 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13SEP2005 | | 0 | 9 | -1 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06SEP2005 | | -7 | 10 | 0 | 0 | 0 | 2 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | | 28 | 5 | -5 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758383

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 08NOV2005 | 56 | | 3 | -7 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 91 | | 3 | -7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03JAN2006 | 112 | | 3 | -7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31JAN2006 | 140 | | 5 | -6 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07MAR2006 | 1 | | 5 | -5 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07MAR2006 | 1 | | 6 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07MAR2006 | 1 | | 8 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 14MAR2006 | 8 | | 9 | 3 | 0 | 0 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21MAR2006 | 15 | | 10 | 4 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03APR2006 | 28 | | 10 | 5 | 0 | 0 | 4 | 3 | 3 | 4 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18APR2006 | 43 | Y | 15 | 10 | 0 | 0 | 4 | 3 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAY2006 | 57 | Y | 15 | 10 | 0 | 0 | 4 | 4 | 3 | 4 | 0 | 0 | 0 | 0 |
| E0504005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03NOV2005 | -7 | | 11 | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2005 | -7 | | 7 | -4 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03NOV2005 | -7 | | 11 | 0 | 0 | 1 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2005 | 26 | | 6 | -5 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2006 | 82 | | 4 | -8 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 31JAN2006 | 82 | | 4 | -8 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27FEB2006 | 109 | | 5 | -6 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 03APR2006 | 1 | | 6 | -5 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

501

CONFIDENTIAL
AZSER12758384

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03APR2006 | | 1 | 6 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 03APR2006 | | | 6 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10APR2006 | | 8 | 7 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 8 | 16APR2006 | | 16 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 02MAY2006 | Y | 30 | 13 | 7 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAY2006 | Y | 30 | 13 | 7 | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 0 | 0 | 0 |
| E0504006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 06DEC2005 | | -8 | 18 | 18 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 14DEC2005 | | 0 | 9 | | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JAN2006 | | 33 | 5 | | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07FEB2006 | | 55 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09MAR2006 | | 85 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 11APR2006 | | 81 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 11APR2006 | | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 18APR2006 | | 8 | 10 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 25APR2006 | | 15 | 19 | 15 | 6 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 11MAY2006 | Y | 31 | 22 | 18 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 11MAY2006 | Y | 31 | 22 | 18 | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 0 | 1 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

502

CONFIDENTIAL
AZSER12758385

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504008 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07FEB2006 | | -7 | 28 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 14FEB2006 | | 0 | 27 | -1 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 07FEB2006 | | -7 | 28 | | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 1 |
| | | 104 | Week 4 | 20MAR2006 | | 34 | 10 | -18 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 18APR2006 | | 63 | 6 | -22 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 10MAY2006 | | 85 | 6 | -22 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 12JUN2006 | | 1 | 6 | -22 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Re-randomization | 12JUN2006 | | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19JUN2006 | | 8 | 6 | | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 26JUN2006 | | 15 | 11 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 10JUL2006 | | 19 | 12 | 6 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 4 | 10JUL2006 | | 29 | 12 | 6 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 01AUG2006 | Y | 51 | 30 | 24 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 1 | 3 | 1 |
| | | 204 | Week 8 | 01AUG2006 | | 51 | 30 | 24 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 1 | 3 | 1 |
| | | 223 | Final visit | 01AUG2006 | Y | 51 | 30 | 24 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 1 | 3 | 0 |
| E0505002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23FEB2006 | | -7 | 13 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02MAR2006 | | 0 | 9 | -4 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 23FEB2006 | | -7 | 13 | | 3 | 3 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 16MAR2006 | | 14 | 8 | -5 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 30MAR2006 | | 28 | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 27APR2006 | | 56 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 25MAY2006 | | 84 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758386

Page 502 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 26JUN2006 | 116 | | 5 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 20JUL2006 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 20JUL2006 | 1 | | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 20JUL2006 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 27JUL2006 | 8 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 03AUG2006 | 15 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Week 4 | 17AUG2006 | 29 | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 29 | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0505003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19JAN2006 | -6 | | 2 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25JAN2006 | 0 | | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 19JAN2006 | -6 | | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 08FEB2006 | 14 | | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22FEB2006 | 28 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22MAR2006 | 56 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 19APR2006 | 84 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18MAY2006 | 1 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18MAY2006 | 1 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18MAY2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 25MAY2006 | 8 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31MAY2006 | 14 | | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14JUN2006 | 28 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

504

CONFIDENTIAL
AZSER12758387

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 28JUN2006 | | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17JUL2006 | | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09AUG2006 | | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 23AUG2006 | | 99 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | | 99 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0506003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19JUL2005 | | -7 | 31 | | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 0 |
| | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 26JUL2005 | | -0 | 31 | 0 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 19JUL2005 | | -7 | 31 | 0 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 104 | Week 4 | 23AUG2005 | | 28 | 19 | -12 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 18SEP2005 | | 54 | 11 | -20 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | | 85 | 12 | -19 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 15NOV2005 | | 112 | 12 | -19 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 13DEC2005 | | 1 | 8 | -23 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 13DEC2005 | | 1 | 8 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | | 1 | 8 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 20DEC2005 | | 8 | 9 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 27DEC2005 | | 15 | 5 | -3 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 24JAN2006 | | 43 | 5 | -3 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 24JAN2006 | | 43 | 5 | -3 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 08FEB2006 | | 58 | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | | 85 | 6 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

505

CONFIDENTIAL
AZSER12758388

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 11APR2006 | 120 | | 10 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 |
| E0506003 | | 223 | Week 20 | 02MAY2006 | 141 | Y | 27 | 19 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 0 |
| | | 223 | Final visit | 02MAY2006 | 141 | Y | 27 | 19 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 0 |
| E0506004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26JUL2005 | -7 | | 29 | 0 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 02AUG2005 | 0 | | 28 | -1 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 0 |
| | | 102 | Baseline | 26JUL2005 | -7 | | 29 | 0 | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 0 |
| | | 104 | Week 1 | 09AUG2005 | -7 | | 21 | -8 | 4 | 4 | 1 | 1 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | 104 | Week 4 | 30AUG2005 | 28 | | 17 | -12 | 0 | 0 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 0 |
| | | 105 | Week 8 | 27SEP2005 | 56 | | 11 | -18 | 3 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 0 |
| | | 106 | Week 12 | 25OCT2005 | 84 | | 10 | -19 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 22NOV2005 | 112 | | 7 | -23 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 20DEC2005 | | | 7 | -22 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 201 | At randomization | 20DEC2005 | | | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 201 | Baseline | 20DEC2005 | | | 8 | -1 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 27DEC2005 | | | 9 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 203 | Week 2 | 03JAN2006 | 15 | | 8 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17JAN2006 | 29 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 31JAN2006 | 43 | | 6 | -1 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 14FEB2006 | 57 | | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 85 | | | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 11APR2006 | 113 | | 13 | -6 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

506

CONFIDENTIAL
AZSER12758389

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 209 | Week 20 | 09MAY2006 | 141 | 4 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 210 | Week 24 | 06JUN2006 | 169 | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 04JUL2006 | 197 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 32 | 01AUG2006 | 225 | 5 | -2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 36 | 29AUG2006 | 253 | 3 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 253 | 3 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0506006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18JAN2006 | -7 | 25 | 0 | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 25JAN2006 | 0 | 29 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 18JAN2006 | -7 | 25 | 0 | 4 | 4 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 4 | 21FEB2006 | 27 | 12 | -13 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | 104 | Week 8 | 21MAR2006 | 55 | 11 | -14 | 1 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 1 | 1 |
| | | 106 | Week 12 | 18APR2006 | 83 | 8 | -17 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 17MAY2006 | 1 | 6 | -19 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 201 | Randomization | 17MAY2006 | 1 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 17MAY2006 | 1 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 24MAY2006 | 8 | 5 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 24MAY2006 | 8 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 30MAY2006 | 14 | 5 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 13JUN2006 | 28 | 10 | -4 | 3 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 6 | 27JUN2006 | 42 | 28 | 22 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 |
| | | 223 | Final visit | 27JUN2006 | 42 | 28 | 22 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 1 |

507

#  POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758390

Page 506 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2004 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2005 | 28 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2005 | 56 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 84 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final Visit | 22MAR2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 22MAR2005 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 22MAR2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29MAR2005 | 8 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 05APR2005 | 15 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19APR2005 | 29 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03MAY2005 | 43 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17MAY2005 | 57 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14JUN2005 | 85 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12JUL2005 | 113 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 09AUG2005 | 141 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07SEP2005 | 170 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 04OCT2005 | 197 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 02NOV2005 | 225 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 29NOV2005 | 253 | 5 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 27DEC2005 | 281 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 24JAN2006 | 309 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21FEB2006 | 337 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 21MAR2006 | 365 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 16MAY2006 | 421 | 4 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 11JUL2006 | 477 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758391

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 76 | 29AUG2006 | 526 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0509001 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 29AUG2006 | 526 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 22DEC2004 | -7 | 3 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29DEC2004 | -7 | 3 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22DEC2004 | -7 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 16JAN2005 | -8 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 24JAN2005 | 26 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21FEB2005 | 54 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29MAR2005 | 1 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAR2005 | 1 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 29MAR2005 | 1 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04APR2005 | 7 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11APR2005 | 14 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23APR2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10MAY2005 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23MAY2005 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20JUN2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15JUL2005 | 110 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15AUG2005 | 140 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 08SEP2005 | 164 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10OCT2005 | 196 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

509

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758392

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 32 | | 07NOV2005 | 224 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | | 06DEC2005 | 253 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | | 06JAN2006 | 284 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | | 03JAN2006 | 308 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | | 27FEB2006 | 336 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | | 27MAR2006 | 364 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | | 22MAY2006 | 420 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | | 20JUL2006 | 479 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | | 28AUG2006 | 518 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | 28AUG2006 | 518 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0510001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | | 24AUG2005 | -7 | 8 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | | 31AUG2005 | 0 | 7 | -1 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | | 24AUG2005 | -7 | 8 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | | 25SEP2005 | 27 | 4 | -4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 25OCT2005 | 55 | 4 | -4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | | 24NOV2005 | 51 | 4 | -4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | | 24NOV2005 | 1 | 4 | -1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | | 24NOV2005 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | | 02DEC2005 | 9 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 08DEC2005 | 15 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | | 23DEC2005 | 30 | 11 | -7 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 1 |

510

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrss100.sas  02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758393

Page 509 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 6 | 02JAN2006 | | 40 | 8 | 4 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 223 | Week 8 | 23JAN2006 | Y | 61 | 16 | 12 | 0 | 1 | 3 | 5 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 223 | Final visit | 23JAN2006 | Y | 61 | 16 | 12 | 0 | 1 | 3 | 5 | 0 | 3 | 2 | 1 | 1 | 0 |
| E0510002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05MAY2005 | | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11MAY2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15MAY2005 | | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUN2005 | | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JUL2005 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01AUG2005 | | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31AUG2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07SEP2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 22SEP2005 | | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06OCT2005 | | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20OCT2005 | | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 05NOV2005 | Y | 84 | 9 | 9 | 0 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | Y | 84 | 9 | 9 | 0 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

511

CONFIDENTIAL
AZSER12758394

Page 510 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31AUG2005 | -7 | | 2 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07SEP2005 | 0 | | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 31AUG2005 | -7 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05OCT2005 | 28 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 56 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02DEC2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02DEC2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02DEC2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08DEC2005 | 7 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14DEC2005 | 13 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29DEC2005 | 28 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JAN2006 | 41 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 25JAN2006 | 55 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27FEB2006 | 88 | | 3 | 3 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27MAR2006 | 116 | | 11 | 11 | 0 | 2 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 27APR2006 | 147 | Y | 11 | 11 | 0 | 2 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 27APR2006 | 147 | Y | 11 | 11 | 0 | 2 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0511003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 21DEC2005 | -6 | | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27DEC2005 | 0 | | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21DEC2005 | -6 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25JAN2006 | 29 | | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

512

CONFIDENTIAL
AZSER12758395

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 27FEB2006 | 62 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22MAR2006 | 85 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20APR2006 | 114 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 17MAY2006 | 141 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19JUN2006 | 1 | | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUN2006 | 1 | | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 5 | -0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 26JUN2006 | 8 | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04JUL2006 | 16 | | 4 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JUL2006 | 31 | | 5 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 6 | 02AUG2006 | 45 | Y | 12 | 9 | 0 | 1 | 3 | 3 | 1 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02AUG2006 | 45 | Y | 12 | 9 | 0 | 1 | 3 | 3 | 1 | 4 | 0 | 0 | 0 | 0 |
| E0601001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02FEB2005 | -1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03FEB2005 | 0 | | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02FEB2005 | -1 | | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09FEB2005 | 6 | | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16FEB2005 | 13 | | 16 | 13 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | 104 | Week 4 | 30MAR2005 | 55 | | 1 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27APR2005 | 83 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 25MAY2005 | 111 | | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25MAY2005 | 111 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758396

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 28JUN2005 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | At randomization | 28JUN2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 05JUL2005 | 8 | 9 | 8 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 29 | 5 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 10AUG2005 | 44 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24AUG2005 | 58 | 13 | 12 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 86 | 12 | 11 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 208 | Week 16 | 18OCT2005 | 113 | 15 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 16NOV2005 | 142 | 8 | 7 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 210 | Week 24 | 13DEC2005 | 169 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 10JAN2006 | 197 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10JAN2006 | 197 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0603001 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13MAY2004 | -6 | 9 | | 0 | 0 | 1 | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 19MAY2004 | 0 | 6 | -3 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 13MAY2004 | -6 | 9 | 0 | 0 | 0 | 1 | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 16JUN2004 | 14 | 3 | -6 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2004 | 54 | 3 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 17AUG2004 | 90 | 3 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness,1=Reported Sadness,2=Inner Tension,3=Reduced Sleep,4=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

514

CONFIDENTIAL
AZSER12758397

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 09SEP2004 | 113 | | 11 | | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 2 | 1 |
| | | 108 | Week 20 | 07OCT2004 | 141 | | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04NOV2004 | 169 | | 3 | -6 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 02DEC2004 | 197 | | 5 | -4 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08DEC2004 | 1 | | 5 | -5 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08DEC2004 | 1 | | 6 | -0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 6 | | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 15DEC2004 | 8 | | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21DEC2004 | 14 | Y | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 22DEC2004 | 15 | Y | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22DEC2004 | 15 | Y | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0603007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2004 | -1 | | 3 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 01DEC2004 | 0 | | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 08DEC2004 | -7 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15DEC2004 | 14 | | 2 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2005 | 34 | | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 01FEB2005 | 62 | | 9 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | 106 | Week 12 | 01MAR2005 | 90 | | 9 | 6 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 107 | Week 16 | 29MAR2005 | 118 | | 6 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 108 | Week 20 | 02MAY2005 | 152 | | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758398

Page 514 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 09MAY2005 | 1 | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 09MAY2005 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 09MAY2005 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 16JUL2005 | 8 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAY2005 | 15 | 5 | -1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JUN2005 | 30 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 05JUL2005 | 58 | 3 | -2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 12 | 21JUL2005 | 74 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 16 | 16AUG2005 | 100 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 20 | 13SEP2005 | 128 | 4 | -3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 24 | 13OCT2005 | 158 | 2 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 24NOV2005 | 180 | 4 | -1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 24NOV2005 | 200 | 4 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 36 | 21DEC2005 | 227 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 40 | 16JAN2006 | 253 | 8 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 44 | 14FEB2006 | 282 | 5 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 215 | Week 48 | 14MAR2006 | 310 | 6 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 52 | 11APR2006 | 338 | 7 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 217 | Week 56 | 16MAY2006 | 373 | 7 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 218 | Week 60 | 06JUL2006 | 422 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 478 | 9 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 223 | Final visit | 29AUG2006 | 478 | 9 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.tif  l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

516

CONFIDENTIAL
AZSER12758399

Page 515 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 28NOV2005 | -4 | 3 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02DEC2005 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 28NOV2005 | -4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09DEC2005 | 7 | 6 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16DEC2005 | 14 | 17 | 14 | 1 | 3 | 2 | 0 | 2 | 2 | 4 | 1 | 1 | 1 |
| | | 105 | Week 8 | 02JAN2006 | 31 | 15 | 12 | 2 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 107 | Week 12 | 27JAN2006 | 56 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 24FEB2006 | 84 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20APR2006 | 139 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 19MAY2006 | 168 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 22MAY2006 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 22MAY2006 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29MAY2006 | 8 | 10 | 10 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JUN2006 | 15 | 11 | 11 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 223 | Final visit | 06JUN2006 | 16 | 7 | 7 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0603014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 17JAN2006 | -6 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 23JAN2006 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17JAN2006 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

517

CONFIDENTIAL
AZSER12758400

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 30JAN2006 | 7 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06FEB2006 | 14 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20FEB2006 | 28 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20MAR2006 | 56 | 5 | -2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 18APR2006 | 85 | 8 | 5 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 16MAY2006 | 113 | 7 | 5 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 201 | Final Visit | 30MAY2006 | 1 | 7 | 4 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 201 | At Randomization | 30MAY2006 | 1 | 7 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 30MAY2006 | 1 | 5 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06JUN2006 | 8 | 9 | -2 | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 13JUN2006 | 15 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 9 | -2 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11JUL2006 | 43 | 6 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JUL2006 | 57 | 12 | -1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 12 | 5 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Final Visit | 22AUG2006 | 85 | 12 | 5 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| E0604002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18MAY2004 | -7 | 6 | 6 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 25MAY2004 | 0 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 18MAY2004 | -7 | 6 | | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 08JUN2004 | 14 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 15JUN2004 | 21 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

518

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI (BIPOLAR I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 13JUL2004 | 49 | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 106 | Week 12 | 12AUG2004 | 79 | 9 | -3 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 107 | Week 16 | 09SEP2004 | 107 | 4 | -2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07OCT2004 | 135 | 5 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 301 | Final visit | 21OCT2004 | 1 | 3 | -3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21OCT2004 | 1 | 5 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21OCT2004 | 7 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 04NOV2004 | 15 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17NOV2004 | 28 | 6 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 02DEC2004 | 43 | 6 | -3 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13JAN2005 | 57 | 3 | -2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 15FEB2005 | 85 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 10MAR2005 | 118 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10MAR2005 | 141 | 5 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10MAY2005 | 167 | 5 | -1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10MAY2005 | 202 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15JUN2005 | 238 | 5 | -1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 05JUL2005 | 258 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 02AUG2005 | 286 | 4 | -3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 30AUG2005 | 314 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 22SEP2005 | 337 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 52 | 21OCT2005 | 366 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 24FEB2006 | 492 | 5 | 2 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 1 |
| | | 220 | Week 76 | 19APR2006 | 546 | 5 | -1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 31MAY2006 | 588 | 5 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP2=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

519

CONFIDENTIAL
AZSER12758402

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 222 | Week 92 | 27JUL2006 | 645 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 31AUG2006 | 680 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 680 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0604015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29OCT2004 | -4 | 12 | . | 0 | 0 | 3 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02NOV2004 | 0 | 2 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 09NOV2004 | 7 | 12 | -10 | 0 | 2 | 5 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17NOV2004 | 15 | 2 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30NOV2004 | 28 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2004 | 57 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25JAN2005 | 84 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21FEB2005 | 111 | 2 | -10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18MAR2005 | 136 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 14APR2005 | 163 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 17MAY2005 | 196 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16JUN2005 | 1 | 7 | -7 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 16JUN2005 | 1 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 23JUN2005 | 8 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 30JUN2005 | 15 | 9 | 5 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 14JUL2005 | 29 | 8 | 3 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness, 2=Reported Sadness, 4=Inner Tension, 6=Reduced Sleep, 8=Reduced Appetite, 6=Concentration difficulties, 8=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

520

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758403

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 6 | 02AUG2005 | 48 | 4 | -1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 206 | Week 8 | 11AUG2005 | 57 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 09SEP2005 | 86 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 07OCT2005 | 114 | 3 | -2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 03NOV2005 | 141 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | 210 | Week 24 | 29NOV2005 | 167 | 15 | 10 | 1 | 0 | 3 | 4 | 0 | 1 | 2 | 0 | 2 | 2 |
|  |  | 211 | Week 28 | 29DEC2005 | 197 | 15 | 10 | 1 | 0 | 4 | 4 | 0 | 1 | 3 | 2 | 0 | 0 |
|  |  | 212 | Week 32 | 23JAN2006 | 230 | 12 | 7 | 0 | 1 | 4 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 222 | Week 32 | 07FEB2006 | 237 | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 07FEB2006 | 237 | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0604018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 19JAN2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 26JAN2005 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 19JAN2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 103 | Week 2 | 10FEB2005 | 22 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 23FEB2005 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 18MAR2005 | 51 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 18APR2005 | 82 | 10 | 8 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 |
|  |  | 107 | Week 16 | 16MAY2005 | 112 | 11 | 9 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
|  |  | 201 | Final visit | 07JUN2005 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 07JUN2005 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 07JUN2005 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

521

CONFIDENTIAL
AZSER12758404

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 15JUN2005 | 9 | | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21JUN2005 | 15 | | 27 | -1 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 0 |
| | | 223 | Week 4 | 05JUL2005 | 29 | Y | 27 | 24 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 0 |
| | | 223 | Final visit | 05JUL2005 | 29 | Y | 27 | 24 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 0 |
| E0604021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 31JAN2005 | -7 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07FEB2005 | -0 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 31JAN2005 | -7 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15FEB2005 | 8 | | 10 | -1 | 1 | 1 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 21FEB2005 | 14 | | 18 | 17 | 4 | 4 | 0 | 3 | 0 | 2 | 4 | 1 | 0 | 0 |
| | | 104 | Week 3 | 28FEB2005 | 21 | | 2 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04APR2005 | 56 | | 4 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 02MAY2005 | 84 | | 11 | 10 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 107 | Week 12 | 26MAY2005 | 108 | | 11 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | At randomization | 01JUN2005 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14JUN2005 | 9 | | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUN2005 | 16 | | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 3 | 07JUL2005 | 32 | | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 19JUL2005 | 44 | | 11 | 11 | 2 | 4 | 1 | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 11 | 11 | 1 | 1 | 0 | 4 | 2 | 0 | 0 | 1 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrss100.sas  02MAR2007:13:45  kcpx265

522

CONFIDENTIAL
AZSER12758405

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 207 | Week 12 | 29AUG2005 | | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2005 | | 87 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2005 | | 87 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0604023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 22FEB2005 | | -7 | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 01MAR2005 | | 0 | 23 | -9 | 2 | 3 | 3 | 2 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | 102 | Baseline | 09MAR2005 | | -8 | 25 | -7 | 3 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 16MAR2005 | | 15 | 24 | -8 | 2 | 2 | 3 | 2 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 104 | Week 4 | 30MAR2005 | | 29 | 18 | -14 | 2 | 3 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 105 | Week 6 | 06APR2005 | | 36 | 13 | -19 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 8 | 27MAY2005 | | 87 | 12 | -20 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Week 12 | 23JUN2005 | | 114 | 11 | -21 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 108 | Week 16 | 19JUL2005 | | 140 | 11 | -21 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 109 | Week 20 | 16AUG2005 | | 168 | 12 | -20 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 109 | Week 24 | 02SEP2005 | | 1 | 9 | -23 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02SEP2005 | | 1 | 11 | -20 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 201 | Baseline | 02SEP2005 | | 1 | 16 | -16 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 202 | Week 2 | 16SEP2005 | | 15 | 25 | -6 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 2 | 2 |
| | | 203 | Week 4 | 29SEP2005 | Y | 28 | 14 | -18 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 223 | Week 4 | 29SEP2005 | Y | 28 | 14 | -18 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 223 | Final visit | 29SEP2005 | Y | 28 | 14 | -18 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

523

CONFIDENTIAL
AZSER12758406

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 10JAN2006 | | -7 | 36 | . | 1 | 6 | 0 | 4 | 0 | 0 | 4 | 5 | 5 | 1 |
| | | 101 | At enrollment | 17JAN2006 | | 0 | 24 | -12 | 4 | 4 | 3 | 0 | 0 | 2 | 4 | 6 | 3 | 1 |
| | | 1 | Baseline | 10JAN2006 | | 0 | 36 | 0 | 5 | 5 | 4 | 3 | 0 | 3 | 2 | 6 | 5 | 0 |
| | | 103 | Week 2 | 31JAN2006 | | 14 | 22 | -14 | 4 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 14FEB2006 | | 28 | 22 | -14 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 105 | Week 8 | 14MAR2006 | | 56 | 6 | -30 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 107 | Week 12 | 11APR2006 | | 84 | 17 | -19 | 1 | 2 | 3 | 0 | 1 | 3 | 1 | 3 | 2 | 0 |
| | | 107 | Week 16 | 09MAY2006 | | 112 | 4 | -32 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 09MAY2006 | | 112 | 4 | -32 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 11MAY2006 | | 1 | 11 | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 202 | Baseline | 11MAY2006 | | 1 | 11 | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 203 | Week 2 | 19MAY2006 | | 9 | 11 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 24MAY2006 | | 14 | 15 | 11 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 09JUN2006 | | 30 | 15 | 11 | 3 | 2 | 3 | 0 | 0 | 2 | 1 | 4 | 0 | 0 |
| | | 206 | Week 8 | 02JUL2006 | | 58 | 3 | -1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02AUG2006 | | 84 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 16 | 31AUG2006 | | 113 | 7 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Final visit | 31AUG2006 | | 113 | 7 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0604045 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 06MAR2006 | | -2 | 12 | . | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 3 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

524

CONFIDENTIAL
AZSER12758407

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MDD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 08MAR2006 | 0 | 8 | -4 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | 1 | Baseline | 06MAR2006 | -2 | 12 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 3 |
| | | 102 | Week 2 | 14MAR2006 | 6 | 12 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 3 |
| | | 103 | Week 4 | 21MAR2006 | 13 | 4 | -8 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 104 | Week 6 | 04APR2006 | 27 | 13 | 1 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 2 |
| | | 105 | Week 8 | 05MAY2006 | 58 | 8 | -4 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 2 |
| | | 106 | Week 12 | 02JUN2006 | 86 | 2 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 02JUN2006 | 114 | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28JUL2006 | 142 | 4 | -8 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04AUG2006 | 1 | 3 | -9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 04AUG2006 | -2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 01AUG2006 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 11AUG2006 | 8 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 15AUG2006 | 12 | 16 | 13 | 1 | 1 | 4 | 4 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 15AUG2006 | 12 | 16 | 13 | 1 | 1 | 4 | 4 | 0 | 2 | 1 | 2 | 2 | 2 |
| E0605002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02JUN2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30JUN2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15JUN2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2004 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04AUG2004 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

525

CONFIDENTIAL
AZSER12758408

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 03SEP2004 | 86 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08OCT2004 | 121 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05NOV2004 | 149 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 01DEC2004 | 175 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01DEC2004 | 175 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 19JAN2005 | 8 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26JAN2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10FEB2005 | 30 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25FEB2005 | 45 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11MAR2005 | 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08APR2005 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 08APR2005 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0605004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09JUN2004 | -6 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2004 | 0 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09JUN2004 | -6 | | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15JUN2004 | 0 | | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14JUL2004 | 29 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 71 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2004 | 92 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

526

CONFIDENTIAL
AZSER12758409

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605004 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 06OCT2004 | | 113 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09NOV2004 | | 147 | 8 | -4 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 03DEC2004 | | 171 | 8 | 8 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 11JAN2005 | | 1 | 12 | 4 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 11JAN2005 | | 1 | 12 | 4 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | 202 | Baseline | 11JAN2005 | | 1 | 12 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 19JAN2005 | | 9 | 14 | 3 | 0 | 3 | 3 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 203 | Week 2 | 26JAN2005 | | 16 | 12 | 2 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 223 | Week 4 | 10FEB2005 | Y | 31 | 21 | 9 | 0 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 10FEB2005 | Y | 31 | 21 | 9 | 0 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 0 |
| E0606001 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27SEP2004 | | -2 | 12 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29SEP2004 | | 0 | 9 | -3 | 0 | 2 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 27SEP2004 | | -2 | 12 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 12OCT2004 | | 13 | 4 | -8 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12OCT2004 | | 13 | 5 | -7 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26OCT2004 | | 27 | 4 | -8 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 24NOV2004 | | 56 | 9 | -3 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 12 | 11JAN2005 | | 104 | 9 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 2 |
| | | 108 | Week 16 | 11JAN2005 | | 104 | 8 | -4 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 2 |
| | | 108 | Week 20 | 17FEB2005 | | 141 | 6 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 09MAR2005 | | | 9 | -3 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758410

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAR2005 | 1 | | 9 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 |
| | | 202 | Week 1 | 16MAR2005 | 8 | | 9 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 |
| | | 203 | Week 2 | 30MAR2005 | 15 | | 8 | -1 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 1 |
| | | 204 | Week 4 | 06APR2005 | 29 | | 10 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | 205 | Week 6 | 22APR2005 | 45 | | 8 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 1 | 0 |
| | | 206 | Week 8 | 10MAY2005 | 63 | | 11 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| | | 207 | Week 12 | 06JUN2005 | 90 | | 3 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 08JUL2005 | 122 | | 3 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 24 | 10AUG2005 | 155 | Y | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 22AUG2005 | 167 | Y | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2005 | 167 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0606005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2005 | -7 | | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | | 6 | 4 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2005 | -7 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 15DEC2005 | 8 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 19DEC2005 | 12 | | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 04JAN2006 | 28 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 01FEB2006 | 56 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 02MAR2006 | 85 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29MAR2006 | 112 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

528

CONFIDENTIAL
AZSER12758411

Page 527 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 24APR2006 | 138 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 09MAY2006 | 1 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 09MAY2006 | 1 | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 16MAY2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 23MAY2006 | 15 | 5 | 5 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 4 | 06JUN2006 | 29 | 12 | 12 | 1 | 1 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 223 | Final visit | 06JUN2006 | 29 | 12 | 12 | 1 | 1 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| E0701001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -7 | 16 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 0 | 1 |
|  |  | 101 | At enrollment | 14JUL2004 | 0 | 12 | -4 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 1 |
|  |  | 103 | Baseline | 27JUL2004 | -7 | 16 | -7 | 0 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 2 | 12AUG2004 | 13 | 8 | -8 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 12AUG2004 | 29 | 3 | -13 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 07SEP2004 | 57 | 3 | -13 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 07OCT2004 | 85 | 4 | -12 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 08NOV2004 | 81 | 2 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 08NOV2004 | 1 | 2 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08NOV2004 | 1 | 2 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 15NOV2004 | 8 | 5 | -2 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 23NOV2004 | 16 | 6 | -2 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 07DEC2004 | 30 | 6 | -4 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758412