Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 205 | Week 6 | 21DEC2004 | 44 | | 6 | 4 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 04JAN2005 | 58 | | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 86 | | 6 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01MAR2005 | 114 | | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 30MAR2005 | 143 | | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 27APR2005 | 171 | Y | 15 | 13 | 2 | 2 | 2 | 4 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Final Visit | 27APR2005 | 171 | Y | 15 | 13 | 2 | 2 | 2 | 4 | 2 | 0 | 3 | 0 | 0 | 0 |
| E0701008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01MAR2005 | -7 | | 30 | 0 | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 08MAR2005 | 0 | | 12 | -18 | 2 | 2 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 01MAR2005 | -7 | | 15 | -15 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14MAR2005 | 6 | | 15 | -15 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04APR2005 | 27 | | 12 | -18 | 1 | 1 | 2 | 3 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 107 | Week 12 | 02MAY2005 | 55 | | 7 | -23 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 108 | Week 16 | 31MAY2005 | 84 | | 16 | -14 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Week 20 | 27JUN2005 | 111 | | 14 | -16 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 110 | Week 24 | 26JUL2005 | 110 | | 9 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 |
| | | 201 | Final Visit | 23AUG2005 | 168 | | 5 | -25 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18OCT2005 | 1 | | 5 | -25 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 18OCT2005 | 1 | | 5 | -25 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758413

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 24OCT2005 | | 7 | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 31OCT2005 | | 14 | 5 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 16NOV2005 | | 30 | 21 | 16 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 0 | 2 | 2 |
| | | 204 | Week 6 | 29NOV2005 | Y | 43 | 15 | 10 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 |
| | | 223 | Final visit | 29NOV2005 | Y | 43 | 15 | 10 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 |
| E0702001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 13OCT2004 | | -5 | 4 | | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18OCT2004 | | 0 | 7 | 3 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13OCT2004 | | -5 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25OCT2004 | | 7 | 12 | 8 | 4 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 01NOV2004 | | 14 | 6 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 16NOV2004 | | 29 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 09DEC2004 | | 52 | 6 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 20JAN2005 | | 94 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 14FEB2005 | | 1 | 11 | 7 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 201 | Baseline | 14FEB2005 | | 1 | 11 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 202 | Week 1 | 21FEB2005 | | 8 | 5 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 203 | Week 2 | 28FEB2005 | | 15 | 7 | -4 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 204 | Week 4 | 14MAR2005 | | 29 | 7 | -4 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 29MAR2005 | | 44 | 8 | -3 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 206 | Week 8 | 11APR2005 | | 57 | 7 | -4 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |

531

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758414

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 10MAY2005 | | 86 | 5 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| | | 208 | Week 16 | 06JUN2005 | | 113 | 5 | -6 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 04JUL2005 | | 141 | 10 | -1 | 1 | 1 | 1 | 1 | 0 | 4 | 2 | 0 | 3 | 0 |
| | | 210 | Week 24 | 05AUG2005 | | 173 | 10 | -1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 211 | Week 28 | 29AUG2005 | | 197 | 19 | 8 | 8 | 2 | 0 | 4 | 0 | 0 | 1 | 1 | 3 | 0 |
| | | 212 | Week 32 | 23SEP2005 | | 222 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 213 | Week 36 | 21OCT2005 | | 250 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 214 | Week 40 | 21NOV2005 | | 281 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 215 | Week 44 | 21DEC2005 | | 311 | 10 | -1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 4 | 0 |
| | | 216 | Week 48 | 16JAN2006 | | 337 | 6 | -5 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 217 | Week 52 | 13FEB2006 | | 365 | 9 | -2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 4 | 0 |
| | | 218 | Week 56 | 21FEB2006 | Y | 373 | 25 | 14 | 4 | 5 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 1 |
| | | 223 | Final visit | 21FEB2006 | Y | 373 | 25 | 14 | 4 | 5 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 1 |
| E0702002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06JAN2005 | | -5 | 11 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 4 | 1 | 0 | 0 |
| | | 101 | At enrollment | 11JAN2005 | | 0 | 6 | -5 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 1 | Baseline | 06JAN2005 | | -5 | 11 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 4 | 1 | 0 | 0 |
| | | 102 | Week 1 | 18JAN2005 | | 7 | 5 | -6 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 24JAN2005 | | 14 | 12 | 1 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 08FEB2005 | | 28 | 12 | 1 | 1 | 1 | 0 | 6 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2005 | | 56 | 8 | -3 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 05APR2005 | | 84 | 18 | 7 | 3 | 3 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |

# POPULATIONS: DOSE=DOSE-RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

532

CONFIDENTIAL
AZSER12758415

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 03MAY2005 | 112 | 6 | -5 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 108 | Week 20 | 31MAY2005 | 140 | 10 | -1 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 24JUN2005 | 164 | 11 | -0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 110 | Week 28 | 27JUL2005 | 197 | 14 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 0 |
| | | 111 | Final visit | 24AUG2005 | 1 | 9 | -2 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 111 | At randomization | 24AUG2005 | 1 | 9 | -0 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 111 | Baseline | 24AUG2005 | 8 | 15 | 6 | 6 | 3 | 3 | 4 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 203 | Week 2 | 07SEP2005 | 15 | 15 | 6 | 3 | 3 | 4 | 3 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 21SEP2005 | 29 | 18 | 9 | 1 | 0 | 4 | 4 | 4 | 0 | 2 | 1 | 2 | 0 |
| | | 205 | Week 8 | 12OCT2005 | 50 | 15 | -3 | 0 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 0 |
| | | 206 | Week 8 | 27OCT2005 | 65 | 15 | 6 | 2 | 2 | 4 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 206 | Final visit | 27OCT2005 | 65 | 15 | 6 | 2 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 0 | 1 |
| E0702005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 28OCT2005 | -7 | 14 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 101 | Screening | 03NOV2005 | -1 | 12 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 101 | Baseline | 03NOV2005 | -1 | 12 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 102 | Week 1 | 10NOV2005 | 6 | 14 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | 103 | Week 4 | 16NOV2005 | 12 | 13 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 104 | Week 8 | 30NOV2005 | 26 | 8 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 03JAN2006 | 60 | 7 | -5 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 88 | 5 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758416

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Final visit | 22FEB2006 | 1 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | 9 | | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 2 | 06MAR2006 | 9 | 9 | | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 4 | 09MAR2006 | 16 | 4 | | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 24MAR2006 | 31 | 8 | | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 223 | Week 6 | 30MAR2006 | 37 | 13 | | 0 | 2 | 4 | 2 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 30MAR2006 | 37 | 13 | | 0 | 2 | 4 | 2 | 0 | 1 | 1 | 2 | 2 | 1 |
| E0705002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23DEC2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29DEC2004 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 23DEC2004 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 05JAN2005 | 7 | 5 | 5 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |
| | | 103 | Week 2 | 12JAN2005 | 14 | 5 | 5 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 04FEB2005 | 28 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24FEB2005 | 57 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23MAR2005 | 84 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26APR2005 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26APR2005 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26APR2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03MAY2005 | 8 | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 10MAY2005 | 15 | 4 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
  populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
  6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

534

CONFIDENTIAL
AZSER12758417

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 25MAY2005 | 30 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13JUN2005 | 49 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28JUN2005 | 64 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21JUL2005 | 87 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18AUG2005 | 115 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15SEP2005 | 143 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13OCT2005 | 171 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14NOV2005 | 203 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 08DEC2005 | 227 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 29DEC2005 | 248 | | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 276 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 23FEB2006 | 304 | | 3 | -3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 22MAR2006 | 331 | | 4 | -3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 19APR2006 | 359 | Y | | | | | | | | | | | | |
| | | 223 | Final Visit | 19APR2006 | 359 | Y | | | | | | | | | | | | |
| E0705005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25APR2005 | -4 | | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 29APR2005 | 0 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Baseline | 13MAY2005 | -0 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27MAY2005 | 28 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2005 | 62 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

535

CONFIDENTIAL
AZSER12758418

Page 534 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 106 | Week 12 | 01AUG2005 | 94 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16AUG2005 | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23AUG2005 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05SEP2005 | 21 | 5 | 5 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 19SEP2005 | 35 | 5 | 5 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 05OCT2005 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20OCT2005 | 66 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16NOV2005 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08DEC2005 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 09JAN2006 | 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 09FEB2006 | 178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 31MAR2006 | 228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24APR2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22MAY2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 30JUN2006 | 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21JUL2006 | 340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 16AUG2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

536

CONFIDENTIAL
AZSER12758419

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 27MAY2005 | | -4 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAY2005 | | 0 | 12 | 8 | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 27MAY2005 | | -4 | 10 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUN2005 | | 14 | 18 | 14 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2005 | | 28 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2005 | | 51 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2005 | | 84 | 6 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 26SEP2005 | | 118 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 10OCT2005 | | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 10OCT2005 | | 1 | 5 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | | 1 | 5 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 1 | 18OCT2005 | Y | 9 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 18OCT2005 | Y | 9 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| E0705009 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 19JUL2005 | | -2 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 21JUL2005 | | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 19JUL2005 | | -2 | 7 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 01AUG2005 | | 11 | 12 | 5 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 15AUG2005 | | 25 | 16 | 9 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 104 | Week 8 | 13SEP2005 | | 54 | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 12 | 19OCT2005 | | 90 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas   02MAR2007:13:45   kcpx265

537

CONFIDENTIAL
AZSER12758420

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705009 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 Week 16 | 201 Final visit | 15NOV2005 | 117 | | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29NOV2005 | 1 | | 4 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29NOV2005 | 1 | | 4 | -0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29NOV2005 | 1 | | 4 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 06DEC2005 | 8 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 13DEC2005 | 15 | | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 10JAN2006 | 43 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 24JAN2006 | 57 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 12 | 07FEB2006 | 71 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 07MAR2006 | 99 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 11APR2006 | 134 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 11APR2006 | 134 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01SEP2005 | -1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02SEP2005 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2005 | -1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09SEP2005 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16SEP2005 | 14 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30SEP2005 | 28 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20OCT2005 | 48 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02DEC2005 | 91 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09JAN2006 | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

538

CONFIDENTIAL
AZSER12758421

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09JAN2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09JAN2006 | | 1 | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 1 | 16JAN2006 | Y | 8 | 4 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 16JAN2006 | Y | 8 | 4 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0705012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01SEP2005 | | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03SEP2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2005 | | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2005 | | 5 | 4 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2005 | | 12 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01OCT2005 | | 28 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24OCT2005 | | 51 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21NOV2005 | | 79 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27DEC2005 | | 115 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09JAN2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09JAN2006 | | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16JAN2006 | | 8 | 18 | 14 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Week 2 | 23JAN2006 | Y | 15 | 18 | 14 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 23JAN2006 | Y | 15 | 18 | 14 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

539

CONFIDENTIAL
AZSER12758422

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17FEB2005 | -7 | 4 |  | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 24FEB2005 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 17FEB2005 | -7 | 4 |  | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 0 |
|  |  | 102 | Week 1 | 03MAR2005 | 7 | 3 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 10MAR2005 | 14 | 11 | 7 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 24MAR2005 | 28 | 10 | 6 | 1 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 21APR2005 | 56 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 19MAY2005 | 84 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 16JUN2005 | 112 | 2 | -2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 06JUL2005 | 132 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 28JUL2005 |  | 1 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 28JUL2005 |  | 1 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28JUL2005 |  | 1 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0706006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09NOV2005 | -7 | 2 |  | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 02NOV2005 | 0 | 13 | 11 | 3 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 09NOV2005 | -7 | 2 |  | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 16NOV2005 | 7 | 9 | 7 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 4 | 07DEC2005 | 28 | 5 | 3 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 04JAN2006 | 56 | 12 | 10 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
|  |  | 107 | Week 12 | 01FEB2006 | 84 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 108 | Week 16 | 01MAR2006 | 112 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

540

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758423

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 08MAR2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 08MAR2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08MAR2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15MAR2006 | 8 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22MAR2006 | 15 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05APR2006 | 29 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19APR2006 | 43 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03MAY2006 | 57 | | 6 | 4 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 09JUN2006 | 94 | | 6 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 223 | Week 20 | 17JUL2006 | 132 | Y | 8 | 6 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17JUL2006 | 132 | Y | 8 | 6 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0707003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04OCT2005 | -6 | | 9 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | 101 | At enrollment | 10OCT2005 | 0 | | 6 | -3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 10OCT2005 | -6 | | 9 | 5 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | 104 | Week 1 | 17OCT2005 | -7 | | 5 | -4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07NOV2005 | 28 | | 26 | 17 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 0 |
| | | 105 | Week 8 | 05DEC2005 | 56 | | 17 | 8 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 107 | Week 12 | 02JAN2006 | 85 | | 14 | 5 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 107 | Week 16 | 31JAN2006 | 113 | | 14 | 5 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | 108 | Week 20 | 28FEB2006 | 141 | | 11 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 2 |
| | | 109 | Week 24 | 28MAR2006 | 169 | | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

541

CONFIDENTIAL
AZSER12758424

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 110 | Week 28 | 03MAY2006 | 205 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 31MAY2006 | 233 | 12 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 3 | 2 |
| | | 201 | Final visit | 27JUN2006 | 1 | 10 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 201 | At randomization | 27JUN2006 | 1 | 10 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 201 | Baseline | 27JUN2006 | | 10 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 223 | Week 1 | 05JUL2006 | 9 | 25 | 15 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 0 |
| | | 223 | Final visit | 05JUL2006 | 9 | 25 | 15 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 0 |
| E0707004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09NOV2005 | -6 | 27 | 0 | 2 | 4 | 3 | 0 | 4 | 4 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 15NOV2005 | 0 | 28 | 1 | 2 | 4 | 3 | 3 | 0 | 5 | 4 | 3 | 4 | 0 |
| | | 102 | Baseline | 09NOV2005 | -6 | 26 | -1 | 4 | 4 | 3 | 2 | 4 | 4 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 21NOV2005 | 6 | 26 | -1 | 1 | 3 | 3 | 1 | 4 | 3 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 28NOV2005 | 13 | 21 | -6 | 3 | 3 | 2 | 1 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 12DEC2005 | 27 | 25 | -2 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | 106 | Week 12 | 30JAN2006 | 56 | 3 | -24 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24FEB2006 | 76 | 3 | -24 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 24MAR2006 | 101 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04MAY2006 | 129 | 6 | -21 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JUN2006 | 170 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUN2006 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2006 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758425

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 14JUN2006 | 9 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23JUN2006 | 18 | 7 | 6 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 204 | Week 4 | 07JUL2006 | 32 | 5 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 21AUG2006 | 86 | 10 | 9 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 223 | Week 12 | 19AUG2006 | 75 | 10 | 9 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 223 | Final Visit | 19AUG2006 | 75 | 10 | 9 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 1 | 0 |
| E0707007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13DEC2005 | -7 | 9 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2005 | -0 | 9 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 13DEC2005 | -7 | 9 | 0 | 1 | 1 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 1 | 29DEC2005 | -9 | 3 | -6 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05JAN2006 | 16 | 8 | -1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 19JAN2006 | 30 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21FEB2006 | 63 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | | 84 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11APR2006 | 112 | 4 | -5 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09MAY2006 | 140 | 10 | -1 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 06JUN2006 | 168 | 6 | -3 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization visit | 06JUN2006 | 168 | 6 | -3 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Randomization | 04JUL2006 | 1 | 6 | -3 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04JUL2006 | 1 | 6 | | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11JUL2006 | 8 | 16 | 10 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrss100.sas

543

CONFIDENTIAL
AZSER12758426

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707007 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 2 | 18JUL2006 | Y | 15 | 18 | 12 | 2 | 2 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 1 |
| E0708001 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 18JUL2006 | Y | 15 | 18 | 12 | 2 | 2 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 1 |
|  |  | 1 | Screening | 27JUN2005 |  | -7 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 04JUL2005 |  | -7 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 27JUN2005 |  | 0 | 6 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 12JUL2005 |  | 8 | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 18JUL2005 |  | 14 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 01AUG2005 |  | 28 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 29AUG2005 |  | 59 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At maximization | 01SEP2005 |  | 1 | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 29SEP2005 |  | -4 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29SEP2005 |  | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 06OCT2005 |  | 8 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 20OCT2005 |  | 22 | 5 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 27OCT2005 |  | 29 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 08NOV2005 |  | 41 | 11 | 9 | 2 | 1 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 22NOV2005 |  | 55 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 207 | Week 8 | 20DEC2005 |  | 83 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 04JAN2006 |  | 98 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 04JAN2006 |  | 98 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

544

CONFIDENTIAL
AZSER12758427

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 05APR2005 | -2 | 16 | 0 | 0 | 0 | 1 | 4 | 5 | 0 | 4 | 0 | 1 | 1 |
| | | 101 | At enrollment | 07APR2005 | 0 | 16 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 4 | 1 | 1 | 1 |
| | | 1 | Baseline | 05APR2005 | -2 | 16 | 0 | 0 | 0 | 1 | 4 | 5 | 0 | 4 | 0 | 1 | 1 |
| | | 103 | Week 1 | 14APR2005 | 7 | 14 | -2 | 0 | 0 | 0 | 4 | 4 | 0 | 3 | 2 | 0 | 1 |
| | | 103 | Week 2 | 21APR2005 | 14 | 18 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 0 | 1 |
| | | 104 | Week 4 | 05MAY2005 | 28 | 16 | 0 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 4 | 1 | 1 |
| | | 105 | Week 8 | 02JUN2005 | 56 | 12 | -4 | -4 | 3 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 30JUN2005 | 84 | 16 | 0 | 0 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 28JUL2005 | 112 | 3 | -13 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 25AUG2005 | 140 | 3 | -13 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 22SEP2005 | 141 | 3 | -13 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 22SEP2005 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 22SEP2005 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 29SEP2005 | 8 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06OCT2005 | 15 | 10 | 7 | 7 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20OCT2005 | 29 | 12 | 9 | 9 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 1 |
| | | 205 | Week 6 | 02NOV2005 | 42 | 15 | 12 | 12 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 16NOV2005 | 56 | 12 | 9 | 9 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 207 | Week 12 | 15DEC2005 | 85 | 28 | 25 | 25 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 21DEC2005 | 91 | 28 | 25 | 25 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |

MOOD EVENT OCCURRED: Y (Week 12), Y (Final visit)

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

545

CONFIDENTIAL
AZSER12758428

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

SUBJECT CODE: E0802006
TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

| ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 14APR2005 | | -4 | 30 | | 2 | 0 | 2 | 5 | 3 | 0 | 2 | 4 | 3 | 3 |
| 101 | At enrollment | 18APR2005 | | 0 | 23 | -7 | 2 | 3 | 1 | 4 | 4 | 1 | 2 | 5 | 1 | 2 |
| 1 | Baseline | 14APR2005 | | -4 | 30 | 0 | 2 | 3 | 0 | 2 | 4 | 1 | 3 | 2 | 5 | 2 |
| 103 | Week 1 | 25APR2005 | | 14 | 17 | -13 | 1 | 2 | 0 | 3 | 3 | 1 | 1 | 2 | 3 | 1 |
| 104 | Week 2 | 02MAY2005 | | 29 | 14 | -16 | 1 | 0 | 2 | 3 | 0 | 2 | 0 | 1 | 2 | 2 |
| 105 | Week 4 | 17MAY2005 | | 57 | 1 | -29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 107 | Week 8 | 14JUN2005 | | 81 | 5 | -25 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 108 | Week 12 | 18JUL2005 | | 109 | 5 | -25 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | Week 16 | 05AUG2005 | | 140 | 3 | -27 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | Week 20 | 05SEP2005 | | | 3 | -27 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Final visit | 30SEP2005 | | | 3 | -27 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| 201 | At randomization | 30SEP2005 | | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| 202 | Baseline | 30SEP2005 | | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 203 | Week 1 | 06OCT2005 | | 14 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 204 | Week 2 | 13OCT2005 | | 29 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 205 | Week 4 | 28OCT2005 | | 43 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 206 | Week 6 | 11NOV2005 | | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 207 | Week 8 | 25NOV2005 | | 83 | 5 | -1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Week 12 | 21DEC2005 | | 105 | 7 | 5 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Week 16 | 12JAN2006 | Y | 105 | 7 | 4 | 0 | 0 | 0 | 5 | 2 | 2 | 0 | 0 | 0 | 0 |
| 223 | Final visit | 12JAN2006 | Y | 105 | 7 | 4 | 0 | 0 | 0 | 5 | 2 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758429

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 15APR2005 | -6 | 29 | 0 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 21APR2005 | 0 | 28 | -1 | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 1 | 0 |
| | | 1 | Baseline | 15APR2005 | -6 | 29 | 0 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 0 |
| | | 103 | Week 2 | 05MAY2005 | 14 | 17 | -12 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 19MAY2005 | 28 | 24 | -5 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 |
| | | 105 | Week 8 | 16JUN2005 | 56 | 15 | -14 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 107 | Week 12 | 14JUL2005 | 84 | 10 | -19 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 11AUG2005 | 112 | 10 | -19 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 08SEP2005 | 140 | 7 | -22 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 05OCT2005 | 1 | 10 | -19 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 201 | randomization | 05OCT2005 | 1 | 10 | -19 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 202 | Baseline | 13OCT2005 | 9 | 13 | 0 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Week 1 | 20OCT2005 | 16 | 13 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 203 | Week 2 | 03NOV2005 | 30 | 15 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 205 | Week 4 | 16NOV2005 | 43 | 15 | 2 | 3 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 6 | 01DEC2005 | 58 | 17 | 5 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02JAN2006 | 90 | 17 | 5 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19JAN2006 | 118 | 15 | 7 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 209 | Week 16 | 23FEB2006 | 142 | 17 | 7 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| | | 209 | Week 20 | 23MAR2006 | 170 | 15 | 5 | 3 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 1 |
| | | 210 | Week 24 | 20APR2006 | 198 | 14 | 4 | 3 | 3 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 18MAY2006 | 226 | 16 | 7 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 212 | Week 32 | 15JUN2006 | 254 | 12 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 213 | Week 36 | 18JUL2006 | 287 | 12 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Week 40 | 17AUG2006 | 317 | 12 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758430

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 17AUG2006 | 317 | 12 | | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| E0802011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08SEP2005 | -7 | 27 | 0 | 4 | 4 | 2 | 4 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 15SEP2005 | -0 | 28 | 1 | 4 | 4 | 2 | 4 | 1 | 3 | 4 | 3 | 2 | 1 |
| | | 1 | Baseline | 08SEP2005 | -7 | 27 | . | 4 | 4 | 2 | 4 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | 102 | Week 1 | 22SEP2005 | 7 | 19 | -8 | 2 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 29SEP2005 | 14 | 14 | -13 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 103 | Week 4 | 13OCT2005 | 28 | 10 | -17 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 10NOV2005 | 56 | 6 | -21 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 01DEC2005 | 77 | 4 | -23 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 01JAN2006 | 112 | 7 | -20 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 06FEB2006 | 1 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06FEB2006 | 1 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06FEB2006 | 1 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13FEB2006 | 8 | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20FEB2006 | 15 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 20FEB2006 | 15 | 4 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

548

CONFIDENTIAL
AZSER12758431

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08SEP2005 | -5 | 6 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13SEP2005 | -0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08SEP2005 | -5 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2005 | 56 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 06DEC2005 | 86 | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05JAN2006 | 114 | 2 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 31JAN2006 | 1 | 2 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31JAN2006 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 07FEB2006 | 8 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 14FEB2006 | 15 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 06MAR2006 | 35 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 20MAR2006 | 50 | 4 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 23MAY2006 | 80 | 6 | 4 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 208 | Week 12 | 15JUN2006 | 113 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 21JUL2006 | 136 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 203 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 203 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

549

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758432

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

SUBJECT CODE: E0805001
TREATMENT: PLA / VAL
(BIPOLAR DIAGNOSIS): (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

| ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 25OCT2004 | -3 | 26 | 0 | 4 | 4 | 3 | 4 | 0 | 3 | 2 | 3 | 2 | 1 |
| 101 | At enrollment | 28OCT2004 | 0 | 22 | -4 | 4 | 3 | 3 | 4 | 0 | 2 | 2 | 3 | 1 | 0 |
| 1 | Baseline | 25OCT2004 | -3 | 26 | 0 | 4 | 4 | 3 | 4 | 0 | 3 | 2 | 3 | 2 | 1 |
| 103 | Week 2 | 02NOV2004 | 7 | 13 | -13 | 2 | 2 | 2 | 4 | 0 | 1 | 1 | 1 | 0 | 0 |
| 104 | Week 4 | 11NOV2004 | 14 | 10 | -16 | 2 | 2 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 104 | Week 8 | 25NOV2004 | 28 | 2 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | Week 12 | 22DEC2004 | 55 | 2 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | Week 16 | 21JAN2005 | 85 | 2 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | Final visit | 17FEB2005 | 112 | 11 | -15 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| 201 | At randomization | 17FEB2005 | 1 | 11 | -15 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| 201 | Baseline | 17MAR2005 | 1 | 11 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| 202 | Week 1 | 17MAR2005 | 8 | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 202 | Week 2 | 24MAR2005 | 15 | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 203 | Week 3 | 24MAR2005 | 29 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Week 4 | 31MAR2005 | 57 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Week 6 | 14APR2005 | 85 | 2 | -9 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Week 8 | 12MAY2005 | 113 | 5 | -6 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 205 | Week 12 | 09JUN2005 | 141 | 15 | -6 | 3 | 3 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| 206 | Week 16 | 07JUL2005 | 169 | 13 | -3 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 207 | Week 20 | 04AUG2005 | 197 | 3 | -8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 208 | Week 24 | 01SEP2005 | 231 | 2 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 209 | Week 28 | 29SEP2005 | 231 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 210 | Week 32 | 02NOV2005 | 281 | 3 | -8 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 211 | Week 36 | 02NOV2005 | 281 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 212 | Week 40 | 22DEC2005 | 309 | 2 | -9 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 213 | Week 44 | 19JAN2006 | 309 | 2 | -9 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 216 | Week 48 | 16FEB2006 | 337 | 3 | -8 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758433

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 217 | Week 52 | 16MAR2006 | 365 | | 9 | -2 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 11MAY2006 | 421 | | 3 | -9 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 19JUL2006 | 490 | | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Week 77 | 21AUG2006 | 523 | | 2 | -9 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 533 | | 2 | -9 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0805005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 26MAY2005 | -7 | | 5 | | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02JUN2005 | 0 | | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26MAY2005 | -7 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09JUN2005 | 7 | | 4 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16JUN2005 | 14 | | 4 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 3 | 23JUN2005 | 21 | | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 29JUN2005 | 27 | | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27JUL2005 | 55 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24AUG2005 | 83 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21SEP2005 | 111 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19OCT2005 | 116 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26OCT2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02NOV2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02NOV2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16NOV2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30NOV2005 | 43 | | 5 | 5 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758434

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 14DEC2005 | 57 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11JAN2006 | 85 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08FEB2006 | 113 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 08MAR2006 | 141 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 24 | 05APR2006 | 169 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03MAY2006 | 197 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 31MAY2006 | 225 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28JUN2006 | 253 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JUL2006 | 281 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 44 | 23AUG2006 | 309 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 309 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0805009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 05JUL2005 | -7 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2005 | 0 | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 19JUL2005 | -7 | 7 | | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25JUL2005 | 13 | 10 | -6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 09AUG2005 | 28 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 81 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03NOV2005 | 84 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 03NOV2005 | 1 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

```
# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

552

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758435

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 03NOV2005 | | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 08NOV2005 | | 6 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15NOV2005 | | 13 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 29NOV2005 | | 27 | 7 | 5 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 13DEC2005 | | 41 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28DEC2005 | | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24JAN2006 | | 83 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21FEB2006 | | 111 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21MAR2006 | | 139 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 18APR2006 | | 167 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16MAY2006 | | 195 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13JUN2006 | | 223 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 07JUL2006 | Y | 247 | 11 | 9 | 0 | 3 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 10JUL2006 | Y | 250 | 12 | 10 | 0 | 3 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 10JUL2006 | | 250 | 12 | 10 | 0 | 3 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 0 |
| E0805018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15NOV2005 | | -7 | 11 | | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 22NOV2005 | | 0 | 6 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | 102 | Baseline | 29NOV2005 | | 7 | 11 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 06DEC2005 | | 14 | 5 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 20DEC2005 | | 28 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758436

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 17JAN2006 | 56 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 14FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14FEB2006 | 1 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 21FEB2006 | 8 | 11 | | 0 | 0 | 2 | 0 | 4 | 2 | 3 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28FEB2006 | 15 | 8 | | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14MAR2006 | 29 | 5 | | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28MAR2006 | 43 | 8 | | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 11APR2006 | 57 | 8 | | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 24APR2006 | 70 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 24APR2006 | 70 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0805021 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02DEC2005 | -5 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 14DEC2005 | -5 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21DEC2005 | 7 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2006 | 14 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 28 | 5 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2006 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06APR2006 | 84 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 03MAY2006 | 118 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

554

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758437

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805021 | PIA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Final visit | 24MAY2006 | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31MAY2006 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07JUN2006 | 15 | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20JUN2006 | 28 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05JUL2006 | 43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19JUL2006 | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 93 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 93 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0805022 | PIA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 05JAN2006 | -7 | 36 | 1 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 1 |
| | | 101 | At enrollment | 12JAN2006 | 0 | 10 | -26 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 1 | Baseline | 05JAN2006 | -7 | 36 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 1 |
| | | 102 | Week 2 | 19JAN2006 | 14 | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 103 | Week 4 | 26JAN2006 | 28 | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 6 | 09FEB2006 | 56 | 2 | -34 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09MAR2006 | 84 | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06APR2006 | 112 | 3 | -33 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 04MAY2006 | 140 | 3 | -33 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 01JUN2006 | 140 | 8 | -28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 29JUN2006 | 168 | 1 | -35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758438

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805022 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 Final visit | 27JUL2006 | 1 | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 27JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 27JUL2006 | 1 | 5 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 203 Week 2 | 03AUG2006 | 8 | 5 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 203 Week 4 | 10AUG2006 | 15 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 Week 4 | 24AUG2006 | 29 | 11 | 11 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 223 Final visit | 24AUG2006 | 29 | 11 | 11 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 |
| E0805025 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 23FEB2006 | -6 | 29 | 0 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 3 | 2 |
| | | 101 At enrollment | 01MAR2006 | 0 | 22 | -7 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 101 Baseline | 07MAR2006 | -6 | 29 | 0 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 4 | 3 | 1 |
| | | 103 Week 1 | 14MAR2006 | 6 | 19 | -10 | 3 | 3 | 1 | 3 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 103 Week 2 | 14MAR2006 | 13 | 8 | -21 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 Week 4 | 29MAR2006 | 28 | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 Week 6 | 24MAY2006 | 26 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 Week 12 | 24MAY2006 | 84 | 2 | -27 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | 26JUN2006 | 81 | 2 | -27 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 26JUN2006 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 04JUL2006 | 9 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 Week 2 | 12JUL2006 | 17 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | 26JUL2006 | 31 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758439

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 09AUG2006 | 45 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 8 | 23AUG2006 | 59 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 23AUG2006 | 59 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0806002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 10NOV2005 | -7 | 3 | . | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 17NOV2005 | 0 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 10NOV2005 | -7 | 3 | . | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 23NOV2005 | -6 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 30NOV2005 | 13 | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 14DEC2005 | 27 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 11JAN2006 | 25 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 08FEB2006 | 83 | 2 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 09MAR2006 | 112 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 06APR2006 | 140 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 04MAY2006 | 168 | 3 | -0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 01JUN2006 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 01JUN2006 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01JUN2006 | 9 | 2 | -0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 09JUN2006 | 9 | 2 | -0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 16JUN2006 | 16 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 29JUN2006 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 13JUL2006 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758440

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 27JUL2006 | 57 | . | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0806003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2005 | -7 | | 4 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 30NOV2005 | -7 | | 4 | -4 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14DEC2005 | 7 | | 2 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21DEC2005 | 14 | | 2 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2006 | 28 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 56 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 06MAR2006 | 89 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07APR2006 | 121 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04MAY2006 | 148 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | | 3 | -1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Randomization | 01JUN2006 | 1 | | 3 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | | 3 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09JUN2006 | 9 | | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16JUN2006 | 16 | | 2 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29JUN2006 | 29 | | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29JUN2006 | 29 | | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758441

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | | 25APR2005 | -3 | 18 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 101 At enrollment | | 28APR2005 | 0 | 18 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 1 Baseline | | 25APR2005 | -3 | 18 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 105 Week 4 | | 26MAY2005 | 58 | 10 | -8 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 105 Week 6 | | 23JUN2005 | 56 | 12 | -6 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 106 Week 12 | | 28JUL2005 | 91 | 12 | -6 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 107 Week 16 | | 31AUG2005 | 125 | 9 | -9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Final visit | | 15OCT2005 | 1 | 9 | -9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 At randomization | | 05OCT2005 | 1 | 6 | -12 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 201 Baseline | | 05OCT2005 | 1 | 6 | -12 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 202 Week 1 | | 12OCT2005 | 8 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 203 Week 2 | | 19OCT2005 | 15 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 204 Week 4 | | 02NOV2005 | 29 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 205 Week 6 | | 16NOV2005 | 43 | 11 | 5 | 3 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 206 Week 8 | | 30NOV2005 | 57 | 9 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 207 Week 10 | | 14DEC2005 | 92 | 9 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 208 Week 12 | | 01FEB2006 | 120 | 8 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 209 Week 16 | | 01MAR2006 | 148 | 8 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 209 Week 20 | | 29MAR2006 | 176 | 7 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 210 Week 24 | | 24APR2006 | 204 | 8 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 211 Week 28 | | 24MAY2006 | 232 | 8 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 212 Week 32 | | 21JUN2006 | 260 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 213 Week 36 | | 19JUL2006 | 288 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 214 Week 40 | | 19JUL2006 | 286 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 Week 44 | | 30AUG2006 | 330 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 48 | | 30AUG2006 | 330 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 30AUG2006 | 330 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758442

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 112 | | 11APR2006 | 286 | 5 | -16 | | | | | | | | | | 0 |
| | | 1 | Screening | 28JUN2005 | -1 | 21 | | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 1 |
| | | 101 | At enrollment | 29JUN2005 | 0 | 21 | 0 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 1 |
| | | 104 | Baseline | 30JUN2005 | -1 | 25 | 0 | 5 | 5 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 105 | Week 4 | 28JUL2005 | 29 | 8 | -16 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 106 | Week 8 | 01SEP2005 | 64 | 3 | -18 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 12 | 04OCT2005 | 97 | 3 | -18 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30NOV2005 | 160 | 18 | -3 | 3 | 3 | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 1 |
| | | 109 | Week 24 | 06DEC2005 | 196 | 7 | -18 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 110 | Week 28 | 11JAN2006 | 196 | 5 | -3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Week 32 | 07FEB2006 | 223 | 7 | -14 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 36 | 07MAR2006 | 251 | 7 | -18 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 11MAY2006 | 1 | 7 | -16 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11MAY2006 | -1 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19MAY2006 | 9 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26MAY2006 | 16 | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 09JUN2006 | 30 | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 06JUL2006 | 57 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03AUG2006 | 83 | 17 | 10 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 16 | 30AUG2006 | 112 | 12 | 5 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 223 | Final visit | 30AUG2006 | 112 | 12 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

560

CONFIDENTIAL
AZSER12758443

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (ORIGINAL DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 14SEP2005 | -5 | 5 |  | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 19SEP2005 | 0 | 5 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 14SEP2005 | -5 | 5 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 24OCT2005 | 31 | 4 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 24NOV2005 | 66 | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 22DEC2005 | 94 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final Visit | 19JAN2006 | 1 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Randomization | 19JAN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JAN2006 | 9 | 20 | 0 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 3 | 1 |
|  |  | 202 | Week 1 | 27JAN2006 | 9 | 20 | 20 | 3 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 4 | 0 |
|  |  | 204 | Week 4 | 10FEB2006 | 23 | 23 | 23 | 3 | 4 | 3 | 0 | 0 | 2 | 2 | 1 | 4 | 0 |
|  |  | 205 | Week 6 | 24FEB2006 | 37 | 14 | 14 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 4 | 0 |
|  |  | 205 | Final visit | 24FEB2006 | 37 | 14 | 14 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 4 | 0 |
| E0908001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 28JUL2005 | -6 | 7 |  | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 03AUG2005 | -6 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 28JUL2005 | -6 | 7 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 01SEP2005 | 29 | 8 | -3 | 0 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 16 | 10NOV2005 | 99 | 8 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
|  |  | 107 | Week 20 | 09DEC2005 | 128 | 9 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
|  |  | 201 | Final visit | 19JAN2006 | 121 | 6 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

561

CONFIDENTIAL
AZSER12758444

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19JAN2006 | 1 | 6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 19JAN2006 | | 6 | | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 25JAN2006 | | 5 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 02FEB2006 | | 6 | -3 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 09FEB2006 | | 5 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 23FEB2006 | | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09MAR2006 | | 4 | -2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06APR2006 | | 13 | -3 | 3 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 208 | Week 16 | 03MAY2006 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 01JUN2006 | | 1 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03JUL2006 | | 2 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01AUG2006 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 01SEP2006 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | | 13 | -6 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
| E0911001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 18MAY2005 | -12 | 13 | | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 30MAY2005 | | 4 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 05JUL2005 | | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2005 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 21SEP2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 21SEP2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 21SEP2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758445

Page 561 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 28SEP2005 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05OCT2005 | 15 | 6 | 5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 13OCT2005 | 23 | 6 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27OCT2005 | 37 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 50 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 78 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04JAN2006 | 106 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01FEB2006 | 134 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01MAR2006 | 162 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 190 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 26APR2006 | 218 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24MAY2006 | 246 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21JUN2006 | 274 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19JUL2006 | 302 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 23AUG2006 | 337 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 337 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0911004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10NOV2005 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16NOV2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10NOV2005 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2005 | 28 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2006 | 56 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

563

CONFIDENTIAL
AZSER12758446

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 08FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08FEB2006 | 1 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 15FEB2006 | 8 | 8 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 21FEB2006 | 14 | 14 | 9 | 0 | 1 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08MAR2006 | 29 | 13 | 8 | 0 | 1 | 1 | 4 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 205 | Week 6 | 22MAR2006 | 43 | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 05APR2006 | 57 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28JUN2006 | 141 | 14 | 9 | 0 | 1 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 0 |
| | | 210 | Week 24 | 26JUL2006 | 169 | 16 | 11 | 0 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 197 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0911005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24OCT2005 | -3 | 4 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 27OCT2005 | 0 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 24OCT2005 | -3 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 07NOV2005 | 14 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 22DEC2005 | 56 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 18JAN2006 | 1 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 18JAN2006 | 1 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

564

CONFIDENTIAL
AZSER12758447

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 18JAN2006 | | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25JAN2006 | | 8 | 5 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 02FEB2006 | | 16 | 5 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16FEB2006 | | 30 | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02MAR2006 | | 44 | 5 | 3 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16MAR2006 | | 58 | 11 | 9 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13APR2006 | | 86 | 5 | 3 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 10MAY2006 | | 114 | 5 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 20JUN2006 | | 154 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 19JUL2006 | | 183 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 24AUG2006 | | 219 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | | 219 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0911007 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 01MAR2006 | | -7 | 11 | | 0 | 4 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 08MAR2006 | | 0 | 6 | -5 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01MAR2006 | | -7 | 11 | | 0 | 4 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 05APR2006 | | 28 | 11 | 0 | 0 | 4 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 03MAY2006 | | 56 | 1 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31MAY2006 | | 83 | 3 | -8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 29JUN2006 | | 1 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUN2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUN2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness, 1=Reported Sadness, 2=Inner Tension, 3=Reduced Sleep, 4=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758448

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911007 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 202 | Week 1 | 06JUL2006 | 8 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 12JUL2006 | 14 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 26JUL2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 09AUG2006 | 43 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 225 | Week 8 | 24AUG2006 | 57 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final visit | 24AUG2006 | 57 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| E0912011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01OCT2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 07OCT2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 01OCT2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 04NOV2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 02DEC2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 30DEC2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 27JAN2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 24FEB2006 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24FEB2006 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 03MAR2006 | 8 | 7 | 7 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 20MAR2006 | 15 | 5 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 28MAR2006 | 33 | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 06APR2006 | 42 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 21APR2006 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

566

CONFIDENTIAL
AZSER12758449

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 19MAY2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16JUN2006 | 113 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14JUL2006 | 141 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 11AUG2006 | 169 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 11AUG2006 | 169 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0912015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17NOV2005 | -6 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2005 | -0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 17NOV2005 | -6 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2005 | 29 | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19JAN2006 | 57 | 2 | -2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16FEB2006 | 85 | 2 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16MAR2006 | 113 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13APR2006 | 141 | 2 | -2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01MAY2006 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15MAY2006 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAY2006 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22MAY2006 | 8 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29MAY2006 | 15 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12JUN2006 | 29 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Final visit | 12JUN2006 | 29 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY, ITT=INTENT-TO-TREAT, P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent sadness, 1=Reported sadness, 2=Inner tension, 3=Reduced sleep, 4=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

567

CONFIDENTIAL
AZSER12758450

Page 566 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 28SEP2005 | -5 | | 21 | | 3 | 4 | 0 | 0 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 03OCT2005 | -5 | | 21 | 0 | 3 | 4 | 0 | 0 | 0 | 3 | 4 | 2 | 1 | 1 |
| | | 1 | Baseline | 28SEP2005 | -5 | | 21 | 0 | 4 | 4 | 0 | 0 | 0 | 3 | 4 | 2 | 0 | 1 |
| | | 103 | Week 1 | 17OCT2005 | 14 | | 15 | -6 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 24OCT2005 | 21 | | 11 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | 105 | Week 8 | 24NOV2005 | 52 | | 1 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 21DEC2005 | 79 | | 1 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23JAN2006 | 112 | | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20FEB2006 | 140 | | 1 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20MAR2006 | 168 | | 1 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 24APR2006 | 203 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15MAY2006 | 1 | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15MAY2006 | 1 | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAY2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15MAY2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22MAY2006 | 15 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29MAY2006 | 29 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 12JUN2006 | 45 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 12 | 28JUN2006 | 49 | | 19 | 11 | 3 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 223 | Week 12 | 25JUL2006 | 72 | Y | 23 | 23 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 223 | Final visit | 25JUL2006 | 72 | Y | 23 | 23 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 4 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

568

CONFIDENTIAL
AZSER12758451

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13DEC2005 | -3 | 18 | | 2 | 2 | 4 | 0 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 16DEC2005 | 0 | 17 | -1 | 2 | 2 | 4 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 13DEC2005 | -3 | 18 | -0 | 2 | 2 | 4 | 0 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 4 | 09JAN2006 | 24 | 4 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 8 | 06FEB2006 | 52 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07MAR2006 | 81 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04APR2006 | 109 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02MAY2006 | 137 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16JUN2006 | 1 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16JUN2006 | 1 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 30JUN2006 | 15 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 30JUN2006 | 11 | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30JUN2006 | 15 | 6 | 6 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Final visit | 30JUN2006 | 15 | 6 | 6 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0917001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 19MAY2005 | -7 | 7 | | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 7 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 19MAY2005 | -7 | 7 | -0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 14JUN2005 | 21 | 6 | -1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 14JUL2005 | 49 | 6 | -1 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22AUG2005 | 88 | 4 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 21SEP2005 | 118 | 4 | -3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

569

CONFIDENTIAL
AZSER12758452

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 20OCT2005 | 147 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 17NOV2005 | 1 | 6 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 17NOV2005 | 1 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 17NOV2005 | 1 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 24NOV2005 | 8 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 01DEC2005 | 15 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 15DEC2005 | 29 | 11 | -5 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | 205 | Week 8 | 12JAN2006 | 57 | 9 | -4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 206 | Week 12 | 26JAN2006 | 71 | 9 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 3 |
| | | 207 | Week 16 | 20FEB2006 | 96 | 16 | 10 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 |
| | | 208 | Week 20 | 20MAR2006 | 124 | 16 | 10 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 0 | 4 | 3 |
| | | 223 | Final visit | 26APR2006 | 161 | 26 | 20 | Y | | | | | | | | | |
| E0918002 | PLA / VAL 5X (296.5X - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Final visit | 06OCT2005 | -14 | 18 | | 2 | 2 | 3 | 0 | 1 | 3 | 1 | 2 | 3 | 0 |
| | | 101 | At enrollment | 20OCT2005 | 0 | 25 | | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 4 |
| | | 102 | Week 1 | 27OCT2005 | 7 | 22 | | 3 | 3 | 3 | 0 | 2 | 4 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 03NOV2005 | 14 | 12 | | 1 | 0 | 2 | 3 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 17NOV2005 | 28 | 13 | | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 15DEC2005 | 56 | 10 | | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12JAN2006 | 84 | 5 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09FEB2006 | 112 | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

570

CONFIDENTIAL
AZSER12758453

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 108 | Week 20 | 09MAR2006 | 140 | | 5 | | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 109 | Week 24 | 06APR2006 | 168 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 11MAY2006 | 1 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 11MAY2006 | 81 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18MAY2006 | 8 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 25MAY2006 | 15 | Y | 5 | 4 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25MAY2006 | 15 | Y | 5 | 4 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0919001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30JUN2005 | -5 | | 32 | 0 | 4 | 4 | 2 | 2 | 3 | 4 | 5 | 4 | 3 | 1 |
| | | 101 | At enrollment | 05JUL2005 | 0 | | 30 | -2 | 4 | 4 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 30JUN2005 | -5 | | 32 | 0 | 4 | 4 | 2 | 2 | 3 | 4 | 5 | 4 | 3 | 1 |
| | | 104 | Week 4 | 03AUG2005 | 29 | | 27 | -5 | 4 | 5 | 2 | 0 | 3 | 4 | 4 | 3 | 2 | 0 |
| | | 105 | Week 8 | 29AUG2005 | 55 | | 10 | -22 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 26SEP2005 | 83 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25OCT2005 | 112 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22NOV2005 | 1 | | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 29NOV2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 06DEC2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20DEC2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

  # POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

571

CONFIDENTIAL
AZSER12758454

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 205 | Week 6 | 03JAN2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17JAN2006 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14MAR2006 | 116 | | 23 | 23 | 4 | 4 | 0 | 4 | 4 | 5 | 0 | 2 | 0 | 0 |
| | | 223 | Week 24 | 27APR2006 | 157 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 27APR2006 | 157 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0919005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 18OCT2005 | -6 | Y | 29 | 0 | 5 | 5 | 4 | 4 | 0 | 5 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 24OCT2005 | 0 | | 14 | -15 | 3 | 3 | 1 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 18OCT2005 | -6 | | 29 | 0 | 5 | 5 | 4 | 4 | 0 | 5 | 4 | 2 | 0 | 0 |
| | | 105 | Week 4 | 22NOV2005 | 29 | | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 19DEC2005 | 56 | | 5 | -24 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 17JAN2006 | 51 | | 5 | -24 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | | 6 | -23 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24JAN2006 | 1 | | 4 | -25 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 31JAN2006 | 15 | | 6 | -23 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 14FEB2006 | 29 | | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 14FEB2006 | 43 | | 5 | -24 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 14MAR2006 | 57 | | 12 | -17 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 207 | Week 12 | 07APR2006 | 81 | | 6 | -23 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 05MAY2006 | 109 | | 9 | -20 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  madrs100.sas  02MAR2007:13:45  kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.lst

572

CONFIDENTIAL
AZSER12758455

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919005 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 31MAY2006 | 135 | 14 | 9 | 4 | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| | | 209 | Final visit | 31MAY2006 | 135 | 14 | 9 | 4 | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| E1001002 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03JUN2005 | -7 | 21 | 0 | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 3 | 1 |
| | | 101 | At enrollment | 10JUN2005 | -7 | 19 | -2 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 03JUN2005 | -7 | 14 | -7 | 2 | 2 | 2 | 0 | 4 | 2 | 3 | 1 | 2 | 1 |
| | | 103 | Week 2 | 12JUL2005 | 32 | 16 | -5 | 1 | 1 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 104 | Week 4 | 09AUG2005 | 60 | 11 | -10 | 1 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 1 |
| | | 105 | Week 8 | 06SEP2005 | 88 | 12 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 04OCT2005 | 122 | 10 | -11 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 12OCT2005 | 1 | 10 | -10 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12OCT2005 | 1 | 10 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12OCT2005 | 1 | 10 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 28OCT2005 | 8 | 13 | 3 | 0 | 0 | 3 | 4 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 202 | Week 2 | 28OCT2005 | 17 | 18 | 8 | 3 | 3 | 4 | 4 | 0 | 2 | 2 | 3 | 1 | 1 |
| | | 203 | Baseline | 09NOV2005 | 29 | 22 | 12 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 0 | 1 |
| | | 204 | Week 4 | 16NOV2005 | 36 | 22 | 12 | 2 | 1 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 16NOV2005 | 36 | 22 | 12 | 1 | 1 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

573

CONFIDENTIAL
AZSER12758456

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 31OCT2005 | -9 | 21 | | 2 | 3 | 4 | 0 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | | 101 At enrollment | 09NOV2005 | 0 | 21 | | 2 | 1 | 4 | 1 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | | 102 Week 1 | 16NOV2005 | 7 | 16 | | 2 | 1 | 1 | 2 | 0 | 1 | 3 | 3 | 3 | 0 |
| | | | 103 Week 2 | 23NOV2005 | 13 | 16 | | 1 | 1 | 1 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | | 104 Week 4 | 30NOV2005 | 21 | 17 | | 1 | 1 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 0 |
| | | | 105 Week 8 | 04JAN2006 | 56 | 8 | | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | | 106 Week 12 | 08FEB2006 | 91 | 6 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | | 107 Week 16 | 08MAR2006 | 119 | 13 | | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | | 108 Week 20 | 05APR2006 | 147 | 7 | | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | | 109 Week 24 | 26APR2006 | 168 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | | 110 Week 28 | 31MAY2006 | 203 | 5 | | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | | 110 Week 32 | 21JUN2006 | 224 | 4 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 201 Final visit | 27JUN2006 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 201 At randomization | 27JUN2006 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 201 Baseline | 27JUN2006 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 202 Week 2 | 04JUL2006 | 8 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | 203 Week 2 | 11JUL2006 | 15 | 3 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | 204 Week 4 | 25JUL2006 | 29 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | 205 Week 6 | 08AUG2006 | 43 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | 205 Week 8 | 29AUG2006 | 64 | 5 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | 223 Final visit | 29AUG2006 | 64 | 5 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

574

CONFIDENTIAL
AZSER12758457

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07JAN2005 | -7 | | 4 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 14JAN2005 | 0 | | 4 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 07JAN2005 | -7 | | 4 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27JAN2005 | 13 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09FEB2005 | 26 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09MAR2005 | 54 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06APR2005 | 81 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06APR2005 | 81 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06APR2005 | 81 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14APR2005 | 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20APR2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04MAY2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18MAY2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 31MAY2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUN2005 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19JUL2005 | 105 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16AUG2005 | 133 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 19SEP2005 | 167 | Y | 11 | 11 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Final visit | 19SEP2005 | 167 | Y | 11 | 11 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E1006003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 24FEB2005 | -4 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28FEB2005 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

575

CONFIDENTIAL
AZSER12758458

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (TREATMENT DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006003 | PLA / LI (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Baseline | 24FEB2005 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07MAR2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14MAR2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25APR2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26MAY2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26MAY2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02JUN2005 | | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 07JUN2005 | Y | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 07JUN2005 | Y | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1008001 | PLA / LI (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | | 28OCT2004 | | 3 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11NOV2004 | | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 29... | | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 106 | Week 8 | 06JAN2005 | | 4 | 4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 02FEB2005 | | 4 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 03MAR2005 | | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30MAR2005 | | 4 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 27APR2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15JUN2005 | | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 15JUN2005 | | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

576

CONFIDENTIAL
AZSER12758459

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD MOST EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008001 | PIA / LI (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 201 | Baseline | 15JUN2005 | 1 | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 23JUN2005 | 9 | 8 | -4 | 4 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30JUN2005 | 16 | 8 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18JUL2005 | 30 | 6 | -2 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 28JUL2005 | 44 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16AUG2005 | 63 | 3 | -1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13SEP2005 | 91 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11OCT2005 | 121 | 6 | -2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | 223 | Week 24 | 01DEC2005 | 170 | Y | 31 | 27 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 223 | Final Visit | 01DEC2005 | 170 | Y | 31 | 27 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| E1008003 | PIA / VAL (296.4x - Bipolar I Disorder Most Recent Episode, Manic) | 1 | Screening | 08FEB2005 | -7 | 9 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 15FEB2005 | -0 | 7 | -2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 08FEB2005 | -7 | 9 | -0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 |
| | | 105 | Week 4 | 08MAR2005 | 28 | 7 | -0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 6 | 12APR2005 | 56 | 8 | -1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 106 | Week 8 | 10MAY2005 | 84 | 7 | -2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 09JUN2005 | 114 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 |
| | | 108 | Week 16 | 06JUL2005 | 148 | 3 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 20 | 11AUG2005 | 177 | 6 | -3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 05SEP2005 | 202 | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 26SEP2005 | 201 | 2 | -7 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

577

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758460

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26SEP2005 | | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 26SEP2005 | | 1 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04OCT2005 | | 9 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12OCT2005 | | 15 | 4 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24OCT2005 | | 29 | 4 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07NOV2005 | | 43 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15DEC2005 | Y | 81 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 15DEC2005 | Y | 81 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1011001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11NOV2004 | | -7 | 10 | | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 18NOV2004 | | 0 | 6 | -4 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 18NOV2004 | | | 10 | | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 102 | Week 1 | 25NOV2004 | | 7 | 4 | -6 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16DEC2004 | | 28 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2005 | | 56 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 10FEB2005 | | 84 | 1 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14MAR2005 | | 116 | 2 | -8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06APR2005 | | 139 | 3 | -7 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 06MAY2005 | | 169 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 31MAY2005 | | 194 | 1 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28JUN2005 | | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

578

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758461

Page 577 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 28JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JUL2005 | 8 | | 13 | 13 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 4 | 12JUL2005 | 15 | | 13 | 13 | 1 | 0 | 2 | 1 | 4 | 3 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20JUL2005 | 25 | | 16 | 16 | 0 | 2 | 1 | 6 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09AUG2005 | 43 | | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26AUG2005 | 60 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 23SEP2005 | 88 | Y | 17 | 17 | 1 | 2 | 4 | 0 | 3 | 3 | 1 | 0 | 0 | 3 |
| | | 223 | Final Visit | 30SEP2005 | 95 | Y | 17 | 17 | 1 | 4 | 4 | 0 | 3 | 3 | 1 | 0 | 0 | 3 |
| E1101004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31MAY2004 | -3 | | 6 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03JUN2004 | -0 | | 4 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 31MAY2004 | -3 | | 6 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05JUL2004 | 32 | | 12 | 6 | 0 | 1 | 4 | 1 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31AUG2004 | 89 | | 14 | 8 | 0 | 1 | 4 | 1 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 31AUG2004 | 89 | | 8 | 2 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04OCT2004 | 123 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 05OCT2004 | 1 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 05OCT2004 | 1 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 12OCT2004 | 8 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18OCT2004 | 14 | | 6 | 6 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758462

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 03NOV2004 | | 30 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16NOV2004 | | 43 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30NOV2004 | | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29DEC2004 | | 86 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 25JAN2005 | | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 22FEB2005 | | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 22MAR2005 | | 169 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19APR2005 | | 197 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12MAY2005 | | 220 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14JUN2005 | | 253 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 11JUL2005 | | 280 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 08AUG2005 | | 308 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 05SEP2005 | | 336 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 10OCT2005 | | 371 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 05DEC2005 | | 427 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 02JAN2006 | Y | 455 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02JAN2006 | Y | 455 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03JUN2004 | | -6 | 9 | | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2004 | | 0 | 7 | -2 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 2 |
| | | 1 | Baseline | 03JUN2004 | | -6 | 9 | | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23JUN2004 | | 14 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

580

CONFIDENTIAL
AZSER12758463

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103.01 | Week 4 | | 01JUL2004 | 22 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | | 07JUL2004 | 28 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 05AUG2004 | 57 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | | 07SEP2004 | 90 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | | 11OCT2004 | 124 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | | 13OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | | 13OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 20OCT2004 | 8 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 26OCT2004 | 14 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 204 | Week 4 | | 10NOV2004 | 29 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 205 | Week 6 | | 23NOV2004 | 42 | 3 | 4 | 4 | 4 | 4 | 4 | 0 | 0 | 6 | 2 | 2 | 0 |
| | | 223 | Week 6 | Y | 30NOV2004 | 49 | 33 | 33 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 2 | 2 | 1 |
| | | 223 | Final visit | Y | 30NOV2004 | 49 | 33 | 33 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 2 | 2 | 1 |
| E1101006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | | 04JUN2004 | -4 | 29 | 0 | 4 | 4 | 4 | 3 | 1 | 2 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | | 08JUN2004 | 0 | 28 | -1 | 4 | 4 | 3 | 1 | 2 | 3 | 3 | 3 | 1 | 0 |
| | | 1 | Baseline | | 04JUL2004 | -4 | 29 | -0 | 4 | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 0 |
| | | 105 | Week 4 | | 02AUG2004 | 29 | 27 | -2 | 4 | 4 | 3 | 0 | 3 | 2 | 4 | 3 | 3 | 1 |
| | | 106 | Week 8 | | 02AUG2004 | 55 | 23 | -6 | 4 | 3 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 0 |
| | | 106 | Week 12 | | 02SEP2004 | 86 | 3 | -26 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | | 28SEP2004 | 112 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

581

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758464

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101006 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 108 | Week 20 | 26OCT2004 | 140 | 4 | -25 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24NOV2004 | 1 | 5 | -24 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 201 | At randomization | 24NOV2004 | 1 | 5 | -24 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 24NOV2004 | 1 | 29 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 01DEC2004 | 8 | 6 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 08DEC2004 | 15 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22DEC2004 | 29 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 19JAN2005 | 57 | 3 | -4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 12 | 15FEB2005 | 84 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15FEB2005 | 84 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101013 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17NOV2004 | -2 | 29 | 0 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 2 | 1 |
| | | 101 | At enrollment | 19NOV2004 | 0 | 29 | 0 | 3 | 3 | 4 | 2 | 4 | 5 | 4 | 3 | 2 | 1 |
| | | 1 | Baseline | 17NOV2004 | -2 | 29 | 0 | 3 | 3 | 3 | 1 | 4 | 4 | 3 | 4 | 2 | 1 |
| | | 102 | Week 1 | 16DEC2004 | 27 | 27 | -2 | 3 | 3 | 3 | 0 | 4 | 5 | 3 | 3 | 2 | 1 |
| | | 104 | Week 4 | 17JAN2005 | 59 | 26 | -3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | 105 | Week 8 | 10FEB2005 | 83 | 22 | -7 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 106 | Week 12 | 10MAR2005 | 111 | 16 | -13 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 107 | Week 16 | 12APR2005 | 144 | 11 | -18 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 05MAY2005 | 167 | 6 | -23 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 08JUN2005 | 201 | 7 | -22 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | | | | | | | | | | | | | | |

582

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758465

Page 581 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 111 | Week 32 | 04JUL2005 | 227 | 5 | -24 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 07JUL2005 | 1 | 4 | -25 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 07JUL2005 | 1 | 4 |  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 15JUL2005 | 1 | 4 |  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 23JUL2005 | 9 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 23JUL2005 | 17 | 3 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 04AUG2005 | 29 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 18AUG2005 | 43 | 3 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 30AUG2005 | 55 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29SEP2005 | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 20 | 21NOV2005 | 138 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 21NOV2005 | 138 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 09MAR2005 | -7 | 8 |  | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 16MAR2005 | 0 | 6 | -2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 09MAR2005 | -7 | 8 |  | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 23MAR2005 | 7 | 6 | -2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 30MAR2005 | 14 | 5 | -3 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 13APR2005 | 28 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 6 | 16MAY2005 | 61 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 13JUN2005 | 89 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 12JUL2005 | 1 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

583

CONFIDENTIAL
AZSER12758466

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1101020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12JUL2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 19JUL2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 02AUG2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 09AUG2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 23AUG2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 06SEP2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 04OCT2005 | 86 | | 6 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 208 | Week 20 | 07NOV2005 | 119 | Y | 6 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 223 | Week 20 | 05DEC2005 | 147 | Y | 35 | 35 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| | | 223 | Final visit | 05DEC2005 | 147 | Y | 35 | 35 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| E1101021 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12APR2005 | -6 | | 21 | 0 | 2 | 2 | 3 | 6 | 0 | 3 | 0 | 2 | 2 | 1 |
| | | 101 | At enrollment | 18APR2005 | 0 | | 13 | -8 | 1 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 2 | 1 |
| | | 102 | Baseline | 25APR2005 | 7 | | 13 | -8 | 1 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 2 | 1 |
| | | 103 | Week 2 | 04MAY2005 | 16 | | 12 | -9 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 1 |
| | | 104 | Week 4 | 16MAY2005 | 28 | | 2 | -19 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JUN2005 | 49 | | 6 | -15 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10JUL2005 | 83 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08AUG2005 | 112 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06SEP2005 | 141 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758467

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101021 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06SEP2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06SEP2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 13SEP2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 20SEP2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 04OCT2005 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 18OCT2005 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 03NOV2005 | | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 29DEC2005 | | 87 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 20 | 26JAN2006 | | 115 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 24 | 02MAR2006 | | 143 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 27MAR2006 | | 178 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 32 | 27APR2006 | | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 25MAY2006 | | 234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 26JUN2006 | | 262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 26JUL2006 | | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 17AUG2006 | | 323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | | 346 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101028 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 29DEC2005 | | -6 | 39 | | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 3 | 1 |
| | | 101 | At enrollment | 04JAN2006 | | 0 | 33 | -6 | 4 | 3 | 3 | 5 | 3 | 3 | 4 | 5 | 2 | 1 |
| | | 1 | Baseline | 29DEC2005 | | -6 | 39 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758468

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101028 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 11JAN2006 | 7 | 27 | -12 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | 103 | Week 2 | 18JAN2006 | 14 | 13 | -26 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 01FEB2006 | 28 | 11 | -28 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 28FEB2006 | 55 | 11 | -28 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 106 | Week 12 | 28MAR2006 | 83 | 16 | -23 | 1 | 0 | 3 | 1 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 20APR2006 | 106 | 5 | -34 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 18MAY2006 | 134 | 3 | -36 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 08JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 15JUN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 06JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 03AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101029 | PLA / 4X (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 29DEC2005 | -7 | 8 | | 0 | 0 | 0 | 1 | 4 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05JAN2006 | 0 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 29DEC2005 | -7 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 102 | Week 1 | 12JAN2006 | 7 | 5 | -3 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 19JAN2006 | 14 | 4 | -4 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas

CONFIDENTIAL
AZSER12758469

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 01FEB2006 | 27 | 4 | -4 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2006 | 55 | 4 | -4 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 83 | 8 | -8 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 26JUN2006 | 111 | 2 | -6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2006 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAY2006 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24MAY2006 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11MAY2006 | 15 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JUN2006 | 29 | 9 | 7 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 21JUN2006 | 37 | 9 | 7 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29JUN2006 | 37 | 9 | 7 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| E1104001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09JUN2004 | -7 | 8 | 8 | 0 | 1 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2004 | 0 | 8 | 8 | 0 | 1 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09JUL2004 | -7 | 7 | -1 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2004 | -7 | 6 | -2 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30JUL2004 | 14 | 4 | -2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14JUL2004 | 28 | 5 | -3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 57 | 6 | -2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 16 | 08SEP2004 | 84 | 6 | -2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11OCT2004 | 117 | 6 | -2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758470

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 08NOV2004 | 145 | | 5 | -3 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 14DEC2004 | 181 | | 5 | -3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 32 | 13JAN2005 | 211 | | 4 | -4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 111 | Week 36 | 10FEB2005 | 239 | | 4 | -4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 112 | Week 36 | 08MAR2005 | 265 | | 4 | -4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 09MAR2005 | 1 | | 4 | -4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 09MAR2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 09MAR2005 | 1 | | 5 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 16MAR2005 | 8 | | 5 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 23MAR2005 | 15 | | 9 | 5 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 04APR2005 | 27 | | 9 | 5 | 1 | 1 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 04APR2005 | 27 | Y | | | | | | | | | | | | |
| | | 223 | Final visit | 04APR2005 | 27 | Y | | | | | | | | | | | | |
| E1104002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JUL2004 | -4 | | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JUL2004 | 0 | | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 12JUL2004 | -4 | | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23JUL2004 | 7 | | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30JUL2004 | 14 | | 7 | -1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13AUG2004 | 28 | | 6 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 59 | | 6 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 96 | | 6 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 09NOV2004 | 116 | | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758471

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 17DEC2004 | 154 | | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 28 | 25JAN2005 | 193 | | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JAN2005 | 1 | | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JAN2005 | 1 | | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JAN2005 | 1 | | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03FEB2005 | 8 | | 4 | -0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 10FEB2005 | 15 | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 24FEB2005 | 29 | | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAR2005 | 43 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24MAR2005 | 57 | | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 21APR2005 | 85 | | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19MAY2005 | 113 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15JUN2005 | 140 | | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 15JUL2005 | 170 | Y | 8 | 6 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 15JUL2005 | 170 | Y | 8 | 6 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1104011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26OCT2005 | -3 | | 26 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 29OCT2005 | 0 | | 22 | -4 | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 102 | Baseline | 01NOV2005 | 3 | | 23 | -3 | 3 | 3 | 1 | 3 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 103 | Week 2 | 04NOV2005 | 6 | | 21 | -5 | 3 | 1 | 1 | 3 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 10NOV2005 | 12 | | 20 | -6 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 0 |
| | | 104 | Week 4 | 24NOV2005 | 26 | | 26 | -3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758472

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Week 8 | 22DEC2005 | 54 | 12 | -14 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 19JAN2006 | 82 | 11 | -15 | 1 | 1 | 3 | 1 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 16FEB2006 | 110 | 25 | -1 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 3 | 3 | 1 |
| | | 108 | Week 20 | 15MAR2006 | 137 | 7 | -19 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 13APR2006 | 166 | 6 | -20 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | 110 | Week 28 | 11MAY2006 | 194 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Final Visit | 07JUN2006 | 1 | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 07JUN2006 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Baseline | 14JUN2006 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 1 | 21JUN2006 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 2 | 05JUL2006 | 29 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 4 | 19JUL2006 | 43 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 6 | 02AUG2006 | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 30AUG2006 | 85 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 85 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 30AUG2006 | 85 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| E1104012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 16NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30NOV2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07DEC2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

590

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758473

Case 6:06-md-01769-ACC-DAB   Document 1358-6   Filed 03/11/09   Page 62 of 90 PageID 72493

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 21DEC2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18JAN2006 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2006 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22MAR2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29MAR2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12APR2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26APR2006 | 43 | | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 10MAY2006 | 57 | | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 07JUN2006 | 85 | | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 05JUL2006 | 113 | | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 02AUG2006 | 141 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 24 | 30AUG2006 | 169 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 169 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E1104014 | PLA / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23FEB2006 | -6 | | 32 | | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 01MAR2006 | 0 | 0 | 30 | -2 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 23FEB2006 | -6 | | 32 | 0 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 3 | 3 | 2 |
| | | 102 | Week 1 | 08MAR2006 | 7 | | 17 | -15 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 15MAR2006 | 14 | | 16 | -16 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

591

CONFIDENTIAL
AZSER12758474

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104014 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 29MAR2006 | 28 | 5 | -27 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 26APR2006 | 56 | 2 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 1 | -31 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28JUN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JUL2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02AUG2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 16AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1105001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 06APR2004 | -7 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13APR2004 | 0 | 5 | -1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06APR2004 | -7 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20APR2004 | 7 | 5 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27APR2004 | 14 | 4 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04MAY2004 | 21 | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01JUN2004 | 49 | 3 | -3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29JUN2004 | 77 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27JUL2004 | 105 | 3 | -3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

592

CONFIDENTIAL
AZSER12758475

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 24AUG2004 | 133 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 21SEP2004 | 161 | 5 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 110 | Week 28 | 19OCT2004 | 189 | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 16NOV2004 | 1 | 5 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 23NOV2004 | 8 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 30NOV2004 | 15 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 203 | Final visit | 30NOV2004 | 15 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| E1105003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12MAY2004 | -6 | 18 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | 101 | At enrollment | 18MAY2004 | -0 | 18 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 12MAY2004 | -6 | 18 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | 102 | Week 2 | 26MAY2004 | 8 | 14 | -4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 103 | Week 4 | 03JUN2004 | 14 | 11 | -7 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 104 | Week 6 | 15JUN2004 | 28 | 11 | -7 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 13JUL2004 | 56 | 12 | -6 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 106 | Week 12 | 10AUG2004 | 84 | 12 | -6 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 107 | Week 16 | 16SEP2004 | 112 | 11 | -7 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 108 | Week 20 | 05OCT2004 | 140 | 11 | -7 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 02NOV2004 | | 9 | -9 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | At randomization | 02NOV2004 | | 9 | -9 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

593

CONFIDENTIAL
AZSER12758476

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 02NOV2004 | | 1 | 9 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 202 | Week 1 | 09NOV2004 | | 8 | 11 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 16NOV2004 | | 15 | 16 | 7 | 2 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 23NOV2004 | Y | 22 | 25 | 16 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | 223 | Final visit | 30NOV2004 | Y | 29 | 25 | 16 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 0 | 0 |
| E1106003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23MAY2005 | | -4 | 19 | | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 27MAY2005 | | -4 | 19 | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 23MAY2005 | | -6 | 19 | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | 02JUN2005 | | 6 | 13 | -6 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 103 | Week 2 | 09JUN2005 | | 13 | 7 | -12 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 23JUN2005 | | 27 | 6 | -13 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 21JUL2005 | | 55 | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18AUG2005 | | 83 | 12 | -7 | 1 | 1 | 1 | 3 | 1 | 0 | 2 | 0 | 2 | 1 |
| | | 107 | Week 16 | 15SEP2005 | | 111 | 3 | -16 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13OCT2005 | | 139 | 5 | -14 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Week 24 | 10NOV2005 | | 167 | 2 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 08DEC2005 | | 195 | 2 | -17 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 05JAN2006 | | 223 | 3 | -16 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Final visit | 03FEB2006 | | 1 | 3 | -16 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 03FEB2006 | | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 03FEB2006 | | | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758477

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 10FEB2006 | | 8 | 8 | 5 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 15FEB2006 | | 13 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 28FEB2006 | Y | 26 | 20 | 17 | 2 | 3 | 4 | 2 | 2 | 0 | 2 | 3 | 3 | 1 |
| | | 223 | Final visit | 28FEB2006 | Y | 26 | 20 | 17 | 2 | 3 | 4 | 2 | 2 | 0 | 2 | 3 | 3 | 1 |
| E1106005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04JUL2005 | | -3 | 16 | | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 3 | 2 |
| | | 101 | At enrollment | 07JUL2005 | | 0 | 8 | -8 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 04JUL2005 | | -3 | 16 | 0 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 103 | Week 2 | 21JUL2005 | | 14 | 1 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2005 | | 29 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2005 | | 56 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29SEP2005 | | 84 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27OCT2005 | | 112 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08NOV2005 | | 140 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 21DEC2005 | | 167 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 19JAN2006 | | 196 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 17FEB2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At Randomization | 17FEB2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 17FEB2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24FEB2006 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAR2006 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

595

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758478

Case 6:06-md-01769-ACC-DAB   Document 1358-6   Filed 03/11/09   Page 67 of 90 PageID 72498

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 17MAR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30MAR2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13APR2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09JUN2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06JUL2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31AUG2006 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1106007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19OCT2005 | -5 | 20 | | 0 | 2 | 3 | 3 | 0 | 1 | 3 | 2 | 1 | 1 |
| | | 101 | At enrollment | 24OCT2005 | 0 | 20 | -0 | 0 | 2 | 3 | 3 | 0 | 1 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 24OCT2005 | 0 | 20 | 0 | 0 | 2 | 3 | 3 | 0 | 1 | 3 | 2 | 2 | 1 |
| | | 102 | Week 2 | 07NOV2005 | 14 | 8 | -12 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 103 | Week 4 | 21NOV2005 | 28 | 9 | -11 | 0 | 3 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | 56 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JAN2006 | 85 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13FEB2006 | 112 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13MAR2006 | 140 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11APR2006 | 169 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness,1=Reported Sadness,2=Inner Tension,3=Reduced Sleep,4=Reduced Appetite,
5=Concentration difficulties,6=Lassitude,7=Inability to Feel,8=Pessimistic thoughts,9=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

596

CONFIDENTIAL
AZSER12758479

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Final visit | 13APR2006 | | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13APR2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13APR2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20APR2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 27APR2006 | | 4 | 4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 11MAY2006 | | 4 | 4 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 25MAY2006 | | 12 | 12 | 1 | 2 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 206 | Week 12 | 12JUN2006 | | 24 | 24 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | 223 | Week 16 | 12JUN2006 | Y | 22 | 22 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 223 | Final visit | 12JUN2006 | Y | 22 | 22 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 |
| E1106012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 08DEC2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08DEC2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 20DEC2005 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 28DEC2005 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 6 | 11JAN2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07FEB2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04APR2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06APR2006 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06APR2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758480

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 06APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13APR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05MAY2006 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18MAY2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01JUN2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01AUG2006 | 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24AUG2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 29AUG2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1107007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05MAY2005 | -6 | 26 | 0 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 3 | 2 |  |
| | | 101 | At enrollment | 11MAY2005 | 0 | 25 | -1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 |  |  |
| | | 102 | Baseline | 18MAY2005 | -6 | 26 | 0 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 2 |  |
| | | 103 | Week 1 | 25MAY2005 | 7 | 18 | -8 | 2 | 1 | 2 | 3 | 1 | 1 | 0 | 0 |  |  |
| | | 104 | Week 2 | 08JUN2005 | 14 | 16 | -10 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 |  |  |
| | | 105 | Week 4 | 03AUG2005 | 28 | 5 | -21 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |  |  |
| | | 105 | Week 8 | 02SEP2005 | 84 | 2 | -24 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  |  |
| | | 107 | Week 16 | 28SEP2005 | 114 | 2 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |  |  |
| | | 201 | Final visit | 28SEP2005 | 1 | 4 | -22 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |  |  |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

598

CONFIDENTIAL
AZSER12758481

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28SEP2005 | 1 | 2 |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28SEP2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 05OCT2005 | 8 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 12OCT2005 | 15 | 4 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 26OCT2005 | 29 | 4 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 09NOV2005 | 43 | 4 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 25NOV2005 | 59 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 21DEC2005 | 85 | 5 | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 18JAN2006 | 113 | 7 | 5 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 24 | 15FEB2006 | 141 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 28 | 15MAR2006 | 169 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 32 | 18APR2006 | 203 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 36 | 10MAY2006 | 225 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 40 | 07JUN2006 | 253 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 44 | 03JUL2006 | 279 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 48 | 28JUL2006 | 304 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 25AUG2006 | 332 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1108004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 09NOV2004 | -3 | 8 |  | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 12NOV2004 | 0 | 9 | 1 | 1 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 09NOV2004 | -3 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

599

CONFIDENTIAL
AZSER12758482

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 19NOV2004 | 7 | | 5 | -3 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26NOV2004 | 14 | | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 03DEC2004 | 21 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30DEC2004 | 48 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27JAN2005 | 76 | | 8 | -0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28FEB2005 | 108 | | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final Visit | 02MAR2005 | 1 | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAR2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 02MAR2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAR2005 | 8 | | 15 | 4 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 3 | 4 | 1 |
| | | 203 | Week 2 | 16MAR2005 | 15 | Y | 29 | 28 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | 223 | Final visit | 06APR2005 | 36 | Y | 29 | 28 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 2 |
| | | 1 | Screening | 12OCT2005 | -6 | | 6 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1108006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 18OCT2005 | -6 | | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 12OCT2005 | -6 | | 6 | -0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26OCT2005 | 8 | | 7 | -2 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 30NOV2005 | 28 | | 18 | 12 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 106 | Week 8 | 14DEC2005 | 57 | | 10 | 4 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 106 | Week 16 | 10JAN2006 | 84 | | 10 | 4 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 07FEB2006 | 112 | | 11 | 5 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

600

CONFIDENTIAL
AZSER12758483

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 07MAR2006 | 140 | 12 | 6 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
|  |  | 201 | Final visit | 05APR2006 | 1 | 6 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 201 | At randomization | 05APR2006 | 1 | 6 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 201 | Baseline | 11APR2006 | 7 | 6 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 18APR2006 | 14 | 5 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 04MAY2006 | 30 | 5 | -1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 16MAY2006 | 52 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 30MAY2006 | 56 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 27JUN2006 | 84 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 25JUL2006 | 112 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 208 | Week 16 | 23AUG2006 | 141 | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
|  |  | 223 | Week 20 | 23AUG2006 | 141 | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E1114002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16MAR2005 | -6 | 23 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 |
|  |  | 101 | At enrollment | 22MAR2005 | -0 | 23 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 29MAR2005 | -7 | 23 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 |
|  |  | 102 | Week 1 | 19APR2005 | 14 | 20 | -3 | 3 | 3 | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 1 |
|  |  | 103 | Week 4 | 19APR2005 | 28 | 12 | -11 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 8 | 17MAY2005 | 56 | 7 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
|  |  | 105 | Week 12 | 14JUN2005 | 84 | 7 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

601

CONFIDENTIAL
AZSER12758484

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MADD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114002 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 Week 16 | | 12JUL2005 | 112 | | 6 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | | 201 Final visit | 26JUL2005 | 1 | | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 201 At randomization | 26JUL2005 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 201 Baseline | 26JUL2005 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 202 Week 1 | 02AUG2005 | 8 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 203 Week 2 | 09AUG2005 | 15 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 204 Week 4 | 23AUG2005 | 29 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 205 Week 6 | 06SEP2005 | 43 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 206 Week 8 | 21SEP2005 | 58 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 207 Week 12 | 19OCT2005 | 86 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | 208 Week 16 | 16NOV2005 | 114 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | 209 Week 20 | 14DEC2005 | 142 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 210 Week 24 | 10JAN2006 | 169 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 211 Week 28 | 07FEB2006 | 197 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 212 Week 32 | 07MAR2006 | 225 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 213 Week 36 | 04APR2006 | 251 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 214 Week 40 | 02MAY2006 | 281 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 215 Week 44 | 30MAY2006 | 309 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 216 Week 48 | 27JUN2006 | 337 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 217 Week 52 | 25JUL2006 | 365 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Week 60 | 29AUG2006 | 400 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Final visit | 29AUG2006 | 400 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

602

CONFIDENTIAL
AZSER12758485

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 28APR2005 | -6 | | 30 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 0 |
| | | 101 At enrollment | 04MAY2005 | 0 | | 28 | -2 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 0 |
| | | 1 Baseline | 28APR2005 | -6 | | 30 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 0 |
| | | 103 Week 2 | 11MAY2005 | 7 | | 21 | -9 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 3 | 0 |
| | | 103 Week 2 | 18MAY2005 | 14 | | 12 | -18 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 104 Week 4 | 01JUN2005 | 28 | | 10 | -20 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 105 Week 8 | 29JUN2005 | 56 | | 11 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 106 Week 12 | 27JUL2005 | 84 | | 7 | -23 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 Final visit | 17AUG2005 | 1 | | 7 | -23 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 At randomization | 17AUG2005 | 1 | | 7 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 Baseline | 17AUG2005 | 1 | | 7 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 223 Week 2 | 24AUG2005 | 8 | | 28 | 21 | 4 | 4 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 0 |
| | | 223 Week 2 | 31AUG2005 | 15 | Y | 28 | 21 | 4 | 4 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 0 |
| | | 223 Final visit | 31AUG2005 | 15 | Y | 28 | 21 | 4 | 4 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 0 |
| E1114009 | PLA / LI (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | 1 Screening | 19JAN2006 | -6 | | 25 | 0 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 3 | 3 | 2 |
| | | 101 At enrollment | 25JAN2006 | 0 | | 25 | 0 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 3 | 3 | 2 |
| | | 1 Baseline | 19JAN2006 | -6 | | 25 | 0 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 3 | 3 | 2 |
| | | 102 Week 1 | 02FEB2006 | 9 | | 18 | -7 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | 103 Week 2 | 08FEB2006 | 14 | | 9 | -16 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 104 Week 4 | 22FEB2006 | 28 | | 10 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 105 Week 8 | 27MAR2006 | 61 | | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

603

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758486

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114009 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 106 | Week 12 | 24APR2006 | 89 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17MAY2006 | 1 | 5 | -20 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 17MAY2006 | 1 | 5 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 17MAY2006 | 1 | 5 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 24MAY2006 | 8 | 4 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 31MAY2006 | 15 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 14JUN2006 | 29 | 8 | 3 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 28JUN2006 | 43 | 8 | 3 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 12JUL2006 | 57 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 09AUG2006 | 85 | 5 | -1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 16 | 30AUG2006 | 106 | 4 | -1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 106 | 4 | -1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1117004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06OCT2005 | -7 | 8 | | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 13OCT2005 | 0 | 9 | 1 | 0 | 1 | 1 | 2 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 102 | Baseline | 06OCT2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 20OCT2005 | 7 | 8 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 27OCT2005 | 14 | 11 | 3 | 1 | 1 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10NOV2005 | 28 | 7 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 105 | Week 6 | 07DEC2005 | 55 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 |
| | | 106 | Week 12 | 04JAN2006 | 83 | 7 | -1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 01FEB2006 | 1 | 6 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758487

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01FEB2006 | 1 | 6 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 201 | Baseline | 01FEB2006 | 1 | 6 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 202 | Week 2 | 08FEB2006 | 8 | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 15FEB2006 | 15 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 01MAR2006 | 29 | 1 | -5 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 15MAR2006 | 43 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 29MAR2006 | 57 | 9 | 3 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 207 | Week 16 | 26APR2006 | 85 | 5 | -1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 20 | 24MAY2006 | 113 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 24 | 21JUN2006 | 141 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 19JUL2006 | 169 | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 211 | Week 32 | 16AUG2006 | 197 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 32 | 11SEP2006 | 223 | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 223 | Final Visit | 11SEP2006 | 223 | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| E1118001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27JUN2005 | -4 | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 01JUL2005 | 0 | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 27JUL2005 | -4 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 2 | 15JUL2005 | 14 | 12 | 8 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 4 | 29JUL2005 | 28 | 16 | 12 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 0 |
| | | 104 | Week 4 | 26AUG2005 | 56 | 9 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | | | | | | | | | | | | | | |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758488

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 23SEP2005 | 84 | 14 | 10 | 1 | 1 | 1 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 21OCT2005 | 112 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21NOV2005 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21NOV2005 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21NOV2005 | 1 | 5 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28NOV2005 | 8 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05DEC2005 | 15 | 9 | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19DEC2005 | 29 | 9 | 4 | 1 | 0 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02JAN2006 | 43 | 7 | 2 | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16JAN2006 | 57 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13FEB2006 | 85 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13MAR2006 | 113 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10APR2006 | 141 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08MAY2006 | 169 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06JUN2006 | 198 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03JUL2006 | 225 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 31JUL2006 | 253 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 28AUG2006 | 281 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 281 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1118009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 24OCT2005 | -7 | 19 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 31OCT2005 | 0 | 19 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

606

CONFIDENTIAL
AZSER12758489

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 24OCT2005 | -7 | 19 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 28NOV2005 | 28 | 16 | -3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28DEC2005 | 58 | 8 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 25JAN2006 | 86 | 8 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 24FEB2006 | 116 | 8 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 27MAR2006 | 1 | 8 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | 8 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 27MAR2006 | 1 | 8 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 03APR2006 | 8 | 7 | -1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 10APR2006 | 15 | 7 | -1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 6 | 08MAY2006 | 43 | 3 | -5 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 16 | 23JUL2006 | 103 | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 07JUL2006 | 103 | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1120002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01AUG2005 | -7 | 33 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 08AUG2005 | 0 | 10 | -23 | 1 | 1 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 01AUG2005 | -7 | 33 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 4 | -29 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 06OCT2005 | 59 | 4 | -29 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 03NOV2005 | 87 | 7 | -26 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2005 | 115 | 5 | -28 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

607

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758490

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 108 | Week 20 | 29DEC2005 | 143 | | 5 | -28 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 109 | Week 28 | 07FEB2006 | 183 | | 5 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 07MAR2006 | 211 | | 1 | -32 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 36 | 11APR2006 | 246 | | 3 | -30 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 16MAY2006 | 8 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAY2006 | 15 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUN2006 | 29 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04JUL2006 | 57 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 13JUL2006 | 66 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 16 | 30AUG2006 | 114 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 30AUG2006 | 114 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| E1120005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 27SEP2005 | -7 | | 25 | 0 | 4 | 5 | 2 | 2 | 4 | 4 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 04OCT2005 | 0 | | 15 | -10 | 1 | 4 | 2 | 1 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 27SEP2005 | -7 | | 25 | 0 | 4 | 5 | 2 | 2 | 4 | 4 | 3 | 2 | 0 | 0 |
| | | 103 | Week 4 | 03NOV2005 | 30 | | 4 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 8 | 02DEC2005 | 59 | | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 12 | 04JAN2006 | 92 | | 7 | -18 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

608

CONFIDENTIAL
AZSER12758491

Page 607 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 01FEB2006 | 120 | | 4 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 01MAR2006 | 148 | | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 29MAR2006 | 176 | | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 26APR2006 | 204 | | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final Visit | 31MAY2006 | 1 | | 8 | -17 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | | 8 | -0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 8 | -0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 202 | Week 2 | 07JUN2006 | 8 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 14JUN2006 | 15 | | 6 | -2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 204 | Week 6 | 28JUN2006 | 29 | | 0 | -2 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 205 | Week 8 | 26JUL2006 | 57 | | 14 | -2 | 4 | 2 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 223 | Week 12 | 09AUG2006 | 71 | | 10 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 85 | | 23 | 15 | 4 | 4 | 2 | 0 | 0 | 3 | 0 | 3 | 3 | 1 |
| | | 223 | Final Visit | 23AUG2006 | 85 | | 23 | 15 | 4 | 4 | 2 | 0 | 0 | 3 | 0 | 3 | 2 | 1 |
| E1121001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 19OCT2005 | -7 | | 27 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 2 | 1 | 2 | 2 |
| | | 101 | At enrollment | 26OCT2005 | 0 | | 27 | 0 | 3 | 3 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 19OCT2005 | -7 | | 27 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 2 | 1 | 2 | 2 |
| | | 105 | Week 4 | 23NOV2005 | 28 | | 20 | -7 | 2 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 2 |
| | | 105 | Week 8 | 21DEC2005 | 56 | | 20 | -7 | 2 | 2 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 |
| | | 106 | Week 12 | 18JAN2006 | 84 | | 23 | -4 | 3 | 2 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| | | 107 | Week 16 | 15FEB2006 | 112 | | 23 | -4 | 2 | 3 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

609

CONFIDENTIAL
AZSER12758492

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 108 | Week 20 | 16MAR2006 | 141 | 14 | -13 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 109 | Week 24 | 12APR2006 | 168 | 10 | -17 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 110 | Week 28 | 10MAY2006 | 196 | 10 | -17 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 110 | Week 32 | 08JUN2006 | 225 | 11 | -16 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | Final visit | 06JUN2006 | 1 | 10 | -17 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 06JUL2006 | 1 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 06JUL2006 | 1 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 2 | 19JUL2006 | 14 | 11 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 01AUG2006 | 27 | 10 | 8 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| | | 204 | Week 8 | 31AUG2006 | 57 | 18 | 8 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 57 | 18 | 8 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| E1201001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17NOV2004 | -7 | 27 | 0 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 24NOV2004 | 0 | 27 | 0 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 17NOV2004 | -7 | 27 | 0 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 102 | Week 1 | 01DEC2004 | 7 | 26 | -1 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 0 |
| | | 103 | Week 2 | 08DEC2004 | 14 | 13 | -14 | 1 | 3 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2004 | 19 | 3 | -24 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 17JAN2005 | 54 | 3 | -24 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21FEB2005 | 89 | 2 | -25 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 21MAR2005 | 1 | 1 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

610

CONFIDENTIAL
AZSER12758493

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1201001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | At randomization | 21MAR2005 | 1 | 1 | 0 | 0  0  0  1  0  0  0  0  0  0 |
| | | 107 | Baseline | 21MAR2005 | 1 | 1 | | 0  0  0  1  0  0  0  0  0  0 |
| | | 202 | Week 2 | 28MAR2005 | 8 | 2 | 1 | 0  0  0  1  0  0  1  0  0  0 |
| | | 203 | Week 4 | 04APR2005 | 15 | 4 | 3 | 1  0  1  1  1  0  0  0  0  0 |
| | | 204 | Week 6 | 20APR2005 | 31 | 2 | 1 | 1  0  1  0  0  0  0  0  0  0 |
| | | 205 | Week 8 | 18MAY2005 | 59 | 3 | 2 | 1  0  1  1  0  0  0  0  0  0 |
| | | 206 | Week 12 | 01JUN2005 | 73 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 207 | Week 14 | 22JUN2005 | 94 | 2 | 1 | 0  0  1  1  0  0  0  0  0  0 |
| | | 208 | Week 16 | 14JUL2005 | 116 | 2 | 1 | 1  0  1  0  0  0  0  0  0  0 |
| | | 209 | Week 20 | 16AUG2005 | 149 | 1 | 0 | 1  0  0  0  0  0  0  0  0  0 |
| | | 210 | Week 24 | 13SEP2005 | 177 | 2 | 1 | 1  0  1  0  0  0  0  0  0  0 |
| | | 211 | Week 28 | 11OCT2005 | 205 | 1 | 0 | 1  0  0  0  0  0  0  0  0  0 |
| | | 212 | Week 32 | 08NOV2005 | 233 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 213 | Week 36 | 06DEC2005 | 261 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 214 | Week 44 | 11JAN2006 | 297 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 215 | Week 48 | 24JAN2006 | 310 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 216 | Week 52 | 27FEB2006 | 344 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 217 | Week 60 | 27MAR2006 | 372 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 218 | Week 68 | 16MAY2006 | 422 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 219 | Week 76 | 18JUL2006 | 485 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 223 | Final visit | 17AUG2006 | 515 | 0 | -1 | 0  0  0  0  0  0  0  0  0  0 |
| | | 223 | | 17AUG2006 | 515 | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

611

CONFIDENTIAL
AZSER12758494

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24NOV2004 | -6 | 3 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30NOV2004 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24NOV2004 | -6 | 3 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 07DEC2004 | 7 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14DEC2004 | 14 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28DEC2004 | 28 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2005 | 56 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24FEB2005 | 86 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final Visit | 24FEB2005 | 81 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 24MAR2005 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 24MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 11MAR2005 | 8 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07APR2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21APR2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 19MAY2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 06JUN2005 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14JUL2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16AUG2005 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13SEP2005 | 174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11OCT2005 | 202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14NOV2005 | 236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 15DEC2005 | 267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 14JAN2006 | 296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 27JAN2006 | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 28FEB2006 | 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 29MAR2006 | 371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758495

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 218 | Week 60 | 24MAY2006 | 427 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 18JUL2006 | 482 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 17AUG2006 | 512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 512 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E1201005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29DEC2004 | -6 | 7 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 1 |
| | | 101 | At enrollment | 04JAN2005 | 0 | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 29DEC2004 | -6 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 |
| | | 104 | Week 4 | 02FEB2005 | 29 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02MAR2005 | 57 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAR2005 | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07APR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 26APR2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 8 | 25MAY2005 | 56 | Y | 22 | 24 | 4 | 3 | 2 | 1 | 1 | 4 | 4 | 5 | 1 | 1 |
| | | 223 | Week 8 | 25MAY2005 | 56 | Y | 22 | 24 | 4 | 3 | 2 | 1 | 1 | 4 | 4 | 5 | 1 | 1 |
| | | 223 | Final visit | 25MAY2005 | 56 | Y | 24 | 24 | 4 | 4 | 2 | 1 | 1 | 4 | 4 | 5 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent sadness, 1=Reported Sadness, 2=Inner Tension, 3=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

613

CONFIDENTIAL
AZSER12758496

Page 612 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16MAR2005 | -7 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23MAR2005 | 0 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16MAR2005 | -7 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13APR2005 | 28 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 6 | 19MAY2005 | 57 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15JUN2005 | 1 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15JUN2005 | 1 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15JUN2005 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22JUN2005 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29JUN2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13JUL2005 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27JUL2005 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17AUG2005 | 64 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 98 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 25OCT2005 | 133 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29NOV2005 | 168 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20DEC2005 | 189 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 231 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28FEB2006 | 259 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28MAR2006 | 287 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25APR2006 | 315 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 23MAY2006 | 343 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 20JUN2006 | 371 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08AUG2006 | 420 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 17AUG2006 | 429 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 429 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas

614

CONFIDENTIAL
AZSER12758497

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15JUN2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15JUN2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18AUG2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13SEP2005 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 10OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 08NOV2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 07DEC2005 | 59 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12JAN2006 | 107 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 24JAN2006 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 20FEB2006 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 20MAR2006 | 198 | 5 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 209 | Week 24 | 17APR2006 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 25APR2006 | 198 | 5 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 211 | Week 32 | 22MAY2006 | 225 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 36 | 16JUN2006 | 250 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 40 | 17JUL2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 15AUG2006 | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758498

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201016 | PIA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08SEP2005 | -5 | 22 | | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 13SEP2005 | 0 | 22 | 0 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 0 |
| | | 1 | Baseline | 08SEP2005 | -5 | 22 | 0 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 26SEP2005 | 13 | 17 | -5 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 10OCT2005 | 27 | 14 | -8 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 14NOV2005 | 62 | 12 | -10 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 12 | -10 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 106 | Final visit | 13DEC2005 | 91 | 5 | -17 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JAN2006 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19JAN2006 | 8 | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JAN2006 | 15 | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 09FEB2006 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 10MAR2006 | 58 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 16 | 20APR2006 | 99 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 25MAY2006 | 134 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 29JUN2006 | 169 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 18JUL2006 | 188 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 15AUG2006 | 216 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 216 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

616

CONFIDENTIAL
AZSER12758499

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201018 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 20OCT2005 | -7 | 21 | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 27OCT2005 | 0 | 17 | -4 | 0 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 20OCT2005 | -7 | 21 | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 0 |
| | | 102 | Week 2 | 03NOV2005 | 7 | 15 | -6 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 10NOV2005 | 14 | 14 | -7 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 24NOV2005 | 28 | 11 | -10 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 22DEC2005 | 56 | 4 | -17 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 19JAN2006 | 84 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final Visit | 16FEB2006 | 81 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 16FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 16FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 01MAR2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14MAR2006 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28MAR2006 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11APR2006 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12MAY2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUN2006 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18JUL2006 | 153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15AUG2006 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

617

CONFIDENTIAL
AZSER12758500

Page 616 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 20DEC2004 | -8 | | 25 | | 3 | 3 | 3 | 5 | 1 | 3 | 4 | 0 | 2 | 0 |
| | | 101 | At enrollment | 28DEC2004 | 0 | | 25 | | 3 | 3 | 3 | 5 | 1 | 3 | 4 | 0 | 2 | 0 |
| | | 103 | Week 2 | 12JAN2005 | 15 | | 13 | | 2 | 2 | 3 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 21FEB2005 | 55 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 29MAR2005 | 91 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 26APR2005 | 119 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final Visit | 26APR2005 | 119 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03MAY2005 | 1 | | 16 | 0 | 2 | 2 | 3 | 3 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 12MAY2005 | 17 | | 16 | 16 | 2 | 2 | 3 | 3 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26MAY2005 | 31 | Y | 16 | 16 | 2 | 2 | 3 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26MAY2005 | 31 | Y | 20 | 20 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 204 | Final visit | 26MAY2005 | 31 | | 20 | 20 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 0 | 0 |
| E1202006 | PLA / VAL 5X (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20JAN2005 | -7 | | 25 | | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 27JAN2005 | 0 | | 25 | 0 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 1 |
| | | 102 | Baseline | 20JAN2005 | -7 | | 15 | -10 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 1 | 04FEB2005 | 8 | | 5 | -20 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 10FEB2005 | 14 | | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21FEB2005 | 25 | | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27APR2005 | 61 | | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758501

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27APR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27APR2005 | | 1 | 11 | | 0 | 2 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 04MAY2005 | | 8 | 11 | 0 | 2 | 1 | 0 | 5 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 12MAY2005 | | 16 | 9 | -2 | 2 | 1 | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 01JUN2005 | | 36 | 9 | -2 | 2 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 14JUN2005 | | 49 | 4 | -7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 06JUL2005 | | 71 | 4 | -7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 18AUG2005 | | 104 | 4 | -7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 07SEP2005 | | 114 | 4 | -7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 06OCT2005 | | 163 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 08NOV2005 | | 196 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 07DEC2005 | | 225 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 11JAN2006 | | 260 | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06FEB2006 | | 286 | 3 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 02MAR2006 | | 310 | 4 | -7 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 217 | Week 48 | 09MAR2006 | | 317 | 4 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 218 | Week 52 | 27APR2006 | | 366 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 26JUN2006 | | 426 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 24AUG2006 | | 485 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | | 485 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1202007 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 26JAN2005 | | -6 | 12 | 12 | 0 | 0 | 3 | 5 | 0 | 3 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758502