Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 01FEB2005 | | 0 | 12 | | 0 | 0 | 0 | 3 | 5 | 3 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 26JAN2005 | | -6 | 12 | | 0 | 0 | 0 | 3 | 5 | 3 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10FEB2005 | | 9 | 6 | -6 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10FEB2005 | | 16 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAR2005 | | 37 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08APR2005 | | 66 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 12MAY2005 | | 1 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | At randomization | 12MAY2005 | | 1 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19MAY2005 | Y | 8 | 16 | 16 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 202 | Final visit | 19MAY2005 | Y | 8 | 16 | 16 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
| E1202010 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Final visit | 28FEB2005 | | -9 | 25 | | 2 | 3 | 5 | 2 | 3 | 3 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 09MAR2005 | | 0 | 13 | | 1 | 2 | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06APR2005 | | 28 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06MAY2005 | | 58 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30MAY2005 | | 82 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 11JUN2005 | | 114 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

620

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758503

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 202 Week 1 | 16AUG2005 | 9 | 5 | 5 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 24AUG2005 | 17 | 5 | 5 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | | 07SEP2005 | 31 | 8 | 8 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 206 Week 6 | | 22SEP2005 | 46 | 14 | 14 | 1 | 1 | 3 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 22SEP2005 | 46 (Y) | 14 | 14 | 1 | 1 | 3 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| E1204002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 20JAN2005 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | | 25JAN2005 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | | 20JAN2005 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 08FEB2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 22FEB2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 23MAR2005 | 57 | 5 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 Final visit | | 20APR2005 | 85 | 5 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 20APR2005 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | | 27APR2005 | 8 | 2 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 27APR2005 | 8 | 4 | -3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | | 04MAY2005 | 15 | 2 | -1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | | 18MAY2005 | 29 | 2 | -1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | | 01JUN2005 | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | | 15JUN2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 Week 16 | | 22JUL2005 | 94 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 18AUG2005 | 121 | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

621

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758504

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 15SEP2005 | 149 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13OCT2005 | 177 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10NOV2005 | 205 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 08DEC2005 | 233 | | 0 | -3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 21DEC2005 | 246 | Y | 8 | 3 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 21DEC2005 | 246 | Y | 8 | 3 | 0 | 0 | 3 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| E1204005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13APR2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19APR2005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 13APR2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 26APR2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 03MAY2005 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17MAY2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUN2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10JUN2005 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JUL2005 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19JUL2005 | 8 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26JUL2005 | 15 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09AUG2005 | 29 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23AUG2005 | 43 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06SEP2005 | 57 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

622

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758505

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MADD DAY | EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 04OCT2005 | 85 | | 1 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31OCT2005 | 112 | | 1 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29NOV2005 | 141 | | 1 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28DEC2005 | 170 | | 1 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26JAN2006 | 199 | | 3 | -1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 22FEB2006 | 226 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 22MAR2006 | 254 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20APR2006 | 283 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 18MAY2006 | 311 | | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 14JUN2006 | 338 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 12JUL2006 | 366 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 402 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E1204008 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28JUL2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 28JUL2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10AUG2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29SEP2005 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P/P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

623

CONFIDENTIAL
AZSER12758506

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204008 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 23NOV2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22DEC2005 | 142 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18JAN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18JAN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25JAN2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01FEB2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 15FEB2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 02MAR2006 | 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 16MAR2006 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 13APR2006 | 86 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 10MAY2006 | 113 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10MAY2006 | 113 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204010 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23NOV2005 | -6 | | 21 | 0 | 3 | 3 | 3 | 1 | 0 | 2 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 29NOV2005 | 0 | | 21 | 0 | 3 | 3 | 3 | 1 | 0 | 2 | 3 | 4 | 2 | 0 |
| | | 1 | Baseline | 23NOV2005 | -6 | | 21 | 0 | 3 | 3 | 3 | 1 | 0 | 2 | 3 | 4 | 2 | 0 |
| | | 102 | Week 1 | 07DEC2005 | 15 | | 19 | -2 | 3 | 2 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 2 |
| | | 103 | Week 4 | 28DEC2005 | 29 | | 16 | -5 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 104 | Week 8 | 25JAN2006 | 57 | | 13 | -8 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 |
| | | 105 | Week 12 | 22FEB2006 | 85 | | 13 | -8 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758507

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 Week 16 | 22MAR2006 | 113 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 Week 20 | 19APR2006 | 141 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | 23MAY2006 | 1 | | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 randomization | 23MAY2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 23MAY2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | 30MAY2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | 06JUN2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | 21JUN2006 | 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | 04JUL2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | 18JUL2006 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 12 | 17AUG2006 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 17AUG2006 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 15DEC2005 | -5 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 At enrollment | 20DEC2005 | 0 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | 15DEC2005 | -5 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 Week | 28DEC2005 | 8 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 04JAN2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 4 | 15FEB2006 | 57 | | 2 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 8 | 15MAR2006 | 85 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | 12APR2006 | 1 | | 9 | 7 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
Item Scores are only calculated for intent-to-treat and per-protocol populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758508

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12APR2006 | 1 | 9 | | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 12APR2006 | 1 | 9 | | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19APR2006 | 8 | 9 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2006 | 15 | 5 | -4 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10MAY2006 | 29 | 5 | -4 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24MAY2006 | 43 | 2 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07JUN2006 | 57 | 2 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JUL2006 | 85 | 2 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02AUG2006 | 113 | 4 | -5 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 20 | 16AUG2006 | 127 | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 16AUG2006 | 127 | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E1205006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 1 | 01MAR2005 | -8 | 5 | | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09MAR2005 | 0 | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 05APR2005 | 27 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 04MAY2005 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 01JUN2005 | 84 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06JUL2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758509

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 203 | Week 2 | 14JUL2005 | 17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09AUG2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23AUG2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 85 | | 6 | 6 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 20 | 01NOV2005 | 127 | Y | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final Visit | 01NOV2005 | 127 | Y | 6 | 6 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E1205010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12MAY2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 16MAY2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 16JUN2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 16AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23AUG2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30AUG2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 30AUG2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrsl00.sas  02MAR2007:13:45  kcpx265

627

CONFIDENTIAL
AZSER12758510

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT DATE | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 25OCT2005 | -7 | 10 | 0 | 0 | 1 | 1 | 1 | 4 | 0 | 2 | 0 | 0 | 1 |
| | | 101 | At enrollment | 01NOV2005 | 0 | 9 | -1 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 25OCT2005 | -7 | 10 | 0 | 0 | 1 | 1 | 1 | 4 | 0 | 2 | 0 | 0 | 1 |
| | | 102 | Week 4 | 08NOV2005 | 7 | 15 | 5 | 1 | 3 | 2 | 4 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 29NOV2005 | 28 | 9 | -1 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26DEC2005 | 55 | 7 | -3 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2006 | 84 | 3 | -7 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21FEB2006 | 112 | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21MAR2006 | 140 | 2 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 18APR2006 | 168 | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 16MAY2006 | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAY2006 | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAY2006 | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23MAY2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30MAY2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27JUN2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12JUL2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01AUG2006 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 16 | 24AUG2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758511

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 24JAN2006 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31JAN2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JAN2006 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01MAR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28MAR2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAY2006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16MAY2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29MAY2006 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JUN2006 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 26JUN2006 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25JUL2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 24AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206002 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09NOV2004 | -6 | 8 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15NOV2004 | 0 | 3 | -5 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09NOV2004 | -6 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22NOV2004 | 7 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29NOV2004 | 14 | 3 | -5 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

629

CONFIDENTIAL
AZSER12758512

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206002 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 2 | 06DEC2004 | 21 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2005 | 57 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07FEB2005 | 84 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 10MAR2005 | 1 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17MAR2005 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAR2005 | 14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 07APR2005 | 29 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 07APR2005 | 43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21APR2005 | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05MAY2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUN2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04JUL2005 | 117 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28JUL2005 | 141 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 25AUG2005 | 169 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 25AUG2005 | 225 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 20OCT2005 | 225 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 20OCT2005 | 253 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 17NOV2005 | 281 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 15DEC2005 | 309 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | 15DEC2005 | 341 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 52 | 13JAN2006 | 341 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 56 | 13FEB2006 | 365 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 60 | 09MAR2006 | 421 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 68 | 04MAY2006 | 421 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 76 | 29JUN2006 | 524 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 15AUG2006 | 524 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 524 | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

630

CONFIDENTIAL
AZSER12758513

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09FEB2005 | | -6 | 28 | 0 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15FEB2005 | | 0 | 26 | -2 | 3 | 4 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 09FEB2005 | | -6 | 28 | 0 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 1 |
| | | 103 | Week 2 | 02MAR2005 | | 15 | 6 | -22 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 15MAR2005 | | 28 | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13APR2005 | | 57 | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10MAY2005 | | 90 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 09JUN2005 | | 91 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 09JUN2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 09JUN2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23JUN2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 07JUL2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 22JUL2005 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 08AUG2005 | | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 29SEP2005 | | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 27OCT2005 | | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 23NOV2005 | | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 21DEC2005 | | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 19JAN2006 | | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 20FEB2006 | | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 16MAR2006 | | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 13APR2006 | | 257 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 11MAY2006 | | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 08JUN2006 | | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 08JUN2006 | | 365 | 6 | 6 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |

631

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P/P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758514

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 218 Week 60 | | 01AUG2006 | 419 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Week 60 | 15AUG2006 | 433 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Final visit | 15AUG2006 | 433 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 Screening | | 10MAR2005 | -6 | | 9 | 9 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | | 101 At enrollment | 16MAR2005 | 0 | | 9 | 9 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | | 102 Baseline | 10MAR2005 | -6 | | 9 | 9 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | | 103 Week 2 | 23MAR2005 | 7 | | 5 | -4 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 104 Week 4 | 31MAR2005 | 15 | | 1 | -8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 105 Week 6 | 13APR2005 | 28 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 105 Week 8 | 14MAY2005 | 56 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 14JUN2005 | 90 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 Final visit | 12JUL2005 | 91 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 At randomization | 12JUL2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Baseline | 19JUL2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 203 Week 2 | 26JUL2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Week 4 | 04AUG2005 | 24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 6 | 23AUG2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 8 | 01SEP2005 | 52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 207 Week 12 | 04OCT2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 208 Week 16 | 27OCT2005 | 108 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

632

CONFIDENTIAL
AZSER12758515

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 29NOV2005 | | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27DEC2005 | | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24JAN2006 | | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 21FEB2006 | | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21MAR2006 | | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17APR2006 | | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 15MAY2006 | | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 12JUN2006 | | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11JUL2006 | | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 16AUG2006 | | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206008 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29MAR2005 | | -6 | 28 | | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 3 | 3 |
| | | 101 | At enrollment | 04APR2005 | | 0 | 25 | -3 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 102 | Baseline | 11APR2005 | | 7 | 28 | 0 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 3 | 3 |
| | | 103 | Week 2 | 18APR2005 | | 14 | 17 | -11 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 104 | Week 4 | 03MAY2005 | | 29 | 12 | -16 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 30MAY2005 | | 56 | 1 | -27 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27JUN2005 | | 84 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25JUL2005 | | 112 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 22AUG2005 | | 140 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas

CONFIDENTIAL
AZSER12758516

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206008 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 108 | At randomization | 22AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Baseline | 22AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29AUG2005 | | 8 | 7 | 7 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 203 | Week 2 | 05SEP2005 | | 15 | 7 | 7 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 20SEP2005 | | 30 | 7 | 7 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 11OCT2005 | Y | 51 | 26 | 26 | 3 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 11OCT2005 | Y | 51 | 26 | 26 | 3 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| E1206015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 14JUN2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21JUN2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21JUN2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29JUN2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19JUL2005 | | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16AUG2005 | | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13SEP2005 | | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 11OCT2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 11OCT2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18OCT2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25OCT2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10NOV2005 | | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

634

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758517

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206G015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 6 | 22NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07DEC2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | | 09MAR2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 01FEB2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206G017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 10NOV2005 | -7 | 28 | 0 | 2 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 2 |
| | | 101 | At enrollment | 17NOV2005 | 0 | 23 | -5 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| | | 1 | Baseline | 10NOV2005 | -7 | 28 | | 2 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 2 |
| | | 102 | Week 1 | 24NOV2005 | 7 | 14 | -14 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 103 | Week 1 | 01DEC2005 | 14 | 15 | -13 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 104 | Week 2 | 15DEC2005 | 28 | 16 | -12 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 105 | Week 4 | 17JAN2006 | 61 | 9 | -19 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 8 | 13FEB2006 | 88 | 9 | -19 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final Visit | 09MAR2006 | 1 | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 09MAR2006 | 1 | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 09MAR2006 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 16MAR2006 | 8 | 8 | 6 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 23MAR2006 | 16 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 06APR2006 | 29 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 20APR2006 | 43 | 9 | 7 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 11MAY2006 | 64 | 6 | 4 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

635

CONFIDENTIAL
AZSER12758518

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 04JUL2006 | 118 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 24 | 16AUG2006 | 161 | 9 | 7 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 161 | 9 | 7 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18MAY2005 | -7 | 16 | 0 | 3 | 4 | 2 | 0 | 2 | 0 | 3 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 25MAY2005 | 0 | 16 | 0 | 3 | 4 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 18MAY2005 | -7 | 16 | 0 | 3 | 4 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 01JUN2005 | 14 | 16 | 0 | 3 | 4 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 08JUN2005 | 28 | 12 | -4 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 22JUN2005 | 56 | 11 | -5 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
|  |  | 106 | Week 12 | 20JUL2005 | 84 | 11 | -5 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
|  |  | 107 | Week 16 | 17AUG2005 | 112 | 8 | -8 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 14SEP2005 | 140 | 6 | -10 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  |  | Week 24 | 12OCT2005 | 1 | 6 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 10NOV2005 | 1 | 6 | -10 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 10NOV2005 | 1 | 6 | -10 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 10NOV2005 | 1 | 6 | -10 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 202 | Week 1 | 16NOV2005 | 7 | 6 | -10 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 203 | Week 2 | 23NOV2005 | 14 | 6 | -10 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 204 | Week 4 | 07DEC2005 | 28 | 6 | -10 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 205 | Week 6 | 21DEC2005 | 42 | 5 | -6 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 04JAN2006 | 56 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

636

CONFIDENTIAL
AZSER12758519

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1208001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 01FEB2006 | 84 | 2 | -4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01MAR2006 | 112 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28MAR2006 | 139 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 25APR2006 | 167 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAY2006 | 201 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27JUN2006 | 230 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 19JUL2006 | 252 | 2 | -4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 274 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 294 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21JUN2005 | -3 | 13 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 24JUN2005 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 21JUN2005 | -3 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | 29JUN2005 | 5 | 13 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 05JUL2005 | 11 | 15 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 19JUL2005 | 25 | 10 | -8 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 17AUG2005 | 54 | 10 | -3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 14SEP2005 | 82 | 6 | -7 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 12OCT2005 | 109 | 6 | -7 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 14NOV2005 | 1 | 3 | -10 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | 3 | -10 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 14NOV2005 | 1 | 3 | -10 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

637

CONFIDENTIAL
AZSER12758520

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 202 | Week 1 | 21NOV2005 | 8 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28NOV2005 | 15 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 12DEC2005 | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26DEC2005 | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10JAN2006 | 58 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06MAR2006 | 113 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03APR2006 | 142 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27APR2006 | 165 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAY2006 | 197 | 2 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27JUN2006 | 226 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 27JUN2006 | 254 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 31JUL2006 | 281 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 281 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208007 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05JUL2005 | -7 | 30 | 0 | 5 | 3 | 3 | 1 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 12JUL2005 | 0 | 30 | 0 | 5 | 3 | 3 | 1 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | 1 | Baseline | 05JUL2005 | -7 | 30 | 0 | 5 | 3 | 3 | 0 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 103 | Week 2 | 26JUL2005 | 14 | 28 | -2 | 4 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 1 | 1 |
| | | 104 | Week 4 | 09AUG2005 | 28 | 23 | -7 | 3 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 1 |
| | | 105 | Week 8 | 06SEP2005 | 56 | 18 | -12 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

638

CONFIDENTIAL
AZSER12758521

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 106 | Week 12 | 04OCT2005 | 84 | 10 | -20 | 1 | 0 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 1 |
| | | 107 | Week 16 | 01NOV2005 | 112 | 9 | -21 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 108 | Week 20 | 29NOV2005 | 140 | 5 | -25 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 28DEC2005 | 1 | 6 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 28DEC2005 | 1 | 6 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 28DEC2005 | 1 | 6 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 202 | Week 1 | 04JAN2006 | 8 | 7 | | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 203 | Week 2 | 11JAN2006 | 15 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 203 | Week 4 | 27JAN2006 | 31 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 205 | Week 6 | 08FEB2006 | 43 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20FEB2006 | 55 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20MAR2006 | 86 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 24APR2006 | 118 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 17MAY2006 | 141 | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 13JUN2006 | 168 | 3 | -3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 10JUL2006 | 165 | 3 | -3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 32 | 15AUG2006 | 231 Y | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 231 Y | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19SEP2005 | -3 | 20 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 22SEP2005 | 0 | 20 | | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 19SEP2005 | -3 | 20 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758522

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 27SEP2005 | | 5 | 18 | -2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 04OCT2005 | | 12 | 15 | -5 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 18OCT2005 | | 26 | 15 | -5 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 15NOV2005 | | 54 | 11 | -9 | 1 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2005 | | 81 | 12 | -8 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 107 | Week 16 | 10JAN2006 | | 110 | 11 | -9 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 07FEB2006 | | 138 | 7 | -13 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 06MAR2006 | | 1 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 06MAR2006 | | 1 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 06MAR2006 | | 1 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 13MAR2006 | | 8 | 7 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 20MAR2006 | | 15 | 7 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 03APR2006 | | 29 | 7 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 17APR2006 | | 43 | 5 | -2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03MAY2006 | | 59 | 6 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 29MAY2006 | | 85 | 6 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 |
| | | 208 | Week 16 | 26JUN2006 | | 113 | 3 | -4 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24JUL2006 | | 141 | 4 | -3 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 21AUG2006 | | 169 | 4 | -3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | | 169 | 4 | -3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1208010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 19SEP2005 | | -4 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758523

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 23SEP2005 |  | 0 | 1 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 19SEP2005 |  | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 28SEP2005 |  | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 05OCT2005 |  | 12 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 19OCT2005 |  | 26 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 16NOV2005 |  | 54 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 19DEC2005 |  | 87 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final Visit | 16JAN2006 |  | 115 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 08FEB2006 |  | 1 | 2 |  | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08FEB2006 |  | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 22FEB2006 |  | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 06MAR2006 |  | 27 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 22MAR2006 |  | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 05APR2006 |  | 57 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 22MAY2006 |  | 104 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 31MAY2006 |  | 113 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 29JUN2006 |  | 142 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 |  |  | 174 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 |  |  | 204 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 30AUG2006 | Y | 204 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 30AUG2006 | Y | 204 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

641

CONFIDENTIAL
AZSER12758524

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17OCT2005 | -3 | | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 20OCT2005 | 0 | | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 17OCT2005 | -3 | | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 26OCT2005 | 6 | | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02NOV2005 | 13 | | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16NOV2005 | 27 | | 6 | 3 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 14DEC2005 | 55 | | 7 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 11JAN2006 | 111 | | 8 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 20FEB2006 | 123 | | 7 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 06MAR2006 | 1 | | 7 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 202 | Baseline | 01MAR2006 | 1 | | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 203 | Week 1 | 13MAR2006 | 8 | | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 20MAR2006 | 15 | | 15 | 8 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 204 | Week 4 | 03APR2006 | 29 | | 11 | 5 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | 205 | Week 6 | 17APR2006 | 43 | | 11 | 5 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 12 | 25MAY2006 | 81 | | 10 | 4 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 207 | Week 12 | 29MAY2006 | 85 | | 11 | 4 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 208 | Week 16 | 28JUN2006 | 115 | | 11 | 4 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 209 | Week 20 | 24JUL2006 | 143 | | 5 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Week 24 | 21AUG2006 | 169 | Y | 5 | -2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 21AUG2006 | 169 | Y | 5 | -2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

642

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758525

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13DEC2004 | -3 | 1 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 16DEC2004 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 13DEC2004 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 12JAN2005 | 27 | 5 | 4 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 16FEB2005 | 62 | 6 | 5 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 22MAR2005 | 96 | 6 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | Final Visit | 23MAR2005 | 1 | 6 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | At randomization | 23MAR2005 | 1 | 6 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 1 | Baseline | 30MAR2005 | 8 | 13 | -4 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
|  |  | 202 | Week 1 | 06APR2005 | 15 | 13 | 0 | 3 | 0 | 1 | 3 | 1 | 1 | 0 | 2 | 1 | 1 |
|  |  | 203 | Week 2 | 20APR2005 | 29 | 13 | 0 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 06MAY2005 | 45 | 14 | 1 | 3 | 2 | 2 | 4 | 0 | 0 | 3 | 2 | 1 | 1 |
|  |  | 205 | Week 6 | 06MAY2005 | 45 | 23 | 10 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
|  |  | 206 | Week 8 | 19MAY2005 | 58 | 23 | 10 | 3 | 3 | 4 | 4 | 1 | 0 | 1 | 1 | 3 | 2 |
|  |  | 207 | Week 12 | 16JUN2005 | 86 | 28 | 17 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 3 | 2 | 2 |
|  |  | 223 | Week 16 | 30JUN2005 | 100 | 28 | 22 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 3 | 3 | 2 |
|  |  | 223 | Final Visit | 30JUN2005 | 100 | 28 | 22 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 3 | 3 | 2 |
| E1301009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28JUL2005 | -7 | 5 |  | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 04AUG2005 | 0 | 7 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 28JUL2005 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 08SEP2005 | 35 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

643

CONFIDENTIAL
AZSER12758526

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 03OCT2005 | 60 | | 3 | -2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07NOV2005 | 95 | | 3 | -2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02DEC2005 | 120 | | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05DEC2005 | 1 | | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05DEC2005 | 1 | | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 15DEC2005 | 11 | | 6 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 10DEC2005 | 17 | | 4 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 6 | 12JAN2006 | 39 | Y | 12 | 10 | 0 | 3 | 3 | 0 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 12JAN2006 | 39 | Y | 12 | 10 | 0 | 3 | 4 | 0 | 4 | 0 | 1 | 1 | 0 | 0 |
| E1302002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13OCT2005 | -7 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 20OCT2005 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 13OCT2005 | -7 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14NOV2005 | 25 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12DEC2005 | 53 | | 2 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09JAN2006 | 81 | | 5 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 10JAN2006 | 1 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17JAN2006 | 8 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

644

CONFIDENTIAL
AZSER12758527

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1302002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 203 | Week 2 | 24JAN2006 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 07FEB2006 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 21FEB2006 | 43 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 07MAR2006 | 57 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04APR2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 02MAY2006 | 113 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 30MAY2006 | 141 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 27JUN2006 | 169 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 25JUL2006 | 193 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 11AUG2006 | 214 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 12SEP2006 | 246 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 12SEP2006 | 246 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1309001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 26JAN2005 | -5 | 2 |  | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 31JAN2005 | 0 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 26JAN2005 | -5 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 24FEB2005 | 24 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 22MAR2005 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Week 12 | 19APR2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 29APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 29APR2005 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 29APR2005 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758528

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 202 | Week 1 | 06MAY2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12MAY2005 14 | | 9 | 9 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 20MAY2005 22 | | 8 | 8 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 03JUN2005 36 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24JUN2005 57 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21JUL2005 84 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11AUG2005 105 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 08SEP2005 133 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19OCT2005 174 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22NOV2005 208 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 22DEC2005 238 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 19JAN2006 266 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 23FEB2006 301 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 48 | 23MAR2006 329 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 02MAY2006 369 | | 14 | 14 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 02MAY2006 369 | | 14 | 14 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 1 |
| E1309005 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29APR2005 | -4 | 23 | | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 03MAY2005 | 0 | 12 | -11 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 29APR2005 | -4 | 23 | 0 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 10MAY2005 | -7 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19MAY2005 | 16 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758529

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 2 | 23MAY2005 | 20 | 14 | -9 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 15JUN2005 | 43 | | 5 | -18 | 0 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 11JUL2005 | 69 | | 7 | -16 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 29JUL2005 | 80 | | 4 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 301 | Final Visit | 11AUG2005 | 81 | | 4 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | At randomization | 11AUG2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 11AUG2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 11AUG2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18AUG2005 | 8 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 05SEP2005 | 26 | | 3 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13SEP2005 | 34 | | 15 | 11 | 2 | 3 | 1 | 3 | 0 | 1 | 3 | 1 | 1 | 0 |
| | | 205 | Week 8 | 10OCT2005 | 61 | | 19 | 15 | 4 | 4 | 4 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 10OCT2005 | 82 | | 14 | 10 | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02DEC2005 | 114 | | 18 | 14 | 2 | 2 | 3 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 23DEC2005 | 135 | | 17 | 13 | 2 | 1 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 02JAN2006 | 163 | | 12 | 8 | 1 | 1 | 1 | 4 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 209 | Week 24 | 23FEB2006 | 197 | | 12 | 8 | 2 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 22MAR2006 | 224 | | 6 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 211 | Week 32 | 21APR2006 | 254 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 24MAY2006 | 280 | | 9 | 5 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 40 | 15JUN2006 | 309 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 44 | 13JUL2006 | 337 | | 6 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | | | Y | 17 | 13 | 2 | 3 | 2 | 4 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 215 | Week 48 | | | Y | | | | | | | | | | | | |
| | | 216 | Week 52 | 04AUG2006 | 359 | Y | 17 | 13 | 0 | 2 | 2 | 4 | 0 | 4 | 0 | 2 | 1 | 0 |
| | | 223 | Final Visit | 10AUG2006 | 365 | Y | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758530

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25MAY2005 | -3 | | 21 | 0 | 4 | 4 | 1 | 4 | 0 | 1 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 28MAY2005 | 0 | | 19 | -2 | 3 | 4 | 1 | 4 | 0 | 1 | 4 | 2 | 0 | 0 |
| | | 1 | Baseline | 25MAY2005 | -3 | | 21 | 0 | 4 | 4 | 1 | 4 | 0 | 1 | 4 | 2 | 1 | 0 |
| | | 102 | Week 2 | 02JUN2005 | 5 | | 12 | -9 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 4 | 09JUN2005 | 12 | | 5 | -16 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23JUN2005 | 26 | | 13 | -8 | 2 | 4 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 21JUL2005 | 54 | | 13 | -8 | 2 | 4 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 11AUG2005 | 75 | | 8 | -13 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 18AUG2005 | 1 | | 8 | -13 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 18AUG2005 | 1 | | 8 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 10 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 2 | 29AUG2005 | 8 | | 8 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 05SEP2005 | 19 | | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 4 | 1 | 4 | 3 |
| | | 223 | Week 4 | 21SEP2005 | 35 | Y | 38 | 30 | 6 | 6 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 223 | Final visit | 21SEP2005 | 35 | Y | 38 | 30 | 6 | 6 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| E1310003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 21DEC2004 | -7 | | 18 | 0 | 0 | 2 | 1 | 2 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 28DEC2004 | 0 | | 18 | 0 | 0 | 2 | 1 | 2 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 104 | Baseline | 25JAN2005 | 28 | | 7 | -11 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 23FEB2005 | 57 | | 1 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22MAR2005 | 84 | | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

648

CONFIDENTIAL
AZSER12758531

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 107 Week 16 | | 25APR2005 | 118 | | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | | 27APR2005 | 1 | | | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 27APR2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | 27APR2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | | 05MAY2005 | 9 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 16MAY2005 | 20 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | | 30MAY2005 | 34 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 8 | | 27JUN2005 | 62 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 12 | | 29JUL2005 | 93 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 20 | | 01SEP2005 | 128 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 Week 24 | | 29SEP2005 | 156 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 Week 28 | | 26OCT2005 | 183 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 Week 32 | | 01DEC2005 | 219 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Week 36 | | 03JAN2006 | 252 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 Week 40 | | 30JAN2006 | 279 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 Week 44 | | 27FEB2006 | 307 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 Week 48 | | 27MAR2006 | 335 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 Week 52 | | 24APR2006 | 363 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 Week 56 | | 22MAY2006 | 391 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 Week 60 | | 27JUN2006 | 427 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 Week 64 | | 27JUL2006 | 456 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 68 | | 23AUG2006 | 484 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 23AUG2006 | 484 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758532

Page 648 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JUL2004 | | -7 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2004 | | 0 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12JUL2004 | | -7 | 4 | -0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26JUL2004 | | 7 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20SEP2004 | | 63 | 3 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25OCT2004 | | 98 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 27OCT2004 | | 1 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 27OCT2004 | | 1 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 27OCT2004 | | 1 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05NOV2004 | | 10 | 7 | 5 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 17NOV2004 | | 22 | 5 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 204 | Week 6 | 17DEC2004 | | 52 | 5 | 5 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 17DEC2004 | | 76 | 7 | 5 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10JAN2005 | Y | 76 | 6 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final Visit | 10JAN2005 | Y | 76 | 6 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 |
| E1311008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 22FEB2005 | | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01MAR2005 | | 0 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 22FEB2005 | | -7 | 7 | | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 08MAR2005 | | 7 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 22MAR2005 | | 21 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20APR2005 | | 50 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.

POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758533

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 17MAY2005 | 77 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24MAY2005 | 1 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 24MAY2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02JUN2005 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 10JUN2005 | 18 | | 10 | 10 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 |
| | | 223 | Week 4 | 23JUN2005 | 31 | Y | 10 | 10 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 |
| | | 223 | Final visit | 23JUN2005 | 31 | Y | | | | | | | | | | | | |
| E1311009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01MAR2005 | -7 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08MAR2005 | 0 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01MAR2005 | -7 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29MAR2005 | 21 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26APR2005 | 49 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2005 | 77 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02JUN2005 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 09JUN2005 | 9 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17JUN2005 | 16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30JUN2005 | 29 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18JUL2005 | 47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

651

CONFIDENTIAL
AZSER12758534

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 01AUG2005 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02SEP2005 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 03OCT2005 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 07NOV2005 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 28 | 01DEC2005 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 32 | 07JAN2006 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 36 | 09FEB2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 40 | 02MAR2006 | 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 44 | 04APR2006 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 48 | 15MAY2006 | 348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 15MAY2006 | 348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18JUL2005 | -7 | 7 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 25JUL2005 | 0 | 5 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 102 | Baseline | 27JUL2005 | -7 | 7 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 02AUG2005 | -8 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 2 | 08AUG2005 | 14 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 4 | 12AUG2005 | 18 | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 8 | 15SEP2005 | 8 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 25OCT2005 | 92 | 5 | -2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 10NOV2005 | 91 | 4 | -3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 10NOV2005 | 1 | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

652

CONFIDENTIAL
AZSER12758535

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 10NOV2005 | | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 17NOV2005 | | 5 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 25NOV2005 | | 10 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 23DEC2005 | | 8 | 4 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 28DEC2005 | | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 206 | Week 8 | 11JAN2006 | | 10 | 6 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 |
| | | 223 | Week 12 | 07FEB2006 | Y | 38 | 34 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 223 | Final visit | 07FEB2006 | Y | 38 | 34 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 4 |
| E1311013 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06OCT2005 | | 6 | | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10OCT2005 | | 7 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 06OCT2005 | | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07NOV2005 | | 12 | 6 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 2 |
| | | 105 | Week 8 | 13DEC2005 | | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 13DEC2005 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13FEB2006 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 13FEB2006 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16FEB2006 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23FEB2006 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Final visit | 23FEB2006 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

653

CONFIDENTIAL
AZSER12758536

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 | 27OCT2005 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 06NOV2005 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 06NOV2005 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07DEC2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JAN2006 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03MAR2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 08MAR2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 27MAR2006 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 17APR2006 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 15MAY2006 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | 30JUN2006 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | 30JUN2006 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 30JUN2006 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1313001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 | 08NOV2005 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16NOV2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16DEC2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JAN2006 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02MAR2006 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758537

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE† | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Final visit | 04APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11APR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27APR2006 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAY2006 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24MAY2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24MAY2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1401003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 03MAY2005 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 10MAY2005 | 0 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 03MAY2005 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 17MAY2005 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUN2005 | 28 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 08JUL2005 | 59 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05AUG2005 | 87 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05SEP2005 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05SEP2005 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12SEP2005 | 8 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
† Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

655

CONFIDENTIAL
AZSER12758538

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401003 | PLA / LI (296.6x – Bipolar I Disorder Most Recent Episode Mixed) | 203 | Week 2 | 19SEP2005 | 15 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04OCT2005 | 30 | | 6 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 19OCT2005 | 45 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 04NOV2005 | 61 | Y | 26 | 22 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | 223 | Final visit | 04NOV2005 | 61 | Y | 26 | 22 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 0 |
| E1405001 | PLA / LI (296.5x – Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 08MAR2005 | -7 | | 31 | 0 | 4 | 4 | 4 | 6 | 3 | 3 | 3 | 4 | 0 | 0 |
| | | 101 | At enrollment | 15MAR2005 | 0 | | 29 | -2 | 4 | 3 | 4 | 6 | 3 | 3 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 08MAR2005 | -7 | | 31 | 0 | 4 | 4 | 4 | 6 | 3 | 3 | 3 | 4 | 0 | 0 |
| | | 102 | Week 1 | 22MAR2005 | 7 | | 24 | -7 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 29MAR2005 | 14 | | 27 | -4 | 4 | 3 | 4 | 5 | 3 | 3 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 12APR2005 | 28 | | 29 | -2 | 4 | 3 | 4 | 5 | 3 | 3 | 3 | 4 | 0 | 0 |
| | | 105 | Week 8 | 10MAY2005 | 56 | | 6 | -25 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 07JUN2005 | 84 | | 8 | -23 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 06JUL2005 | 112 | | 10 | -21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 09AUG2005 | 147 | | 9 | -22 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 06SEP2005 | 175 | | 10 | -21 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 04OCT2005 | | | 7 | -24 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 04OCT2005 | 1 | | 7 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Baseline | 10OCT2005 | 1 | | 5 | -2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 2 | 18OCT2005 | 15 | | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758539

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 01NOV2005 | 29 | 7 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 15NOV2005 | 43 | 6 | -1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29NOV2005 | 57 | 6 | -1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 85 | 8 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 24JAN2006 | 113 | 6 | -1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 22FEB2006 | 142 | 8 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 21MAR2006 | 169 | 8 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 16APR2006 | 197 | 4 | -3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 16MAY2006 | 225 | 5 | -2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 13JUN2006 | 253 | 5 | -2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 11JUL2006 | 281 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 08AUG2006 | 309 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 22AUG2006 | 323 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 323 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 15MAR2005 | -7 | 24 | 0 | 0 | 1 | 4 | 0 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | 101 | At enrollment | 22MAR2005 | 0 | 26 | 2 | 2 | 1 | 4 | 0 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | 1 | Baseline | 15MAR2005 | -7 | 24 | 0 | 0 | 1 | 4 | 0 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | 102 | Week 2 | 05APR2005 | 14 | 10 | -14 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | 103 | Week 2 | 05APR2005 | 14 | 13 | -11 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 3 | 1 | 1 |
| | | 104 | Week 4 | 19APR2005 | 28 | 5 | -19 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 56 | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758540

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 Week 12 | | 17JUN2005 | 87 | | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 Week 16 | | 12JUL2005 | 112 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | | 09AUG2005 | 1 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Re randomization | | 09AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | 09AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | | 16AUG2005 | 8 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 23AUG2005 | 15 | | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 Week 4 | | 31AUG2005 | 23 | Y | 18 | 18 | 0 | 0 | 6 | 6 | 6 | 6 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 31AUG2005 | 23 | Y | 18 | 18 | 0 | 0 | 6 | 6 | 6 | 6 | 0 | 0 | 0 | 0 |
| E1405003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | | 29MAR2005 | -7 | | 31 | | 0 | 2 | 4 | 5 | 3 | 3 | 3 | 4 | 2 | 3 |
| | | 101 At enrollment | 1 Baseline | 05APR2005 | 0 | | 28 | -3 | 0 | 2 | 4 | 5 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 102 Week 1 | | 29APR2005 | -0 | | 31 | -0 | 2 | 4 | 5 | 3 | 3 | 3 | 3 | 2 | 4 | 2 |
| | | 103 Week 2 | | 12APR2005 | -7 | | 12 | -23 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | 104 Week 4 | | 03MAY2005 | 14 | | 8 | -23 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 Week 8 | | 03JUN2005 | 28 | | 3 | -28 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 28JUN2005 | 59 | | 17 | -14 | 0 | 3 | 4 | 4 | 1 | 0 | 1 | 3 | 1 | 0 |
| | | 107 Week 16 | | 02AUG2005 | 84 | | 20 | -11 | 2 | 2 | 4 | 4 | 0 | 1 | 3 | 4 | 0 | 0 |
| | | 108 Week 20 | | 23AUG2005 | 112 | | 6 | -25 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 109 Week 24 | | 23SEP2005 | 140 | | 23 | -8 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 0 |
| | | 110 Week 28 | | 18OCT2005 | 171 | | 10 | -21 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758541

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 111 | Week 32 | 15NOV2005 | | 224 | 6 | -25 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 06DEC2005 | | 1 | 11 | -20 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | At randomization | 06DEC2005 | | 1 | 11 | -20 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 202 | Baseline | 13DEC2005 | | 8 | 13 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 4 | 1 |
| | | 223 | Week 4 | 03JAN2006 | Y | 29 | 31 | 20 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 223 | Final visit | 03JAN2006 | Y | 29 | 31 | 20 | 4 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 |
| E1405006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29MAR2005 | | -7 | 15 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 05APR2005 | | 0 | 15 | 0 | 3 | 4 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 12APR2005 | | 7 | 13 | -2 | 3 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 19APR2005 | | 14 | 13 | -3 | 2 | 3 | 3 | 0 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2005 | | 28 | 12 | -2 | 2 | 2 | 1 | 1 | 0 | 0 | 5 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17MAY2005 | | 29 | 14 | -1 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 05JUL2005 | | 91 | 13 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 5 | 1 | 2 | 0 |
| | | 107 | Week 16 | 09AUG2005 | | 126 | 10 | -5 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 108 | Week 20 | 06SEP2005 | | 154 | 8 | -7 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| | | 201 | At randomization | 04OCT2005 | | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 04OCT2005 | | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 202 | Week 1 | 10OCT2005 | | 7 | 12 | 4 | 1 | 4 | 4 | 2 | 1 | 0 | 1 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758542

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 2 | 18OCT2005 | | 15 | 7 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 18OCT2005 | | 15 | 7 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| E1405008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 04OCT2005 | | -6 | 10 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10OCT2005 | | | 9 | -1 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 1 | Baseline | 04OCT2005 | | -6 | 10 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 102 | Week 4 | 18OCT2005 | | -8 | 5 | -5 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 01NOV2005 | | 22 | 12 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 4 | 2 | 0 |
| | | 105 | Week 8 | 29NOV2005 | | 50 | 4 | -6 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 27DEC2005 | | 78 | 6 | -4 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 24JAN2006 | | 106 | 3 | -7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 07FEB2006 | | 1 | 9 | -1 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 201 | At randomization | 07FEB2006 | | 1 | 9 | -1 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 201 | Baseline | 07FEB2006 | | | 9 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 202 | Week 2 | 21FEB2006 | | 8 | 7 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 21FEB2006 | | 15 | 8 | -1 | 2 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07MAR2006 | | 29 | 7 | -2 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 21MAR2006 | | 43 | 5 | -6 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 04APR2006 | | 57 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Week 12 | 02MAY2006 | Y | 85 | 14 | -4 | 0 | 4 | 0 | 6 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAY2006 | Y | 85 | 14 | -4 | 0 | 4 | 0 | 6 | 0 | 4 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

660

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758543

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1410002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 20APR2005 | -8 | 23 | | 3 | 4 | 3 | 1 | 2 | 4 | 3 | 0 | 2 | 1 |
| | | 101 | At enrollment | 28APR2005 | 0 | 19 | | 2 | 3 | 2 | 4 | 2 | 0 | 1 | 2 | 3 | 1 |
| | | 102 | Week 1 | 04MAY2005 | 6 | 17 | | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | 103 | Week 2 | 11MAY2005 | 13 | 16 | | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 104 | Week 4 | 25MAY2005 | 27 | 10 | | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 20JUN2005 | 53 | 5 | | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 20JUL2005 | 83 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 17AUG2005 | 111 | 3 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 14SEP2005 | 1 | 3 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 14SEP2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 14SEP2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Week 1 | 14SEP2005 | 1 | 2 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21SEP2005 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| E1502002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 09DEC2004 | -7 | 6 | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 101 | At enrollment | 16DEC2004 | 0 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09DEC2004 | -7 | 6 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 102 | Week 1 | 23DEC2004 | 7 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30DEC2004 | 14 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13JAN2005 | 28 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08FEB2005 | 54 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10MAR2005 | 1 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

661

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758544

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PIA / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 106 | At randomization | 10MAR2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17MAR2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAR2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07APR2005 | 29 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21APR2005 | 43 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19MAY2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JUN2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30JUN2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28JUL2005 | 141 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 25AUG2005 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23SEP2005 | 198 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 20OCT2005 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 17NOV2005 | 253 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 281 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 16JAN2006 | 313 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 09FEB2006 | 337 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 10MAR2006 | 366 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 07APR2006 | 421 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 02JUN2006 | 477 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 24AUG2006 | 533 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 533 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

662

CONFIDENTIAL
AZSER12758545

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17MAR2005 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAR2005 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17MAR2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 31MAR2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 14APR2005 | 21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12MAY2005 | 49 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 09JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16JUN2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23JUN2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JUL2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUL2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04AUG2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01SEP2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29SEP2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28OCT2005 | 142 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24NOV2005 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21DEC2005 | 196 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 19JAN2006 | 224 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 16FEB2006 | 253 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17MAR2006 | 282 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 17APR2006 | 313 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15MAY2006 | 341 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08JUN2006 | 365 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 03AUG2006 | 421 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 450 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758546

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 01SEP2006 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25APR2005 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02MAY2005 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25APR2005 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16MAY2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30MAY2005 | 58 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27JUN2005 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25JUL2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01AUG2005 | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01AUG2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 01AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08AUG2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15AUG2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22AUG2005 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29AUG2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12SEP2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26SEP2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10OCT2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24OCT2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08NOV2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19DEC2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 16JAN2006 | 198 | | | | | | | | | | | | |
| | | | | 14FEB2006 | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

664

CONFIDENTIAL
AZSER12758547

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 32 | 13MAR2006 | | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 06APR2006 | | 249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08MAY2006 | | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 05JUN2006 | | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 03JUL2006 | | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JUL2006 | | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 25AUG2006 | | 390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | | 390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502016 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11AUG2005 | | -4 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15AUG2005 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11AUG2005 | | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29AUG2005 | | 14 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12SEP2005 | | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10OCT2005 | | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10NOV2005 | | 87 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14NOV2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14NOV2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 21NOV2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28NOV2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13DEC2005 | | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

665

CONFIDENTIAL
AZSER12758548

Page 664 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502016 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 6 | 26DEC2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JAN2006 | 54 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06MAR2006 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 04APR2006 | 142 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01MAY2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAY2006 | 197 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 26JUN2006 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 28JUN2006 | 227 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1506003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01FEB2005 | -6 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 07FEB2005 | 0 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 01FEB2005 | -6 | | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07MAR2005 | 28 | | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 05APR2005 | 27 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 12 | 03MAY2005 | 85 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 13JUN2005 | 126 | | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final Visit | 12JUL2005 | 1 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 12JUL2005 | 1 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 19JUL2005 | 8 | | 4 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 26JUL2005 | 15 | | 5 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrss100.sas  02MAR2007:13:45  kcpx265

666

CONFIDENTIAL
AZSER12758549

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 10AUG2005 | 30 | | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 23AUG2005 | 43 | | 6 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 06SEP2005 | 57 | | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 16OCT2005 | 81 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 20 | 31NOV2005 | 133 | | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 27JAN2006 | 200 | | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 11APR2006 | 274 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Final visit | 11APR2006 | 274 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1506005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11APR2005 | -7 | | 5 | | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18APR2005 | 0 | | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11APR2005 | -7 | | 5 | | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17MAY2005 | 29 | | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 64 | | 4 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JUL2005 | 92 | | 6 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22AUG2005 | 126 | | 3 | -2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29SEP2005 | 1 | | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 29SEP2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 29SEP2005 | 1 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 2 | 06OCT2005 | 8 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 17OCT2005 | 19 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 12 | 09DEC2005 | 72 | | 5 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

667

CONFIDENTIAL
AZSER12758550

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 12 | 27DEC2005 | | 90 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| E1506006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 16 | 20JAN2006 | Y | 114 | 5 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Final visit | 20JAN2006 | Y | 114 | 5 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Screening | 19APR2005 | | -6 | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25APR2005 | | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 19APR2005 | | -6 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24MAY2005 | | 29 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | | 57 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 19JUL2005 | | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUL2005 | | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 26JUL2005 | | 8 | 6 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 01AUG2005 | | 14 | 9 | 5 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 01AUG2005 | | 14 | 8 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 4 | 15AUG2005 | | 23 | 7 | 3 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 206 | Week 6 | 31AUG2005 | | 44 | 6 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 206 | Week 12 | 29SEP2005 | | 73 | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 16 | 21NOV2005 | | 126 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 207 | Final visit | 21NOV2005 | | 126 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  madrss100.sas  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  kcpx265

CONFIDENTIAL
AZSER12758551

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 27JAN2005 | -6 | | 27 | 0 | 4 | 4 | 2 | 6 | 0 | 4 | 0 | 3 | 2 | 2 |
| | | 101 | At enrollment | 02FEB2005 | 0 | | 6 | -21 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 1 | Baseline | 27JAN2005 | -6 | | 27 | . | 4 | 4 | 2 | 6 | 0 | 4 | 0 | 3 | 2 | 2 |
| | | 103 | Week 2 | 16FEB2005 | 14 | | 4 | -23 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 02MAR2005 | 28 | | 5 | -22 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 30MAR2005 | 56 | | 3 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 28APR2005 | 85 | | 3 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 25MAY2005 | 112 | | 4 | -23 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 22JUN2005 | 140 | | 4 | -23 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 28JUN2005 | 146 | | 4 | -23 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | | 5 | -22 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 202 | Baseline | 05JUL2005 | 8 | | 4 | . | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 203 | Week 1 | 13JUL2005 | 16 | | 12 | 8 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 |
| | | 204 | Week 4 | 27JUL2005 | 30 | | 19 | 15 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 0 | 2 | 3 |
| | | 205 | Week 6 | 11AUG2005 | 45 | | 14 | 10 | 1 | 2 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 2 |
| | | 206 | Week 8 | 24AUG2005 | 58 | | 8 | 4 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 207 | Week 12 | 23SEP2005 | 88 | Y | 35 | 31 | 4 | 3 | 2 | 6 | 6 | 4 | 4 | 2 | 4 | 0 |
| | | 208 | Week 16 | 20OCT2005 | 115 | Y | 35 | 31 | 4 | 3 | 2 | 6 | 6 | 4 | 4 | 2 | 4 | 0 |
| | | 223 | Final visit | 21OCT2005 | 116 | Y | 35 | 31 | 4 | 3 | 2 | 6 | 6 | 4 | 4 | 2 | 4 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758552

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 11JUL2005 | -4 | 13 | 0 | 0 | 0 | 0 | 6 | 2 | 5 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 15JUL2005 | 0 | 9 | -4 | 0 | 0 | 0 | 3 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | 11JUL2005 | -4 | 13 | 0 | 0 | 0 | 0 | 6 | 2 | 5 | 0 | 0 | 0 | 0 |
| | | 102 Week 1 | 22JUL2005 | 7 | 4 | -9 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 29JUL2005 | 14 | 4 | -9 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 12AUG2005 | 28 | 4 | -9 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 09SEP2005 | 56 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 11OCT2005 | 1 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 11OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | 18OCT2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | 25OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | 08NOV2005 | 29 | 7 | 7 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | 22NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | 05DEC2005 | 56 | 13 | 13 | 0 | 0 | 0 | 6 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 223 Week 12 | 03JAN2006 | 85 | Y | 13 | 13 | 0 | 0 | 0 | 6 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 03JAN2006 | 85 | Y | 13 | 13 | 0 | 0 | 0 | 6 | 3 | 4 | 0 | 0 | 0 | 0 |
| E1510003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | 17MAY2005 | -5 | 14 | 0 | 0 | 0 | 2 | 6 | 2 | 3 | 0 | 0 | 1 | 0 |
| | | 101 At enrollment | 22MAY2005 | 0 | 14 | 0 | 0 | 0 | 2 | 6 | 2 | 3 | 0 | 0 | 1 | 0 |
| | | 1 Baseline | 17MAY2005 | -5 | 14 | 0 | 0 | 0 | 2 | 6 | 2 | 3 | 0 | 0 | 1 | 0 |
| | | 104 Week 4 | 13JUN2005 | 22 | 5 | -9 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

670

CONFIDENTIAL
AZSER12758553

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 105 | Week 8 | 08JUL2005 | 47 | 4 | -10 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08AUG2005 | 78 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08SEP2005 | 109 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10OCT2005 | 1 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17OCT2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 24OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1510005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27JAN2006 | -6 | 5 | | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02FEB2006 | -0 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27JAN2006 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27FEB2006 | 25 | 2 | -3 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27MAR2006 | 23 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 24APR2006 | 81 | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25MAY2006 | 112 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JUN2006 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 29JUN2006 | 9 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06JUL2006 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

671

CONFIDENTIAL
AZSER12758554

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510005 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 18JUL2006 | | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29JUL2006 | | 39 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11AUG2006 | | 52 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Final visit | 11AUG2006 | | 52 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1692002 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15DEC2005 | | -7 | 13 | | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22DEC2005 | | 0 | 13 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 15DEC2005 | | -7 | 13 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 19JAN2006 | | 28 | 1 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22FEB2006 | | 62 | 1 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 22MAR2006 | | 91 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 13APR2006 | | 112 | 2 | -11 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18MAY2006 | | 147 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 14JUN2006 | | 174 | 2 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 12JUL2006 | | 202 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JUL2006 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUL2006 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUL2006 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 10AUG2006 | Y | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10AUG2006 | Y | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

672

CONFIDENTIAL
AZSER12758555

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | 18MAY2005 | | -8 | 5 | | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 Week 2 | 26MAY2005 | | 0 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 10JUN2005 | | 15 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 17JUN2005 | | 22 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 Week 12 | 18JUL2005 | | 53 | 5 | | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 107 Week 16 | 09AUG2005 | | 75 | 5 | | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 Week 16 | 07SEP2005 | | 104 | 7 | | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 108 Final visit | 23SEP2005 | | 120 | 7 | | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 At randomization | 17OCT2005 | | 1 | 7 | | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 Baseline | 17OCT2005 | | 1 | 7 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 Week 2 | 24OCT2005 | | 8 | 4 | -3 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 Week 4 | 04NOV2005 | | 19 | 6 | -1 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 Week 6 | 11NOV2005 | | 26 | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 Week 8 | 25NOV2005 | | 40 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 12 | 09DEC2005 | | 54 | 5 | -2 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | 06JAN2006 | | 82 | 3 | -4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 12 | 16JAN2006 | Y | 92 | 15 | 8 | 2 | 0 | 3 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 223 Final visit | 16JAN2006 | Y | 92 | 15 | 8 | 2 | 0 | 3 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
| E1697001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 At enrollment | 22MAR2005 | | -8 | 33 | | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 3 | 4 | 2 |
| | | 101 At enrollment | 30MAR2005 | | 0 | 33 | | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 3 | 4 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

673

CONFIDENTIAL
AZSER12758556

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 27APR2005 | | 28 | 18 | | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 105 | Week 8 | 24MAY2005 | | 55 | 17 | 0 | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 21JUN2005 | | 83 | 10 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19JUL2005 | | 111 | 6 | 5 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 23AUG2005 | | 1 | 5 | 7 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23AUG2005 | | 1 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07SEP2005 | Y | 16 | 12 | 0 | 1 | 1 | 0 | 6 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 203 | Week 4 | 14SEP2005 | Y | 23 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 14SEP2005 | Y | 23 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| E1697002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 26MAY2005 | | -6 | 9 | | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 01JUN2005 | | 0 | 12 | 3 | 3 | 0 | 0 | 2 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 104 | Baseline | 29JUN2005 | | -6 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 29JUN2005 | | 28 | 6 | -5 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 28JUL2005 | | 57 | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 23AUG2005 | | 83 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21SEP2005 | | 1 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 21SEP2005 | | 1 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28SEP2005 | | 8 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758557

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 203 | Week 2 | 05OCT2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 19OCT2005 | 29 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 02NOV2005 | 43 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 16NOV2005 | 57 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 207 | Week 12 | 14DEC2005 | 85 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 208 | Week 16 | 09JAN2006 | 111 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 08FEB2006 | 141 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 07MAR2006 | 174 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07APR2006 | 199 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 02MAY2006 | 224 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 31MAY2006 | 253 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 29JUN2006 | 282 | 5 | 4 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 31JUL2006 | 314 | 5 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 223 | Week 48 | 16AUG2006 | 330 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 330 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1703001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04NOV2005 | -5 | 18 | 0 | 0 | 1 | 0 | 4 | 5 | 2 | 3 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 09NOV2005 | 0 | 17 | -1 | 0 | 0 | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 1 |
|  |  | 102 | Baseline | 09NOV2005 | -5 | 18 | 0 | 0 | 1 | 0 | 4 | 4 | 3 | 3 | 2 | 1 | 0 |
|  |  | 103 | Week 2 | 17NOV2005 | 8 | 7 | -11 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 24NOV2005 | 15 | 6 | -12 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  |  |  | 09DEC2005 | 30 |  |  |  |  |  |  |  |  |  |  |  |  |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

675

CONFIDENTIAL
AZSER12758558

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 06JAN2006 | 58 | 4 | -14 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03FEB2006 | 86 | 7 | -11 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 06MAR2006 | 117 | 7 | -11 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 108 | Week 20 | 03APR2006 | 145 | 7 | -11 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 109 | Week 24 | 04MAY2006 | 176 | 4 | -14 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 01JUN2006 | 204 | 4 | -14 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 111 | Week 32 | 03JUL2006 | 236 | 9 | -9 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 03JUL2006 | 1 | 9 | -9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 20JUL2006 | 1 | 4 | -14 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 20JUL2006 | 1 | 4 | -16 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27JUL2006 | 8 | 3 | -3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23AUG2006 | 15 | 4 | -1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21AUG2006 | 33 | 3 | -3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 18SEP2006 | 61 | 10 | -4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18SEP2006 | 61 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1707002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09DEC2005 | -7 | 8 | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16DEC2005 | 0 | 7 | -1 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 23DEC2005 | -7 | 8 | 0 | 0 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02JAN2006 | 17 | 6 | -2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JAN2006 | 31 | 8 | 0 | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

676

CONFIDENTIAL
AZSER12758559

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 20FEB2006 | 66 | 5 | -3 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13MAR2006 | 87 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12APR2006 | 1 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12APR2006 | 1 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19APR2006 | 8 | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 26APR2006 | 15 | 6 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 03MAY2006 | 30 | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 26MAY2006 | 45 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 08JUN2006 | 58 | 3 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 87 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03AUG2006 | 114 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 31AUG2006 | 142 | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 142 | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12OCT2005 | -6 | 26 | 0 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 0 | 1 |
| | | 101 | At enrollment | 18OCT2005 | 0 | 27 | 1 | 1 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | 103 | Baseline | 12OCT2005 | -6 | 26 | 0 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 0 | 1 |
| | | 104 | Week 2 | 01NOV2005 | -5 | 21 | -5 | 1 | 1 | 2 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | 104 | Week 4 | 16NOV2005 | 29 | 17 | -9 | 1 | 0 | 2 | 2 | 0 | 3 | 4 | 3 | 1 | 1 |
| | | 105 | Week 8 | 14DEC2005 | 57 | 7 | -19 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10JAN2006 | 84 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

677

CONFIDENTIAL
AZSER12758560

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 07FEB2006 | 112 | | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07MAR2006 | 140 | | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03APR2006 | 167 | | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline visit | 02MAY2006 | 1 | | 5 | -21 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAY2006 | 1 | | 5 | | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAY2006 | 1 | | 5 | | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAY2006 | 8 | | 8 | 8 | 0 | 0 | 2 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17MAY2006 | 16 | | 13 | 8 | 3 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 1 | 1 |
| | | 203 | Week 4 | 31MAY2006 | 30 | | 13 | 8 | 2 | 3 | 3 | 3 | 1 | 3 | 0 | 0 | 1 | 1 |
| | | 223 | Week 6 | 14JUN2006 | 44 | Y | 31 | 26 | 2 | 2 | 3 | 6 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | 223 | Final visit | 14JUN2006 | 44 | Y | 31 | 26 | 2 | 2 | 3 | 6 | 3 | 4 | 4 | 4 | 4 | 1 |
| E1709003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18OCT2005 | -3 | | 36 | 0 | 4 | 4 | 2 | 2 | 4 | 4 | 5 | 5 | 4 | 2 |
| | | 101 | At enrollment | 21OCT2005 | 0 | | 41 | | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 2 |
| | | 102 | Baseline | 24OCT2005 | -3 | | 26 | 5 | 4 | 4 | 2 | 2 | 3 | 4 | 3 | 3 | 0 | 0 |
| | | 103 | Week 2 | 28OCT2005 | 7 | | 31 | -10 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 3 | 0 | 0 |
| | | 104 | Week 4 | 02NOV2005 | 12 | | 16 | -15 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 105 | Week 8 | 16NOV2005 | 26 | | 20 | -20 | 2 | 2 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 2 |
| | | 105 | Week 8 | 30NOV2005 | 25 | | 16 | -20 | 0 | 0 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 2 |
| | | 105 | Week 12 | 16JAN2006 | 87 | | 16 | -26 | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 107 | Week 16 | 13FEB2006 | 115 | | 10 | -30 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14MAR2006 | 144 | | 8 | -28 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758561

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOST RECENT MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 11APR2006 | 172 | 5 | -31 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 09MAY2006 | 1 | 4 | -32 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | 4 | | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16MAY2006 | 8 | 11 | | 0 | 0 | 3 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAY2006 | 15 | 7 | -4 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08JUN2006 | 31 | 2 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22JUN2006 | 45 | 3 | -8 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 03JUL2006 | 56 | 8 | -4 | Y | 0 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 03JUL2006 | 56 | 8 | -4 | Y | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709011 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07NOV2005 | -3 | 26 | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 4 | 5 | 4 | 2 |
| | | 101 | At enrollment | 10NOV2005 | 0 | 25 | -1 | 1 | 3 | 0 | 2 | 2 | 2 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 07NOV2005 | -3 | 26 | -0 | 3 | 3 | 0 | 3 | 0 | 3 | 4 | 5 | 4 | 2 |
| | | 102 | Week 2 | 23NOV2005 | 13 | 19 | -7 | 1 | 1 | 4 | 0 | 2 | 2 | 2 | 4 | 3 | 0 |
| | | 103 | Week 4 | 07DEC2005 | 27 | 24 | -2 | 3 | 4 | 0 | 0 | 4 | 2 | 4 | 3 | 0 | 0 |
| | | 104 | Week 8 | 04JAN2006 | 55 | 29 | 3 | 4 | 3 | 4 | 4 | 0 | 2 | 4 | 4 | 0 | 0 |
| | | 105 | Week 12 | 01FEB2006 | 83 | 15 | -11 | 0 | 0 | 3 | 4 | 4 | 0 | 4 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01MAR2006 | 111 | 15 | -11 | 0 | 0 | 4 | 3 | 4 | 0 | 4 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28MAR2006 | 138 | 6 | -20 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 25APR2006 | 166 | 2 | -24 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758562

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 110 | Week 28 | 23MAY2006 | 194 | 7 | | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 22JUN2006 | 1 | 10 | -16 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 22JUN2006 | 1 | 10 | | 0 | 1 | 1 | 3 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 202 | Week 1 | 29JUN2006 | 8 | 13 | -11 | 2 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JUL2006 | 14 | 8 | -2 | 3 | 0 | 3 | 4 | 3 | 0 | 0 | 0 | 3 | 0 |
| | | 223 | Week 4 | 19JUL2006 | 28 | 20 | 10 | 2 | 2 | 4 | 4 | 3 | 2 | 2 | 3 | 0 | 2 |
| | | 223 | Final visit | 19JUL2006 | 28 | 20 | 10 | 2 | 2 | 4 | 3 | 3 | 0 | 3 | 3 | 0 | 2 |
| E1709012 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17NOV2005 | -5 | 19 | 0 | 4 | 3 | 2 | 0 | 3 | 3 | 3 | 1 | 0 | 1 |
| | | 101 | At enrollment | 22NOV2005 | 0 | 26 | 7 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 1 | 0 |
| | | 102 | Baseline | 17NOV2005 | -5 | 19 | | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 29NOV2005 | 7 | 11 | -8 | 1 | 2 | 1 | 0 | 0 | 4 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2005 | 14 | 11 | -8 | 0 | 1 | 1 | 8 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 17JAN2006 | 56 | 5 | -14 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 84 | 5 | -14 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16MAR2006 | 1 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAR2006 | 1 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 14MAR2006 | 1 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27MAR2006 | 14 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

680

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758563

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709012 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 10APR2006 | 28 | 4 | 4 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25APR2006 | 43 | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11MAY2006 | 59 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JUL2006 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04JUL2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03AUG2006 | 143 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21SEP2006 | 192 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21SEP2006 | 192 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1709013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 21NOV2005 | -7 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21NOV2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 24JAN2006 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23FEB2006 | 87 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 23MAR2006 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 23MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 30MAR2006 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04APR2006 | 13 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

681

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758564

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 Week 4 | | 19APR2006 | 28 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | | 03MAY2006 | 42 | | 15 | 13 | 0 | 3 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 206 Week 8 | | 17MAY2006 | 56 | | 8 | 6 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 209 Week 12 | | 09JUN2006 | 79 | Y | 8 | 6 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | | 09JUN2006 | 79 | Y | 8 | 6 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709019 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08DEC2005 | -4 | | 32 | 0 | 0 | 4 | 4 | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
| | | 101 At enrollment | 1 Baseline | 12DEC2005 | -0 | | 35 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 5 | 4 | 4 | 3 |
| | | 102 Week 1 | 1 Baseline | 08DEC2005 | -4 | | 32 | 0 | 4 | 4 | 4 | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
| | | 103 Week 2 | 2 Week 1 | 19DEC2005 | 7 | | 36 | -1 | 4 | 4 | 5 | 3 | 2 | 3 | 4 | 3 | 2 | 3 |
| | | 104 Week 4 | 3 Week 2 | 27DEC2005 | 15 | | 30 | -6 | 4 | 4 | 5 | 2 | 3 | 2 | 3 | 0 | 2 | 2 |
| | | 105 Week 8 | 4 Week 4 | 09JAN2006 | 28 | | 13 | -19 | 2 | 1 | 2 | 0 | 2 | 0 | 3 | 1 | 1 | 1 |
| | | 106 Week 12 | 5 Week 8 | 06FEB2006 | 56 | | 6 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 107 Week 16 | 6 Week 12 | 06APR2006 | 87 | | 9 | -23 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 Week 20 | 7 Week 16 | 02MAY2006 | 112 | | 11 | -21 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 201 Final visit | 8 Week 20 | 31MAY2006 | 141 | | 11 | -21 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 2 |
| | | 201 At randomization | 1 Baseline | 31MAY2006 | 1 | | 13 | -23 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 202 Week 1 | 2 Week 1 | 06JUN2006 | 7 | | 29 | 18 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 2 | 1 | 3 |
| | | 223 Week 1 | 1 | 08JUN2006 | 9 | Y | 29 | 18 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 2 |
| | | 223 Final visit | | 08JUN2006 | 9 | Y | 29 | 18 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 2 |

682

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758565

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709020 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14DEC2005 | -7 | | 23 | 0 | 4 | 0 | 4 | 4 | 0 | 3 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 21DEC2005 | 0 | | 23 | 0 | 3 | 3 | 0 | 3 | 0 | 4 | 4 | 2 | 0 | 3 |
| | | 1 | Baseline | 14DEC2005 | -7 | | 23 | 0 | 4 | 4 | 0 | 3 | 0 | 4 | 4 | 1 | 0 | 4 |
| | | 102 | Week 2 | 28DEC2005 | 7 | | 13 | -10 | 4 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 04JAN2006 | 14 | | 8 | -15 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 18JAN2006 | 28 | | 10 | -13 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 3 | 0 | 3 |
| | | 105 | Week 8 | 14FEB2006 | 55 | | 5 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 14MAR2006 | 83 | | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04APR2006 | 1 | | 10 | -13 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 201 | At randomization | 04APR2006 | 1 | | 10 | -13 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 201 | Baseline | 04APR2006 | 1 | | 10 | 0 | 2 | 2 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 0 |
| | | 202 | Week 2 | 11APR2006 | 8 | | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 19APR2006 | 16 | | 4 | -6 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 02MAY2006 | 29 | Y | 7 | -3 | 0 | 0 | 3 | 3 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAY2006 | 29 | Y | 7 | -3 | 0 | 0 | 3 | 3 | 0 | 4 | 4 | 0 | 0 | 0 |
| E1709027 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 20FEB2006 | -7 | | 36 | 0 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 3 |
| | | 101 | At enrollment | 27FEB2006 | 0 | | 25 | -11 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 1 | 2 | 0 |
| | | 102 | Baseline | 06FEB2006 | -7 | | 18 | -18 | 4 | 4 | 2 | 2 | 0 | 4 | 1 | 2 | 2 | 3 |
| | | 103 | Week 2 | 08MAR2006 | 9 | | 18 | -18 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 16MAR2006 | 17 | | 12 | -24 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 1 |
| | | 104 | Week 4 | 28MAR2006 | 29 | | 11 | -25 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758566

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709027 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 105 | Week 8 | 25APR2006 | 57 | | 8 | -28 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 23MAY2006 | 85 | | 8 | -28 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21JUN2006 | 114 | | 9 | -27 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | | 11 | -25 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 03JUL2006 | 1 | | 11 | -13 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 04JUL2006 | 1 | | 11 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 1 | 11JUL2006 | 8 | | 7 | -4 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 11JUL2006 | 8 | Y | 7 | -4 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| E1709030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27FEB2006 | -2 | Y | 13 | 0 | 4 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 101 | At enrollment | 01MAR2006 | 0 | | 4 | -9 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 102 | Baseline | 27FEB2006 | -2 | | 13 | 0 | 4 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 102 | Week 1 | 08MAR2006 | 7 | | 5 | -13 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16MAR2006 | 15 | | 5 | -8 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30MAR2006 | 30 | | 2 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27APR2006 | 57 | | 5 | -8 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 31MAY2006 | 1 | | 5 | -13 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | | 5 | -8 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08JUN2006 | 9 | | 5 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 13JUN2006 | 14 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13JUN2006 | 14 | | 7 | -2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 28 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

684

CONFIDENTIAL
AZSER12758567

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 205 | Week 6 | 11JUL2006 | 42 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19JUL2006 | 50 | | 15 | 10 | 1 | 2 | 3 | 0 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 84 | | 12 | 7 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 84 | | 12 | 7 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 1 | 1 | 0 |
| E1801003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15NOV2005 | -6 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | 0 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15NOV2005 | -6 | | 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 28NOV2005 | -7 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06DEC2005 | 15 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 20DEC2005 | 29 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 17JAN2006 | 57 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 85 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15MAR2006 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 15MAR2006 | 1 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22MAR2006 | 8 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28MAR2006 | 14 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28MAR2006 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26APR2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 19MAY2006 | 66 | Y | 11 | 11 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19MAY2006 | 66 | Y | 11 | 11 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758568

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 At enrollment | 19MAY2005 | -14 | 16 | | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 102 Week 1 | 02JUN2005 | 0 | 30 | 14 | 4 | 5 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 0 |
| | | 103 Week 2 | 09JUN2005 | 7 | 27 | 11 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 1 | 0 |
| | | 104 Week 4 | 16JUN2005 | 14 | 28 | 12 | 4 | 4 | 3 | 2 | 2 | 2 | 4 | 4 | 1 | 2 |
| | | 105 Week 8 | 19JUN2005 | 19 | 21 | 5 | 4 | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 2 | 0 |
| | | 106 Week 12 | 19JUL2005 | 47 | 6 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 107 Week 16 | 16AUG2005 | 75 | 5 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 107 Final visit | 13SEP2005 | 103 | 5 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| E0101003 | | | | | | | | | | | | | | | | |
| E0101004 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 Screening | 07JUL2005 | -7 | 16 | 0 | 2 | 2 | 3 | 0 | 0 | 4 | 0 | 3 | 0 | 2 |
| | | 101 At enrollment | 14JUL2005 | 0 | 13 | -3 | 2 | 0 | 4 | 0 | 4 | 0 | 3 | 0 | 0 | 0 |
| | | 102 Baseline | 16JUL2005 | -7 | 16 | | 0 | 3 | 4 | 4 | 4 | 0 | 2 | 4 | 0 | 0 |
| | | 103 Week 2 | 21JUL2005 | 14 | 14 | -2 | 1 | 2 | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 |
| | | 103 Final visit | 28JUL2005 | 14 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0101005 | | | | | | | | | | | | | | | | |

```
# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

686

CONFIDENTIAL
AZSER12758569

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14JUL2005 | -5 | 26 | 0 | 0 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 27 | 1 | 1 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 14JUL2005 | -5 | 26 | 0 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 25 | -1 | 4 | 4 | 2 | 3 | 4 | 0 | 4 | 4 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2005 | 28 | 7 | -19 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2005 | 56 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 13SEP2005 | 56 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0101009 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 21JUL2005 | -5 | 16 | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2005 | 0 | 14 | -2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 102 | Week 1 | 01AUG2005 | 6 | 10 | -6 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 08AUG2005 | 13 | 10 | -6 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22AUG2005 | 27 | 14 | -2 | 1 | 1 | 3 | 0 | 3 | 0 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 19SEP2005 | 55 | 5 | -11 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 17OCT2005 | 83 | 19 | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | 107 | Week 16 | 14NOV2005 | 111 | 18 | 2 | 3 | 2 | 3 | 0 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 108 | Week 20 | 12DEC2005 | 139 | 10 | -6 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 0 |
| | | 108 | Week 24 | 09JAN2006 | 167 | 5 | -11 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Final visit | 09JAN2006 | 167 | 5 | -11 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

687

CONFIDENTIAL
AZSER12758570

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101011 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 08AUG2005 | -3 | 33 |  | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 4 | 0 |
|  |  | 101 | At enrollment | 11AUG2005 | 0 | 31 | -2 | 4 | 4 | 5 | 5 | 0 | 4 | 4 | 5 | 4 | 0 |
|  |  | 1 | Baseline | 08AUG2005 | -3 | 33 | -0 | 4 | 4 | 5 | 5 | 0 | 4 | 4 | 5 | 4 | 0 |
|  |  | 102 | Week 1 | 15AUG2005 | 4 | 29 | -4 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 102 | Final visit | 15AUG2005 | 4 | 28 | -5 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 2 | 2 | 0 |
| E0101012 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0101013 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0101014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 23AUG2005 | -6 | 26 |  | 4 | 4 | 3 | 0 | 0 | 4 | 2 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 29AUG2005 | 0 | 23 | -3 | 4 | 4 | 3 | 0 | 0 | 2 | 2 | 4 | 2 | 2 |
|  |  | 1 | Baseline | 23AUG2005 | -6 | 26 | -0 | 4 | 4 | 3 | 0 | 0 | 4 | 2 | 4 | 4 | 1 |
|  |  | 102 | Week 1 | 08SEP2005 | 10 | 15 | -11 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
|  |  | 103 | Week 2 | 17SEP2005 | 19 | 9 | -17 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |
|  |  | 104 | Week 4 | 27SEP2005 | 29 | 9 | -17 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |
|  |  | 105 | Week 8 | 24OCT2005 | 56 | 7 | -19 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
|  |  | 106 | Week 12 | 21NOV2005 | 84 | 9 | -17 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
|  |  | 107 | Week 16 | 19DEC2005 | 112 | 6 | -20 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 108 | Week 20 | 12JAN2006 | 136 | 7 | -19 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
|  |  | 109 | Week 24 | 07FEB2006 | 162 | 7 | -19 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 109 | Final visit | 07FEB2006 | 162 | 7 | -19 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

688

CONFIDENTIAL
AZSER12758571

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01SEP2005 | -7 | 26 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 4 | 5 | 4 | 3 |
|  |  | 101 | At enrollment | 08SEP2005 | 0 | 25 | -1 | 3 | 3 | 0 | 0 | 0 | 4 | 4 | 4 | 4 | 3 |
|  |  | 1 | Baseline | 01SEP2005 | -7 | 26 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 4 | 5 | 4 | 3 |
|  |  | 102 | Week 2 | 15SEP2005 | 7 | 16 | -10 | 1 | 3 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 26SEP2005 | 18 | 12 | -14 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 103 | Final visit | 26SEP2005 | 18 | 12 | -14 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0101016 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 01SEP2005 | -7 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 08SEP2005 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 01SEP2005 | -7 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 22SEP2005 | 14 | 3 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 04OCT2005 | 26 | 13 | 11 | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 104 | Week 8 | 03NOV2005 | 56 | 11 | 9 | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Week 12 | 29NOV2005 | 82 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 29DEC2005 | 112 | 23 | 21 | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 3 | 0 | 0 |
|  |  | 108 | Week 20 | 02FEB2006 | 147 | 13 | 11 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
|  |  | 109 | Week 24 | 23FEB2006 | 168 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 27MAR2006 | 200 | 12 | 10 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 110 | Week 32 | 27APR2006 | 231 | 12 | 10 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 111 | Final visit | 27APR2006 | 231 | 12 | 10 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |

689

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP2=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758572

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101017 | | | | | | | | | | | | | | | | | |
| E0101019 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 15NOV2005 | -6 | 26 | 0 | 4 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 28 | 2 | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 15NOV2005 | -6 | 26 | 0 | 4 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 29NOV2005 | 8 | 10 | -16 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 06DEC2005 | 15 | 8 | -18 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 20DEC2005 | 29 | 11 | -15 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 19JAN2006 | 59 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 19JAN2006 | 59 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0101021 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 28NOV2005 | -7 | 33 | 0 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 05DEC2005 | 0 | 28 | -5 | 3 | 4 | 4 | 1 | 2 | 4 | 2 | 4 | 4 | 0 |
| | | 1 | Baseline | 28NOV2005 | -7 | 33 | 0 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 13DEC2005 | 8 | 16 | -17 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 20DEC2005 | 15 | 22 | -11 | 3 | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 4 | 1 |
| | | 104 | Week 4 | 05JAN2006 | 31 | 15 | -18 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 3 | 0 |
| | | 105 | Week 8 | 02FEB2006 | 59 | 22 | -11 | 3 | 4 | 2 | 1 | 1 | 3 | 3 | 4 | 1 | 0 |
| | | 106 | Week 12 | 02MAR2006 | 84 | 22 | -11 | 3 | 4 | 2 | 1 | 1 | 3 | 3 | 4 | 1 | 0 |
| | | 107 | Week 16 | 27MAR2006 | 112 | 22 | -11 | 3 | 4 | 2 | 1 | 1 | 3 | 3 | 4 | 1 | 0 |
| | | 108 | Week 20 | 24APR2006 | 140 | 11 | -22 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 3 | 0 |
| | | 108 | Final visit | 24APR2006 | 140 | 11 | -22 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758573

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101025 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 13DEC2005 | -8 | 31 | | 3 | 3 | 4 | 2 | 3 | 4 | 2 | 4 | 4 | 2 |
| E0101026 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 21DEC2005 | 0 | 24 | | 2 | 2 | 2 | 0 | 3 | 4 | 4 | 2 | 2 | 1 |
| | | 1 | Screening | 13DEC2005 | -7 | 24 | 0 | 3 | 3 | 2 | 2 | 0 | 2 | 4 | 4 | 4 | 2 |
| E0101027 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 20DEC2005 | 0 | 15 | -9 | 3 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 13DEC2005 | -7 | 24 | | 3 | 3 | 0 | 2 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | 1 | Screening | 15DEC2005 | -5 | 28 | 0 | 3 | 4 | 0 | 0 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 20DEC2005 | 0 | 6 | -22 | 3 | 0 | 4 | 1 | 0 | 0 | 3 | 2 | 3 | 0 |
| | | 104 | Baseline | 05DEC2005 | -5 | 28 | | 3 | 4 | 4 | 0 | 0 | 3 | 4 | 3 | 4 | 2 |
| | | 105 | Week 8 | 09JAN2006 | 20 | 6 | -22 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 106 | Week 8 | 06FEB2006 | 48 | 13 | -15 | 2 | 2 | 4 | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | 107 | Week 16 | 11APR2006 | 112 | 6 | -22 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15MAY2006 | 144 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Final visit | 15MAY2006 | 146 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758574

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101030 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 30JAN2006 | -8 | 31 | | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 4 | 4 | 1 |
| | | 101 At enrollment | | 07FEB2006 | 0 | 31 | | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 1 |
| | | 102 Week 1 | | 14FEB2006 | 7 | 27 | | 3 | 3 | 2 | 1 | 3 | 2 | 4 | 4 | 4 | 1 |
| | | 103 Week 2 | | 06MAR2006 | 16 | 26 | | 3 | 3 | 0 | 5 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | 104 Week 4 | | 06MAR2006 | 27 | 20 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 |
| | | 105 Week 8 | | 03APR2006 | 55 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 |
| | | 106 Week 12 | | 08MAY2006 | 90 | 11 | | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 4 | 0 |
| | | 107 Week 16 | | 07JUN2006 | 121 | 17 | | 2 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 108 Week 24 | | 13JUL2006 | 156 | 12 | | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 Final visit | | 13JUL2006 | 156 | 12 | | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0101031 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | | 31JAN2006 | -6 | 26 | 0 | 3 | 4 | 4 | 0 | 0 | 4 | 2 | 3 | 2 | 4 |
| | | 101 At enrollment | | 06FEB2006 | 0 | 26 | 0 | 0 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 2 | 2 |
| | | 1 Baseline | | 31JAN2006 | -6 | 26 | 0 | 3 | 4 | 4 | 2 | 4 | 4 | 2 | 3 | 0 | 0 |
| | | 102 Week 2 | | 23FEB2006 | 17 | 23 | -3 | 4 | 4 | 2 | 0 | 0 | 0 | 4 | 4 | 4 | 1 |
| | | 103 Week 4 | | 06MAR2006 | 28 | 0 | -26 | 0 | 0 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Final visit | | 06MAR2006 | 28 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

692

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758575

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101032 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 06FEB2006 | | 36 | | 4 | 4 | 3 | 4 | 0 | 4 | 5 | 4 | 6 | 2 |
| E0103001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 23JUN2005 | -8 | 12 | | 2 | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 101 At enrollment | | 01JUL2005 | 0 | 12 | | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 103 Week 2 | | 13JUL2005 | 12 | 8 | | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 Week 4 | | 01AUG2005 | 31 | 7 | | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 26AUG2005 | 56 | 6 | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 Week 12 | | 23SEP2005 | 84 | 4 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | | 21OCT2005 | 112 | 4 | | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 Week 20 | | 17NOV2005 | 139 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 Week 24 | | 16DEC2005 | 168 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 Week 28 | | 13JAN2006 | 196 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 Week 32 | | 09FEB2006 | 223 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 Week 36 | | 09MAR2006 | 251 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 Final visit | | 09MAR2006 | 251 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | | 29JUN2005 | -7 | 13 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 4 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: @=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

693

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758576

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103002 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 101 | At enrollment | 06JUL2005 | 0 | 8 | -5 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 29JUN2005 | -7 | 13 |  | 2 | 2 | 2 | 0 | 3 | 4 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 08AUG2005 | 33 | 2 | -11 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 31AUG2005 | 56 | 4 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 28SEP2005 | 84 | 4 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 26OCT2005 | 112 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 21NOV2005 | 138 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 24FEB2006 | 233 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 32 | 24FEB2006 | 233 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Final visit | 24FEB2006 | 233 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103006 | MISSING (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | MISSING | 18JUL2005 |  | 13 |  | 4 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| E0103007 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | MISSING | 18JUL2005 |  | 6 |  | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

694

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Reported Sadness, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758577

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DISORDER DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103008 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 19JUL2005 | | 22 | | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 4 | 2 | 2 |
| E0103012 | OL_QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 20JUL2005 | -7 | 9 | | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JUL2005 | -7 | 9 | | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 102 | Week 1 | 04AUG2005 | 8 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12AUG2005 | 16 | 3 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 2 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 2 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 5 | -4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 5 | -4 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 16NOV2005 | 112 | 5 | -4 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0103013 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 25JUL2005 | | 14 | | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

695

CONFIDENTIAL
AZSER12758578

Page 694 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103014 | MISSING (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | | 25JUL2005 | | 10 | | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| E0103015 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 12AUG2005 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103017 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 19AUG2005 | -7 | 4 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 26AUG2005 | 0 | 2 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 19AUG2005 | -7 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02SEP2005 | 14 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09SEP2005 | 14 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21OCT2005 | 28 | 8 | 4 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 21OCT2005 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 18NOV2005 | 84 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 16DEC2005 | 112 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 13JAN2006 | 140 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 10FEB2006 | 168 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 10MAR2006 | 196 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 28 | 07APR2006 | 224 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP2=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   madrs100.sas   02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.lst

696

CONFIDENTIAL
AZSER12758579

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103017 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 111 | Final visit | 07APR2006 | 224 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103018 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 24AUG2005 | | 10 | | 0 | 2 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0103019 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 31AUG2005 | -7 | 14 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 31AUG2005 | -7 | 14 | | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 13SEP2005 | 6 | 4 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 4 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05OCT2005 | 28 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 56 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 02NOV2005 | 56 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

697

CONFIDENTIAL
AZSER12758580

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103021 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27SEP2005 | -3 | 10 | | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment Baseline | 30SEP2005 | 0 | 4 | -6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 27SEP2005 | -3 | 10 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 10OCT2005 | 10 | 4 | -6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 14OCT2005 | 14 | 4 | -6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 25OCT2005 | 25 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 22NOV2005 | 53 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 22NOV2005 | 53 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103022 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 19OCT2005 | -7 | 6 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 26OCT2005 | 0 | 6 | -6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 19OCT2005 | -7 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 02NOV2005 | 7 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 14 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23NOV2005 | 27 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | 54 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JAN2006 | 85 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14FEB2006 | 111 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 16MAR2006 | 141 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 12APR2006 | 168 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 12APR2006 | 168 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 11MAY2006 | 197 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 11MAY2006 | 197 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758581

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103023 | OL_OTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 20OCT2005 | -6 | 16 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 26OCT2005 | 0 | 16 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 20OCT2005 | -6 | 16 | . | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 02NOV2005 | -7 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 14 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23NOV2005 | 28 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2005 | 64 | 6 | -10 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JAN2006 | 84 | 6 | -10 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23FEB2006 | 120 | 6 | -10 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20MAR2006 | 145 | 6 | -10 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 12APR2006 | 168 | 6 | -10 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 12APR2006 | 168 | 6 | -10 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0103024 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 20OCT2005 | | 13 | . | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| E0103027 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 02NOV2005 | | 2 | . | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

699

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758582

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103028 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 03NOV2005 | | 4 | | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0103029 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 08NOV2005 | | 16 | | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| E0103030 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 18NOV2005 | | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103034 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | 16JAN2006 | | 17 | | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 0 | 1 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

700

CONFIDENTIAL
AZSER12758583

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104001 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 16JUN2005 | -7 | 23 | 0 | 2 | 3 | 3 | 2 | 4 | 1 | 3 | 2 | 2 | 1 |
|  |  | 101 | At enrollment Baseline | 23JUN2005 | 0 | 11 | -12 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 2 |
|  |  | 105 | Week 4 | 16JUN2005 | -7 | 23 | -0 | 2 | 3 | 3 | 4 | 4 | 0 | 3 | 2 | 1 | 2 |
|  |  | 105 | Week 6 | 19AUG2005 | 3 | 15 | -8 | 2 | 4 | 0 | 6 | 1 | 0 | 0 | 2 | 1 | 1 |
|  |  | 106 | Week 12 | 16SEP2005 | 57 | 14 | -9 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 1 |
|  |  | 107 | Week 16 | 13OCT2005 | 85 | 18 | -5 | 4 | 4 | 3 | 0 | 1 | 0 | 0 | 3 | 2 | 1 |
|  |  | 107 | Final visit | 13OCT2005 | 112 | 16 | -7 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 3 | 2 | 1 |
| E0104002 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104003 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode, Mixed) | 1 | | 19JUL2005 | -13 | 24 | | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 0 |
| E0104004 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode, Mixed) | 101 | At enrollment | 01AUG2005 | 0 | 20 | | 2 | 2 | 4 | 4 | 0 | 4 | 1 | 2 | 1 | 0 |
|  |  | 1 | Screening | 01AUG2005 | -7 | 15 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 2 | 2 |
|  |  | 101 | At enrollment | 08AUG2005 | 0 | 17 | 2 | 2 | 3 | 1 | 0 | 0 | 4 | 1 | 2 | 0 | 2 |
|  |  | 1 | Baseline | 01AUG2005 | -7 | 15 | 0 | 2 | 2 | 4 | 0 | 0 | 1 | 2 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrss100.sas  02MAR2007:13:45 kcpx265

701

CONFIDENTIAL
AZSER12758584

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104006 | | | | | | | | | | | | | | | | | |
| E0104007 | | | | | | | | | | | | | | | | | |
| E0104008 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 13SEP2005 | | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0104009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 13SEP2005 | -6 | 6 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 19SEP2005 | 0 | 10 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 3 | 2 | 0 |
| | | 1 | Baseline | 13SEP2005 | -6 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 05OCT2005 | 16 | 4 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 8 | 03NOV2005 | 45 | 4 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Final visit | 03NOV2005 | 45 | 4 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| E0104010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 14SEP2005 | -16 | 10 | | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 30SEP2005 | 0 | 8 | | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Week 2 | 11OCT2005 | 11 | 7 | | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 103 | Week 4 | 25OCT2005 | 25 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

702

CONFIDENTIAL
AZSER12758585

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 07NOV2005 | 38 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21NOV2005 | 52 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 21NOV2005 | 52 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0104011 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 31OCT2005 | | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0104012 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29NOV2005 | -7 | 8 | | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 06DEC2005 | -0 | 4 | -4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 29NOV2005 | | 8 | | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 08DEC2005 | | 8 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 103 | Week 8 | 21DEC2005 | | 15 | 8 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 |
| | | 103 | Final visit | 21DEC2005 | | 15 | 8 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrss100.sas  02MAR2007:13:45  kcpx265

703

CONFIDENTIAL
AZSER12758586

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104013 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26JAN2006 | -5 | 23 | 0 | 5 | 4 | 2 | 0 | 0 | 4 | 1 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 31JAN2006 | 0 | 25 | 2 | 5 | 4 | 2 | 0 | 0 | 4 | 3 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 26JAN2006 | -5 | 23 | 0 | 5 | 4 | 2 | 0 | 0 | 4 | 1 | 3 | 3 | 1 |
|  |  | 102 | Week 4 | 07FEB2006 | -7 | 15 | -8 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 3 | 1 | 1 |
|  |  | 104 |  | 03MAR2006 | 31 | 17 | -6 | 2 | 2 | 1 | 0 | 0 | 4 | 2 | 3 | 2 | 0 |
|  |  | 104 | Final visit | 03MAR2006 | 31 | 17 | -6 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 4 | 0 |
| E0104014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26JAN2006 | -5 | 20 | 0 | 4 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
|  |  | 101 | At enrollment | 31JAN2006 | 0 | 14 | -6 | 2 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 26JAN2006 | -5 | 20 | 0 | 4 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| E0104015 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104016 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104017 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

704

CONFIDENTIAL
AZSER12758587

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104018 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 16FEB2006 | -7 | | 23 | 0 | 1 | 4 | 3 | 4 | 0 | 2 | 0 | 4 | 4 | 1 |
| | | 101 | At enrollment | 23FEB2006 | 0 | | 12 | -11 | 1 | 1 | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 16FEB2006 | -7 | | 23 | 0 | 4 | 4 | 3 | 4 | 0 | 2 | 0 | 4 | 1 | 1 |
| | | 102 | Week 1 | 02MAR2006 | 7 | | 23 | 0 | 4 | 4 | 0 | 4 | 0 | 2 | 2 | 2 | 4 | 1 |
| | | 104 | Week 2 | 16MAR2006 | 21 | | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13APR2006 | 49 | | 13 | -10 | 3 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 11MAY2006 | 77 | | 8 | -15 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 08JUN2006 | 105 | | 11 | -12 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 108 | Week 20 | 10JUL2006 | 137 | | 6 | -17 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 108 | Final visit | 10JUL2006 | 137 | | 6 | -17 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0104019 | | | | | | | | | | | | | | | | | | |
| E0106003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06OCT2005 | -6 | | 24 | 0 | 3 | 4 | 4 | 3 | 0 | 2 | 2 | 4 | 1 | 1 |
| | | 101 | At enrollment | 12OCT2005 | 0 | | 24 | 0 | 3 | 4 | 4 | 3 | 0 | 2 | 2 | 4 | 1 | 1 |
| | | 1 | Baseline | 06OCT2005 | -6 | | 24 | 0 | 3 | 4 | 4 | 3 | 0 | 2 | 2 | 4 | 1 | 1 |
| | | 102 | Week 1 | 20OCT2005 | 8 | | 14 | -10 | 2 | 3 | 2 | 1 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | 103 | Week 2 | 27OCT2005 | 15 | | 14 | -10 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 08NOV2005 | 19 | | 20 | -4 | 3 | 3 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 1 |
| | | 105 | Week 8 | 08DEC2005 | 57 | | 9 | -15 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 105 | Final visit | 08DEC2005 | 57 | | 9 | -15 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

705

CONFIDENTIAL
AZSER12758588

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107002 | | | | | | | | | | | | | | | | | |
| E0107003 | | | | | | | | | | | | | | | | | |
| E0107005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 22AUG2005 | -8 | 13 | | 1 | 1 | 4 | 3 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | | 101 At enrollment | 30AUG2005 | 0 | 6 | | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| E0107007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10OCT2005 | -7 | 20 | 0 | 0 | 0 | 2 | 4 | 0 | 6 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17OCT2005 | 0 | 13 | -7 | 0 | 1 | 2 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 102 | Baseline | 10OCT2005 | -7 | 20 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 4 | 0 | 4 | 0 |
| | | 103 | Week 2 | 31OCT2005 | 14 | 22 | 2 | 1 | 2 | 2 | 2 | 0 | 3 | 4 | 0 | 4 | 0 |
| | | 104 | Week 4 | 14NOV2005 | 28 | 3 | -17 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12DEC2005 | 56 | 32 | 12 | 4 | 2 | 6 | 3 | 3 | 3 | 3 | 0 | 5 | 0 |
| | | 106 | Week 12 | 09JAN2006 | 84 | 8 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 106 | Final visit | 09JAN2006 | 84 | 7 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

706

CONFIDENTIAL
AZSER12758589

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 10OCT2005 | -7 | 34 | 0 | 3 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment Baseline | 17OCT2005 | 0 | 36 | 2 | 2 | 3 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 1 |
| | | 1 | Baseline | 10OCT2005 | -7 | 34 | 0 | 2 | 4 | 4 | 4 | 4 | 3 | 5 | 1 | 0 | 0 |
| | | 103 | Week 2 | 31OCT2005 | 8 | 23 | -11 | 3 | 0 | 0 | 0 | 4 | 5 | 5 | 0 | 2 | 0 |
| | | 103 | Week 2 | 31OCT2005 | 14 | 28 | -6 | 4 | 4 | 5 | 0 | 5 | 5 | 5 | 0 | 0 | 0 |
| | | 103 | Final visit | 31OCT2005 | 14 | 28 | -6 | 4 | 3 | 3 | 0 | 5 | 5 | 5 | 3 | 0 | 0 |
| E0107011 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 14NOV2005 | -7 | 48 | 0 | 4 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 101 | At enrollment Baseline | 21NOV2005 | 0 | 38 | -10 | 5 | 0 | 3 | 3 | 5 | 5 | 3 | 3 | 5 | 3 |
| | | 1 | Baseline | 14NOV2005 | -7 | 48 | 0 | 4 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 102 | Week 2 | 05DEC2005 | -9 | 48 | 0 | 4 | 0 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 5 |
| | | 103 | Week 2 | 19DEC2005 | 14 | 24 | -24 | 5 | 0 | 4 | 5 | 4 | 6 | 3 | 2 | 0 | 4 |
| | | 104 | Week 4 | 18JAN2006 | 28 | 50 | 2 | 4 | 0 | 2 | 5 | 6 | 6 | 5 | 5 | 3 | 2 |
| | | 105 | Week 8 | 16FEB2006 | 58 | 26 | -22 | 2 | 0 | 5 | 4 | 3 | 3 | 1 | 3 | 0 | 4 |
| | | 106 | Week 12 | 16FEB2006 | 58 | 10 | -38 | 4 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 03APR2006 | 133 | 3 | -45 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 108 | Week 20 | 17APR2006 | 147 | 11 | -45 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 109 | Week 28 | 26MAY2006 | 186 | 14 | -37 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 110 | Week 28 | 22JUN2006 | 189 | 5 | -44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | 110 | Week 36 | 20JUL2006 | 241 | 5 | -43 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 111 | Final visit | 20JUL2006 | 241 | 5 | -43 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758590

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107012 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 05DEC2005 | -7 | 29 | 0 | 4 | 5 | 2 | 3 | 4 | 4 | 0 | 3 | 4 | 0 |
| E0107013 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 101 | At enrollment | 12DEC2005 | 0 | 38 | 9 | 5 | 5 | 4 | 2 | 4 | 6 | 5 | 0 | 3 | 4 |
|  |  | 1 | Baseline | 05DEC2005 | -7 | 29 | 0 | 0 | 5 | 3 | 2 | 3 | 4 | 5 | 0 | 3 | 4 |
|  | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 30DEC2005 | -7 | 17 | 0 | 2 | 4 | 0 | 0 | 5 | 0 | 0 | 4 | 2 | 0 |
|  |  | 101 | At enrollment | 06JAN2006 | 0 | 12 | -5 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
|  |  | 102 | Baseline | 12JAN2006 | -6 | 16 | -1 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 0 |
|  |  | 103 | Week 2 | 19JAN2006 | 13 | 15 | -2 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 4 | 3 | 0 |
|  |  | 104 | Week 4 | 02FEB2006 | 27 | 13 | -4 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 |
|  |  | 104 | Final visit | 02FEB2006 | 27 | 13 | -4 | 4 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| E0107014 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0107015 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0107016 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 13FEB2006 | -7 | 34 | 0 | 5 | 4 | 3 | 3 | 0 | 5 | 2 | 4 | 4 | 4 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758591

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 20FEB2006 | 0 | 32 | -2 | 4 | 3 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 13FEB2006 | -7 | 34 |  | 5 | 4 | 3 | 0 | 0 | 0 | 5 | 4 | 2 | 4 |
|  |  | 102 | Week 1 | 27FEB2006 | 7 | 24 | -10 | 4 | 4 | 3 | 0 | 0 | 5 | 4 | 3 | 4 | 0 |
|  |  | 103 | Week 2 | 06MAR2006 | 14 | 15 | -19 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 06MAR2006 | 14 | 15 | -19 | 3 | 3 | 0 | 0 | 0 | 5 | 5 | 2 | 0 | 2 |
| E0108001 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0108002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29JUN2005 | -7 | 29 | 0 | 3 | 3 | 3 | 5 | 3 | 2 | 5 | 1 | 4 | 0 |
|  |  | 101 | At enrollment | 06JUL2005 | 0 | 31 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 1 |
|  |  | 101 | Baseline | 29JUN2005 | -7 | 29 |  | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 103 | Week 2 | 20JUL2005 | 14 | 12 | -17 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 | 1 |
|  |  | 103 | Final visit | 20JUL2005 | 14 | 12 | -17 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 | 1 |
| E0108003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29JUN2005 | -8 | 30 |  | 4 | 4 | 5 | 5 | 0 | 4 | 4 | 0 | 4 | 1 |
|  |  | 101 | At enrollment | 07JUL2005 | 0 | 39 |  | 6 | 5 | 5 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 103 | Week 2 | 27JUL2005 | 20 | 13 |  | 0 | 0 | 5 | 0 | 0 | 4 | 4 | 0 | 4 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  madrs100.sas  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst

709

CONFIDENTIAL
AZSER12758592