Case 6:06-md-01769-ACC-DAB   Document 1358-8   Filed 03/11/09   Page 1 of 90 PageID 72612

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 103 Final visit | 27JUL2005 | 20 | 13 | | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 4 | 1 |
| E0108004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 30JUN2005 | -7 | 15 | | 0 | 0 | 3 | 2 | 0 | 3 | 4 | 0 | 3 | 0 |
| | | 101 At enrollment | 07JUL2005 | 0 | 19 | 4 | 0 | 1 | 3 | 0 | 4 | 4 | 3 | 3 | 0 | 1 |
| | | 1 Baseline | 30JUN2005 | -7 | 15 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 4 | 3 | 2 | 0 |
| | | 102 Week 1 | 14JUL2005 | -7 | 16 | 1 | 0 | 1 | 2 | 0 | 4 | 1 | 4 | 3 | 1 | 0 |
| | | 104 Week 4 | 12AUG2005 | 36 | 14 | -1 | 0 | 1 | 2 | 0 | 0 | 4 | 4 | 1 | 2 | 0 |
| | | 104 Final visit | 12AUG2005 | 36 | 14 | -1 | 0 | 1 | 2 | 0 | 0 | 4 | 4 | 1 | 2 | 0 |
| E0108005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | 01JUL2005 | -7 | 20 | | 0 | 2 | 0 | 3 | 4 | 2 | 4 | 2 | 0 | 3 |
| | | 101 At enrollment | 08JUL2005 | 0 | 19 | -1 | 0 | 2 | 3 | -1 | 4 | 2 | 2 | 2 | 3 | 0 |
| | | 1 Baseline | 01JUL2005 | -7 | 20 | 2 | 0 | 0 | 0 | 2 | 4 | 4 | 4 | 0 | 0 | 0 |
| | | 102 Week 1 | 15JUL2005 | -7 | 5 | -15 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 102 Final visit | 15JUL2005 | 7 | 5 | -15 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

710

CONFIDENTIAL
AZSER12758593

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL CTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18JUL2005 | -7 | 42 | 0 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 2 | 3 |
| | | 101 | At enrollment | 25JUL2005 | 0 | 35 | -7 | 4 | 4 | 4 | 5 | 6 | 4 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 18JUL2005 | -7 | 42 | -0 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 |
| | | 102 | Week 4 | 02AUG2005 | 8 | 43 | 1 | 4 | 5 | 6 | 6 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 104 | Week 4 | 22AUG2005 | 28 | 20 | -22 | 2 | 3 | 0 | 3 | 1 | 3 | 3 | 1 | 2 | 2 |
| | | 105 | Week 8 | 19SEP2005 | 56 | 15 | -27 | 2 | 3 | 0 | 1 | 3 | 2 | 3 | 1 | 0 | 0 |
| | | 106 | Week 12 | 17OCT2005 | 84 | 12 | -30 | 3 | 3 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07NOV2005 | 116 | 7 | -35 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 24 | 11JAN2006 | 170 | 3 | -39 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Final visit | 11JAN2006 | 170 | 3 | -39 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0108008 | | | | | | | | | | | | | | | | | |
| E0108009 | | | | | | | | | | | | | | | | | |
| E0108010 | OL CTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 14JUL2005 | -7 | 37 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 21JUL2005 | 0 | 42 | 5 | 4 | 4 | 4 | 6 | 4 | 4 | 4 | 5 | 4 | 3 |
| | | 1 | Baseline | 14JUL2005 | -7 | 37 | -0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 102 | Week 4 | 01AUG2005 | 18 | 24 | -13 | 3 | 4 | 2 | 2 | 4 | 2 | 4 | 2 | 0 | 1 |
| | | 104 | Week 4 | 18AUG2005 | 28 | 24 | -13 | 3 | 4 | 2 | 2 | 4 | 2 | 4 | 1 | 1 | 1 |
| | | 105 | Week 8 | 20SEP2005 | 61 | 2 | -35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 20SEP2005 | 61 | 2 | -35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

711

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758594

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108011 | | | | | | | | | | | | | | | | | |
| E0108012 | OL QTP (296.5x Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20JUL2005 | -7 | 41 | | 0 | 2 | 5 | 4 | 5 | 6 | 4 | 6 | 3 | 1 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 40 | -1 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 6 | 1 | 1 |
| | | 1 | Baseline | 20JUL2005 | -7 | 41 | 0 | 4 | 4 | 6 | 3 | 6 | 6 | 4 | 6 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2005 | 6 | 34 | -7 | 4 | 2 | 4 | 3 | 3 | 2 | 3 | 4 | 1 | 0 |
| | | 103 | Week 2 | 09AUG2005 | 13 | 40 | -1 | 5 | 3 | 4 | 2 | 1 | 2 | 2 | 6 | 1 | 0 |
| | | 104 | Week 4 | 23AUG2005 | 28 | 23 | -18 | 3 | 3 | 2 | 1 | 2 | 1 | 0 | 3 | 3 | 0 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 14 | -27 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 3 | 3 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 12 | -29 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 106 | Week 16 | 16NOV2005 | 112 | 21 | -20 | 2 | 2 | 3 | 3 | 3 | 2 | 4 | 3 | 0 | 0 |
| | | 107 | Final visit | 16NOV2005 | 112 | 21 | -20 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 0 | 0 |
| E0108014 | OL QTP (296.4x Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 21JUL2005 | -6 | 11 | | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 15 | 4 | 4 | 0 | 3 | 3 | 3 | 0 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 21JUL2005 | -6 | 11 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 03AUG2005 | 7 | 18 | 7 | 1 | 2 | 4 | 1 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 8 | -3 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 105 | Final visit | 23SEP2005 | 58 | 7 | -4 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

712

CONFIDENTIAL
AZSER12758595

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108016 | OL OTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29JUL2005 | -7 | 35 | 0 | 5 | 3 | 3 | 4 | 2 | 5 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 05AUG2005 | 0 | 30 | -5 | 2 | 3 | 3 | 3 | 2 | 2 | 5 | 4 | 4 | 2 |
| | | 1 | Baseline | 29JUL2005 | -7 | 35 | 0 | 5 | 3 | 4 | 3 | 2 | 5 | 4 | 4 | 3 | 2 |
| E0108017 | | | | | | | | | | | | | | | | | |
| E0108018 | | | | | | | | | | | | | | | | | |
| E0109001 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 16NOV2005 | | 8 | | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| E0109002 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 28NOV2005 | | 19 | | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 0 | 0 |
| E0110002 | | | | | | | | | | | | | | | | | |
| E0110004 | | | | | | | | | | | | | | | | | |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

713

CONFIDENTIAL
AZSER12758596

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26MAY2005 | -7 | 18 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 3 | 1 |
| E0110009 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | 1 Baseline | 02JUN2005 | 0 | 14 | -4 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 |
| | | | | 26MAY2005 | -7 | 18 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 1 |
| E0110009 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 27JUN2005 | -8 | 11 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 101 At enrollment | | 05JUL2005 | 0 | 14 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 102 Week 2 | | 12JUL2005 | 7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 103 Week 2 | | 19JUL2005 | 14 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 Week 4 | | 04AUG2005 | 30 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 Final visit | | 04AUG2005 | 30 | | | | | | | | | | | | |
| E0110011 | | | | | | | | | | | | | | | | | |
| E0110022 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 02JAN2006 | -8 | 44 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 At enrollment | | 10JAN2006 | 0 | 43 | 6 | 6 | 6 | 3 | 4 | 4 | 4 | 2 | 6 | 4 | 4 |
| | | 102 Week 2 | | 17JAN2006 | 7 | 38 | 4 | 4 | 4 | 2 | 0 | 0 | 4 | 3 | 4 | 4 | 4 |
| | | 103 Week 2 | | 23JAN2006 | 13 | 29 | 4 | 4 | 4 | 0 | 0 | 4 | 3 | 2 | 4 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

714

CONFIDENTIAL
AZSER12758597

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR) DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110022 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 07FEB2006 | 28 | 25 | | 3 | 3 | 4 | 2 | 0 | 2 | 3 | 2 | 4 | 3 |
| | | 105 | Week 8 | 07MAR2006 | 56 | 18 | | 3 | 3 | 0 | 2 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | 106 | Week 12 | 06APR2006 | 86 | 26 | | 6 | 4 | 2 | 0 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 02MAY2006 | 112 | 23 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Final visit | 02MAY2006 | 112 | 13 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| E0110024 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 | 10JAN2006 | -8 | 33 | | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 3 | 3 | 1 |
| E0111003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 18JAN2006 | 0 | 27 | | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 0 |
| E0111004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 | 10JAN2006 | -8 | 28 | | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 5 | 3 | 1 |
| | | 101 | At enrollment | 18JAN2006 | 0 | 28 | | 4 | 3 | 3 | 0 | 4 | 4 | 5 | 3 | 1 | 1 |
| | | 102 | Week 2 | 08FEB2006 | 21 | 24 | | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 2 | 0 |
| | | 104 | Final visit | 08FEB2006 | 21 | 24 | | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

715

CONFIDENTIAL
AZSER12758598

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112001 | | | | | | | | | | | | | | | | | |
| E0112002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | Screening | 1 | 22JUN2005 | -7 | 31 | 0 | 4 | 4 | 3 | 3 | 1 | 3 | 4 | 3 | 4 | 2 |
| | | At enrollment | 101 | 29JUN2005 | 0 | 32 | 1 | 4 | 4 | 3 | 3 | 1 | 4 | 3 | 4 | 3 | 0 |
| | | Baseline | 1 | 22JUN2005 | -7 | 31 | -0 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 2 |
| | | Week 1 | 102 | 06JUL2005 | 7 | 29 | -2 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 0 | 3 |
| | | Final visit | 102 | 06JUL2005 | 7 | 29 | -2 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 0 | 3 |
| E0112003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | Screening | 1 | 03AUG2005 | -5 | 38 | 0 | 5 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | At enrollment | 101 | 08AUG2005 | 0 | 37 | -1 | 5 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | Baseline | 1 | 03AUG2005 | -5 | 38 | -0 | 5 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0112004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | Screening | 1 | 08AUG2005 | -7 | 36 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
| | | At enrollment | 101 | 15AUG2005 | 0 | 34 | -2 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 1 |
| | | Baseline | 1 | 08AUG2005 | -7 | 36 | -0 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | Week 2 | 102 | 22AUG2005 | 22 | 31 | -5 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 5 | 1 | 2 |
| | | Week 4 | 104 | 06SEP2005 | 22 | 36 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758599

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Final visit | 06SEP2005 | 22 | 36 | 0 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 5 | 4 | 1 |
| E0112005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24AUG2005 | -5 | 36 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 29AUG2005 | 0 | 29 | -7 | 4 | 4 | 3 | 3 | 0 | 1 | 4 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 24AUG2005 | -5 | 36 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 1 |
|  |  | 102 | Week 1 | 07SEP2005 | 9 | 27 | -9 | 4 | 3 | 4 | 1 | 0 | 4 | 4 | 3 | 3 | 0 |
|  |  | 104 | Week 4 | 28SEP2005 | 30 | 28 | -8 | 4 | 4 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 0 |
|  |  | 104 | Final visit | 28SEP2005 | 30 | 28 | -8 | 4 | 4 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 0 |
| E0112006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 31AUG2005 | -6 | 14 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 1 |
|  |  | 101 | At enrollment | 06SEP2005 | 0 | 23 | 9 | 2 | 0 | 2 | 3 | 2 | 4 | 2 | 2 | 0 | 1 |
|  |  | 1 | Baseline | 31AUG2005 | -6 | 14 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 1 |
|  |  | 102 | Week 1 | 13SEP2005 | 7 | 35 | 21 | 4 | 4 | 4 | 2 | 4 | 4 | 5 | 5 | 3 | 1 |
|  |  | 102 | Final visit | 13SEP2005 | 7 | 35 | 21 | 4 | 4 | 4 | 2 | 4 | 4 | 5 | 5 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=apparent sadness,2=reported sadness,3=inner tension,4=reduced sleep,5=reduced appetite,
6=concentration difficulties,7=lassitude,8=inability to feel,9=pessimistic thoughts,10=suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

717

CONFIDENTIAL
AZSER12758600

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13SEP2005 | -7 | 32 | 0 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 20SEP2005 | 0 | 37 | 5 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 5 | 4 | 1 |
| | | 104 | Baseline | 13SEP2005 | -7 | 32 | 0 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 1 |
| | | 105 | Week 4 | 18NOV2005 | 58 | 26 | -6 | 4 | 3 | 3 | 1 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 106 | Week 8 | 15NOV2005 | 56 | 7 | -25 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 84 | 5 | -27 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 13DEC2005 | 84 | 5 | -27 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0112010 | | | | | | | | | | | | | | | | | |
| E0112011 | | | | | | | | | | | | | | | | | |
| E0112012 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08NOV2005 | -6 | 36 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 0 |
| | | 101 | At enrollment | 14NOV2005 | 0 | 28 | -8 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 102 | Baseline | 08NOV2005 | -6 | 36 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 5 | 0 |
| | | 103 | Week 2 | 29NOV2005 | 15 | 29 | -7 | 5 | 5 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 103 | Week 4 | 07DEC2005 | 23 | 10 | -26 | 4 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Final visit | 07DEC2005 | 23 | 10 | -26 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
   @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

718

CONFIDENTIAL
AZSER12758601

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14NOV2005 | -7 | | 33 | 0 | 4 | 4 | 3 | 4 | 2 | 4 | 1 | 5 | 2 | 2 |
| | | 101 | At enrollment | 21NOV2005 | -0 | | 34 | 1 | 4 | 4 | 3 | 3 | 3 | 2 | 5 | 4 | 4 | 2 |
| | | 1 | Baseline | 14NOV2005 | -7 | | 33 | 0 | 4 | 3 | 3 | 2 | 2 | 5 | 4 | 4 | 5 | 2 |
| | | 103 | Week 2 | 28NOV2005 | -16 | | 17 | -16 | 2 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 05DEC2005 | 14 | | 9 | -24 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Final visit | 05DEC2005 | 14 | | 9 | -24 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0112014 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 12DEC2005 | -4 | | 14 | 0 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16DEC2005 | 0 | | 9 | -5 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | 1 | Baseline | 12DEC2005 | -4 | | 14 | 0 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 103 | Week 4 | 02JAN2006 | 17 | | 6 | -8 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 105 | Week 8 | 13FEB2006 | 59 | | 12 | -2 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 13MAR2006 | 87 | | 19 | 5 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 106 | Final visit | 13MAR2006 | 87 | | 19 | 5 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 |
| E0112015 | | | | | | | | | | | | | | | | | | |
| E0112016 | | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758602

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 01JUL2005 | -7 | 18 | 0 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 08JUL2005 | -0 | 17 | -1 | 3 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 01JUL2005 | -7 | 18 | 0 | 2 | 1 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 22JUL2005 | 14 | 14 | -4 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 103 | Final visit | 22JUL2005 | 14 | 14 | -4 | 3 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 1 |
| E0114001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | At enrollment | 14SEP2005 | -8 | 3 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 22SEP2005 | 0 | 14 | | 1 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29SEP2005 | 7 | 14 | | 0 | 0 | 0 | 5 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07OCT2005 | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13OCT2005 | 21 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10NOV2005 | 49 | 15 | | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08DEC2005 | 77 | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09JAN2006 | 109 | 10 | | 0 | 3 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06FEB2006 | 137 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 06MAR2006 | 165 | 10 | | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 03APR2006 | 193 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 02MAY2006 | 222 | 10 | | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 112 | Week 36 | 02MAY2006 | 222 | 28 | | 3 | 4 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 3 |
| | | 112 | Final visit | 30MAY2006 | 250 | 28 | | 3 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758603

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24OCT2005 | -7 | 23 | | 0 | 3 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 0 |
| | | 101 | At enrollment | 31OCT2005 | 0 | 9 | -14 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 24OCT2005 | -7 | 23 | -10 | 3 | 4 | 2 | 4 | 3 | 0 | 0 | 4 | 4 | 0 |
| | | 104 | Week 4 | | 32 | 11 | -12 | 3 | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22DEC2005 | 52 | 10 | -23 | 0 | 0 | 3 | 0 | 4 | 0 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 20JAN2006 | 81 | 16 | -7 | 1 | 0 | 3 | 4 | 4 | 2 | 1 | 2 | 3 | 0 |
| | | 106 | Final visit | 20JAN2006 | 81 | 16 | -7 | 1 | 0 | 4 | 2 | 1 | 2 | 3 | 3 | 0 | 0 |
| E0115001 | | | | | | | | | | | | | | | | | |
| E0115002 | | | | | | | | | | | | | | | | | |
| E0115003 | | | | | | | | | | | | | | | | | |
| E0115004 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 01SEP2005 | -7 | 22 | | 0 | 1 | 2 | 3 | 4 | 0 | 3 | 0 | 4 | 1 |
| | | 101 | At enrollment | 08SEP2005 | 0 | 24 | | 2 | 2 | 3 | 4 | 0 | 3 | 3 | 3 | 4 | 1 |
| | | 1 | Baseline | 01SEP2005 | -7 | 22 | 0 | 2 | 1 | 2 | 3 | 0 | 3 | 0 | 4 | 1 | 1 |

721

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758604

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115005 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 11NOV2005 | | 31 | | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 3 | 2 | |
| E0115006 | | | | | | | | | | | | | | | | | |
| E0115007 | | | | | | | | | | | | | | | | | |
| E0115008 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06DEC2005 | -7 | 9 | | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2005 | 0 | 14 | 5 | 1 | 0 | 1 | 6 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 06DEC2005 | -7 | 9 | | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19DEC2005 | 6 | 7 | -2 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Final visit | 19DEC2005 | 6 | 7 | -2 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0115009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 07NOV2005 | -10 | 36 | | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 17NOV2005 | 0 | 34 | | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

722

CONFIDENTIAL
AZSER12758605

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115010 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 10NOV2005 | -6 | 32 | 0 | 4 | 2 | 5 | 2 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 16NOV2005 | 0 | 31 | -1 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | 1 | Baseline | 10NOV2005 | -6 | 32 | -0 | 4 | 3 | 5 | 4 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 103 | Week 2 | 05DEC2005 | 19 | 24 | -8 | 4 | 2 | 2 | 0 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 104 | Week 4 | 19DEC2005 | 29 | 14 | -18 | 2 | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 2 | 1 |
| | | 105 | Week 8 | 29DEC2005 | 43 | 15 | -17 | 1 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 106 | Week 12 | 30JAN2006 | 75 | 13 | -19 | 3 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 107 | Week 16 | 30MAR2006 | 114 | 13 | -19 | 1 | 4 | 4 | 0 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 108 | Week 20 | 21APR2006 | 156 | 23 | -9 | 2 | 2 | 1 | 0 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | 109 | Week 24 | 30MAY2006 | 195 | 16 | -16 | 2 | 2 | 3 | 0 | 0 | 3 | 4 | 1 | 0 | 0 |
| | | | Week 28 | ..JUN2006 | | 16 | -16 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Final visit | 26JUN2006 | 222 | 13 | -19 | 2 | 3 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 0 |
| E0115011 | MISSING (Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 08NOV2005 | | 24 | | 1 | 2 | 3 | 0 | 0 | 3 | 5 | 4 | 4 | 2 |
| E0115012 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 10NOV2005 | -8 | 36 | | 5 | 4 | 1 | 3 | 3 | 4 | 5 | 5 | 4 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
  Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758606

Case 6:06-md-01769-ACC-DAB   Document 1358-8   Filed 03/11/09   Page 15 of 90 PageID 72626

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115012 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 18NOV2005 | 0 | 34 | | 5 | 5 | 3 | 2 | 0 | 4 | 4 | 5 | 4 | 2 |
| | | 102 | Week 1 | 28NOV2005 | 10 | 21 | | 3 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 2 | 2 |
| | | 103 | Week 2 | 06DEC2005 | 18 | 20 | | 2 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 2 | 2 |
| | | 104 | Week 4 | 27DEC2005 | 27 | 17 | | 2 | 2 | 1 | 0 | 0 | 4 | 3 | 2 | 1 | 1 |
| | | 105 | Week 8 | 12JAN2006 | 55 | 30 | | 4 | 4 | 2 | 2 | 0 | 3 | 4 | 2 | 2 | 3 |
| | | 106 | Week 12 | 09FEB2006 | 83 | 25 | | 4 | 3 | 0 | 0 | 0 | 4 | 4 | 2 | 3 | 2 |
| | | 107 | Week 16 | 09MAR2006 | 111 | 26 | | 4 | 3 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 3 |
| | | 107 | Final visit | 09MAR2006 | 111 | 26 | | 4 | 3 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 2 |
| E0115013 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 07DEC2005 | -8 | 32 | | 3 | 3 | 4 | 5 | 3 | 2 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 15DEC2005 | 0 | 32 | | 3 | 3 | 5 | 3 | 0 | 2 | 4 | 3 | 3 | 1 |
| | | 102 | Week 1 | 22DEC2005 | 7 | 17 | | 3 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 |
| | | 103 | Week 2 | 28DEC2005 | 13 | 12 | | 1 | 1 | 4 | 0 | 0 | 0 | 3 | 1 | 1 | 1 |
| | | 104 | Week 4 | 12JAN2006 | 28 | 12 | | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 1 |
| | | 105 | Final visit | 08FEB2006 | 55 | 17 | | 2 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |

724

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758607

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115O14 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29DEC2005 | -7 | 22 | 0 | 2 | 2 | 3 | 5 | 0 | 2 | 5 | 3 | 0 | 0 |
| | | 101 | At enrollment | 05JAN2006 | 0 | 21 | -1 | 0 | 2 | 3 | 5 | 0 | 3 | 4 | 3 | 0 | 0 |
| | | 1 | Baseline | 29DEC2005 | -7 | 22 | -0 | 2 | 2 | 3 | 5 | 0 | 3 | 3 | 3 | 0 | 1 |
| | | 102 | Week 1 | 12JAN2006 | 7 | 17 | -5 | 3 | 2 | 3 | 4 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 19JAN2006 | 14 | 17 | -5 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 02FEB2006 | 28 | 23 | 1 | 4 | 4 | 0 | 2 | 4 | 4 | 2 | 3 | 1 | 0 |
| | | 105 | Week 8 | 06MAR2006 | 60 | 14 | -8 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 2 | 0 | 0 |
| | | 105 | Week 12 | 03APR2006 | 88 | 16 | -6 | 1 | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 0 | 0 |
| | | 107 | Week 20 | 12MAY2006 | 127 | 10 | -12 | 1 | 1 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 107 | Final visit | 12MAY2006 | 127 | 10 | -12 | 1 | 1 | 2 | 0 | 3 | 3 | 2 | 1 | 2 | 0 |
| E0115O15 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07JAN2006 | -10 | 17 | | 1 | 1 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | 101 | At enrollment | 17JAN2006 | 0 | 10 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 |
| | | 102 | Week 1 | 25JAN2006 | 8 | 20 | 10 | 2 | 2 | 1 | 0 | 1 | 4 | 4 | 3 | 2 | 1 |
| | | 103 | Week 2 | 03FEB2006 | 17 | 23 | 13 | 2 | 3 | 0 | 0 | 0 | 2 | 4 | 2 | 3 | 1 |
| | | 104 | Week 4 | 15FEB2006 | 29 | 12 | 2 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 105 | Week 8 | 09MAR2006 | 51 | 16 | 6 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 105 | Final visit | 09MAR2006 | 51 | 16 | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 1 |

725

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758608

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115016 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18JAN2006 | -7 | 34 | | 4 | 4 | 3 | 5 | 0 | 3 | 5 | 4 | 3 | 3 |
| | | 101 | At enrollment | 25JAN2006 | | 36 | 0 | 2 | 4 | 3 | 5 | 2 | 3 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 18JAN2006 | | 34 | -2 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 0 | 0 |
| | | 102 | Week 1 | 10FEB2006 | -9 | 32 | -4 | 4 | 0 | 5 | 5 | 0 | 0 | 5 | 1 | 1 | 1 |
| | | 103 | Week 2 | 10FEB2006 | 16 | 15 | -19 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 27FEB2006 | 33 | 20 | -14 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 |
| | | 105 | Week 8 | 03APR2006 | 68 | 21 | -13 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | 2 | 0 |
| | | 106 | Week 12 | 01MAY2006 | 96 | 17 | -17 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 2 |
| | | 107 | Week 16 | 30MAY2006 | 125 | 8 | -26 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 108 | Week 20 | 27JUN2006 | 153 | 7 | -27 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 109 | Week 24 | 25JUL2006 | 181 | 13 | -21 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 109 | Final visit | 25JUL2006 | 181 | 13 | -21 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 |
| E0115017 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 19JAN2006 | -7 | 26 | | 2 | 0 | 1 | 4 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 26JAN2006 | 0 | 32 | 6 | 6 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 19JAN2006 | -7 | 26 | 0 | 2 | 1 | 1 | 4 | 0 | 2 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 02FEB2006 | 14 | 12 | -14 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 09FEB2006 | 9 | 28 | -10 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 4 | 1 | 1 |
| | | 104 | Final visit | 23FEB2006 | 28 | 8 | -18 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| E0115018 | | | | | | | | | | | | | | | | | |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

726

CONFIDENTIAL
AZSER12758609

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115019 | | | | | | | | | | | | | | | | | |
| E0115020 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 1 | 13FEB2006 | -8 | 17 | | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 3 | 1 |
| | | 101 | At enrollment | 21FEB2006 | 0 | 17 | | 3 | 3 | 4 | 3 | 3 | 0 | 0 | 1 | 3 | 1 |
| | | 102 | Week 1 | 27FEB2006 | 6 | 20 | | 4 | 1 | 3 | 2 | 2 | 0 | 1 | 2 | 3 | 0 |
| | | 103 | Week 2 | 07MAR2006 | 14 | 15 | | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 22MAR2006 | 29 | | | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 105 | Week 16 | 01JUN2006 | 100 | | | | | | | | | | | | |
| | | 105 | Final visit | 01JUN2006 | 100 | 6 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0115021 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 30JAN2006 | -7 | 30 | 0 | 3 | 3 | 4 | 6 | 0 | 4 | 3 | 2 | 3 | 2 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 27 | -3 | 3 | 3 | 5 | 2 | 3 | 3 | 1 | 3 | 1 | 2 |
| | | 1 | Baseline | 30JAN2006 | -7 | 30 | 0 | 3 | 3 | 6 | 0 | 4 | 3 | 2 | 3 | 2 | |
| | | 102 | Week 1 | 14FEB2006 | 8 | 18 | -12 | 2 | 4 | 4 | 0 | 3 | 3 | 0 | 2 | 2 | 1 |
| | | 103 | Week 2 | 21FEB2006 | 15 | 20 | -10 | 4 | 2 | 4 | 0 | 3 | 3 | 1 | 2 | 1 | 1 |
| | | 103 | Week 4 | 07MAR2006 | 29 | 16 | -14 | 3 | 2 | 2 | 0 | 3 | 1 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 04APR2006 | 57 | 14 | -16 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 02MAY2006 | 85 | 8 | -22 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 106 | Final visit | 02MAY2006 | 85 | 8 | -22 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

727

CONFIDENTIAL
AZSER12758610

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115022 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09FEB2006 | -5 | 27 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 2 | 2 | 4 | 2 |
|  |  | 101 | At enrollment | 14FEB2006 | 0 | 30 | 0 | 3 | 3 | 5 | 5 | 2 | 3 | 4 | 4 | 3 | 1 |
|  |  | 1 | Baseline | 09FEB2006 | -5 | 27 | 0 | 3 | 4 | 4 | 0 | 0 | 3 | 4 | 4 | 4 | 1 |
|  |  | 103 | Week 2 | 02MAR2006 | 16 | 17 | -10 | 1 | 1 | 4 | 3 | 0 | 2 | 2 | 1 | 1 | 1 |
|  |  | 103 | - | 02MAR2006 | 16 | 13 | -14 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 1 |
|  |  | 103 | Final visit | 02MAR2006 | 16 | 13 | -14 | 1 | 3 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 1 |
| E0116001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17JUN2005 | -4 | 17 | 0 | 2 | 2 | 3 | 0 | 1 | 3 | 4 | 1 | 0 | 1 |
|  |  | 101 | At enrollment | 21JUN2005 | 0 | 19 | 2 | 3 | 3 | 2 | 0 | 0 | 3 | 4 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 17JUN2005 | -4 | 17 | 0 | 2 | 2 | 3 | 0 | 1 | 3 | 4 | 1 | 0 | 1 |
| E0116102 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23AUG2005 | -7 | 9 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  |  | 101 | At enrollment | 30AUG2005 | 0 | 10 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
|  |  | 1 | Baseline | 23AUG2005 | -7 | 9 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758611

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21OCT2005 | -7 | 18 | 0 | 0 | 0 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 28OCT2005 | 0 | 11 | -7 | 0 | 0 | 3 | 3 | 0 | 4 | 3 | 1 | 2 | 0 |
| | | 1 | Baseline | 21OCT2005 | -7 | 18 | -0 | 0 | 0 | 4 | 4 | 0 | 4 | 3 | 2 | 3 | 0 |
| | | 102 | Week 2 | 08NOV2005 | 11 | 15 | -3 | 2 | 2 | 4 | 1 | 0 | 3 | 4 | 3 | 4 | 0 |
| | | 103 | Week 4 | 15NOV2005 | 18 | 15 | -3 | 0 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | 104 | Week 6 | 28NOV2005 | 31 | 16 | -2 | 2 | 2 | 3 | 0 | 0 | 2 | 4 | 0 | 3 | 0 |
| | | 105 | Week 8 | 27DEC2005 | 60 | 16 | -2 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 106 | Week 12 | 23JAN2006 | 87 | 15 | -3 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 3 | 0 |
| | | 107 | Week 16 | 20FEB2006 | 115 | 8 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 29MAR2006 | 152 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 01MAY2006 | 185 | 16 | -2 | 3 | 3 | 2 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| | | 109 | Final visit | 01MAY2006 | 185 | 16 | -2 | 3 | 3 | 2 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| E0116005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 25OCT2005 | -7 | 35 | 0 | 0 | 4 | 5 | 3 | 4 | 4 | 4 | 2 | 4 | 2 |
| | | 101 | At enrollment | 01NOV2005 | 0 | 24 | -11 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 4 | 1 | 1 |
| | | 1 | Baseline | 25OCT2005 | -7 | 35 | -0 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758612

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01NOV2005 | -7 | 15 | 0 | 0 | 2 | 2 | 3 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 08NOV2005 | 0 | 5 | -10 | 0 | 2 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 01NOV2005 | -7 | 15 | 0 | 0 | 2 | 2 | 3 | 0 | 4 | 0 | 0 | 2 | 0 |
| E0116007 | | | | | | | | | | | | | | | | | |
| E0116010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21NOV2005 | -7 | 9 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 16 | 7 | 0 | 1 | 3 | 0 | 0 | 4 | 3 | 0 | 3 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | 9 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 19 | 10 | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 1 |
| | | 102 | Final visit | 05DEC2005 | 7 | 19 | 10 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 1 |
| E0116011 | | | | | | | | | | | | | | | | | |
| E0116015 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 27DEC2005 | | 12 | | 2 | 1 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 1 |
| E0116016 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

730

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758613

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116017 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 16JAN2006 | -8 | 25 | | 3 | 4 | 5 | 4 | 0 | 3 | 2 | 0 | 2 | 2 |
| | | 101 | At enrollment | 24JAN2006 | 0 | 28 | | 3 | 4 | 5 | 5 | 0 | 3 | 2 | 2 | 0 | 3 |
| | | 102 | Week1 | 30JAN2006 | 6 | 21 | | 2 | 4 | 5 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 103 | Week2 | 06FEB2006 | 13 | 14 | | 1 | 1 | 4 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 103 | Final visit | 06FEB2006 | 13 | 14 | | 1 | 1 | 4 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| E0117001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07JUN2005 | -6 | 20 | 0 | 0 | 1 | 3 | 2 | 1 | 5 | 0 | 0 | 3 | 0 |
| | | 101 | At enrollment | 13JUN2005 | 0 | 20 | 0 | 2 | 1 | 3 | 5 | 2 | 4 | 0 | 0 | 3 | 0 |
| | | 1 | Baseline | 07JUN2005 | -6 | 20 | 0 | 2 | 1 | 3 | 5 | 2 | 4 | 0 | 0 | 3 | 0 |
| | | 102 | Week1 | 20JUN2005 | 7 | 26 | 6 | 1 | 3 | 3 | 1 | 4 | 5 | 4 | 2 | 2 | 1 |
| | | 103 | Week2 | 28JUN2005 | 15 | 35 | 15 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
| | | 103 | Final visit | 28JUN2005 | 15 | 35 | 15 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
| E0117003 | OL QTP (296.4x - Bipolar I Disorder, Recent Episode Manic) | 1 | Screening | 15JUN2005 | -6 | 22 | 0 | 0 | 1 | 4 | 4 | 3 | 5 | 0 | 1 | 3 | 0 |
| | | 101 | At enrollment | 21JUN2005 | 0 | 22 | 0 | 0 | 0 | 2 | 5 | 3 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Week1 | 15JUN2005 | -7 | 20 | -2 | 2 | 1 | 3 | 3 | 3 | 4 | 0 | 2 | 0 | 1 |

731

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758614

Case 6:06-md-01769-ACC-DAB   Document 1358-8   Filed 03/11/09   Page 23 of 90 PageID 72634

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117003 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 102 | Final visit | 28JUN2005 | 7 | 20 | -2 | 1 | 2 | 3 | 0 | 3 | 4 | 4 | 0 | 2 | 1 |
| E0117004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22JUN2005 | -5 | 31 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 0 |
|  |  | 101 | At enrollment | 27JUN2005 | 0 | 18 | -13 | 4 | 4 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 22JUN2005 | -5 | 31 |  | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 1 | 0 |
|  |  | 102 | Week 1 | 05JUL2005 | -8 | 15 | -16 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 15JUL2005 | 15 | 7 | -24 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 25JUL2005 | 28 | 3 | -28 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 22AUG2005 | 56 | 3 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 105 | Final visit | 22AUG2005 | 56 | 4 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| E0117005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 |  | 06JUL2005 | -8 | 12 | 0 | 2 | 0 | 0 | 4 | 0 | 4 | 1 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 14JUL2005 | 0 | 20 |  | 2 | 3 | 1 | 3 | 0 | 6 | 1 | 1 | 2 | 1 |
|  |  | 102 | Week 1 | 21JUL2005 | 7 | 17 |  | 3 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 27JUL2005 | 13 | 13 |  | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 27JUL2005 | 13 | 5 |  | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

732

CONFIDENTIAL
AZSER12758615

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE# | TREATMENT (BIPOLAR† DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117006 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08JUL2005 | -7 | 24 | | 0 | 3 | 4 | 3 | 5 | 0 | 4 | 1 | 2 | 1 |
| | | 101 At enrollment | 1 Baseline | 15JUL2005 | 0 | 26 | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 1 | 1 |
| | | 102 | 1 Week 1 | 21JUL2005 | 6 | 13 | -11 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 3 | 0 | 0 |
| | | 102 | 1 Final visit | 21JUL2005 | 6 | 13 | -11 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 3 | 0 | 0 |
| E0117007 | | | | | | | | | | | | | | | | | |
| E0117008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13JUL2005 | -7 | 38 | | 0 | 4 | 4 | 5 | 0 | 4 | 5 | 4 | 4 | 3 |
| | | 101 At enrollment | 1 Baseline | 20JUL2005 | 0 | 35 | -3 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 5 | 0 | 2 |
| | | | 1 Baseline | 13JUL2005 | -7 | 38 | 0 | | | | | | | | | | |
| E0117010 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 22JUL2005 | -5 | 28 | | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 1 | 2 | 2 |
| | | 101 At enrollment | 1 Baseline | 27JUL2005 | 0 | 25 | -3 | 3 | 2 | 4 | 4 | 2 | 2 | 3 | 4 | 3 | 1 |
| | | 102 | 1 Week 1 | 22JUL2005 | -5 | 28 | 0 | 2 | 3 | 5 | 3 | 3 | 3 | 1 | 3 | 3 | 3 |
| | | 102 | 1 Final visit | 04AUG2005 | 8 | 30 | 2 | 2 | 3 | 5 | 5 | 5 | 1 | 1 | 3 | 3 | 1 |
| | | | | 04AUG2005 | 8 | 30 | 2 | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758616

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117011 | | | | | | | | | | | | | | | | | |
| E0117012 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 02AUG2005 | -7 | 36 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 101 | At enrollment | 09AUG2005 | 0 | 35 | -1 | 4 | 4 | 5 | 5 | 2 | 3 | 3 | 4 | 3 | 4 |
| | | 1 | Baseline | 02AUG2005 | -7 | 36 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 102 | Week 1 | 15AUG2005 | 6 | 20 | -16 | 2 | 2 | 0 | 1 | 0 | 0 | 4 | 4 | 3 | 4 |
| | | 103 | Week 2 | 22AUG2005 | 13 | 8 | -28 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 06SEP2005 | 28 | 19 | -17 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 2 | 3 | 2 |
| | | 104 | Final visit | 06SEP2005 | 28 | 19 | -17 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 2 | 3 | 2 |
| E0117013 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17AUG2005 | -7 | 25 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 24AUG2005 | 0 | 19 | -6 | 3 | 3 | 2 | 0 | 0 | 4 | 3 | 2 | 0 | 2 |
| | | 1 | Baseline | 17AUG2005 | -7 | 25 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
| E0117014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 30AUG2005 | -3 | 31 | 0 | 4 | 4 | 6 | 2 | 4 | 4 | 1 | 3 | 2 | 1 |
| | | 101 | At enrollment | 02SEP2005 | 0 | 21 | -10 | 2 | 2 | 6 | 0 | 2 | 4 | 0 | 2 | 2 | 1 |
| | | 1 | Baseline | 30AUG2005 | -3 | 31 | 0 | 4 | 4 | 6 | 2 | 4 | 4 | 1 | 3 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

734

CONFIDENTIAL
AZSER12758617

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 1 | 08SEP2005 | 6 | | 27 | -4 | 2 | 2 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 1 |
| | | 103 | Week 2 | 15SEP2005 | 13 | | 25 | -6 | 2 | 0 | 5 | 2 | 2 | 2 | 0 | 2 | 4 | 1 |
| | | 104 | Week 4 | 28SEP2005 | 26 | | 17 | -14 | 4 | 0 | 3 | 2 | 3 | 3 | 0 | 0 | 2 | 0 |
| | | 104 | Final visit | 28SEP2005 | 26 | | 17 | -14 | 4 | 0 | 3 | 2 | 3 | 3 | 0 | 0 | 2 | 0 |
| E0117015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06SEP2005 | -6 | | 32 | 0 | 0 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 12SEP2005 | 0 | | 31 | -1 | 1 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 06SEP2005 | -6 | | 32 | 0 | 0 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 19SEP2005 | 7 | | 32 | 0 | 2 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 26SEP2005 | 14 | | 32 | 0 | 2 | 4 | 5 | 4 | 0 | 4 | 4 | 3 | 4 | 2 |
| | | 103 | Final visit | 26SEP2005 | 14 | | 32 | 0 | 2 | 4 | 5 | 4 | 0 | 4 | 4 | 3 | 4 | 2 |
| E0117017 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 27SEP2005 | -6 | | 15 | 0 | 3 | 4 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | 101 | At enrollment | 03OCT2005 | 0 | | 20 | 5 | 3 | 4 | 2 | 0 | 0 | 3 | 0 | 1 | 4 | 3 |
| | | 1 | Baseline | 27SEP2005 | -6 | | 15 | 0 | 3 | 4 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL POPULATIONS.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

735

CONFIDENTIAL
AZSER12758618

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117018 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 30SEP2005 | -5 | 27 | 0 | 3 | 4 | 1 | 0 | 2 | 5 | 2 | 1 | 5 | 4 |
| | | 101 | At enrollment | 05OCT2005 | 0 | 23 | -4 | 1 | 1 | 3 | 0 | 0 | 4 | 1 | 4 | 4 | 2 |
| | | 1 | Baseline | 30SEP2005 | -5 | 27 | -0 | 3 | 3 | 0 | 0 | 2 | 5 | 4 | 1 | 5 | 4 |
| | | 102 | Week 1 | 12OCT2005 | 7 | 16 | -11 | 3 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 |
| | | 102 | Final visit | 12OCT2005 | 7 | 16 | -11 | 3 | 3 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 2 |
| E0117019 | | | | | | | | | | | | | | | | | |
| E0117020 | | | | | | | | | | | | | | | | | |
| E0117022 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 28OCT2005 | -4 | 25 | 0 | 3 | 4 | 3 | 4 | 2 | 4 | 0 | 2 | 3 | 0 |
| | | 101 | At enrollment | 01NOV2005 | 0 | 31 | 6 | 4 | 4 | 4 | 3 | 4 | 4 | 0 | 5 | 3 | 0 |
| | | 1 | Baseline | 28OCT2005 | -4 | 25 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 0 | 0 | 5 | 0 |
| | | 102 | Week 1 | 11NOV2005 | 10 | 27 | 2 | 5 | 4 | 5 | 4 | 2 | 4 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 12NOV2005 | 16 | 20 | -5 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 0 | 3 | 0 |
| | | 103 | Final visit | 17NOV2005 | 16 | 20 | -5 | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 1 | 0 | 3 |
| E0117023 | | | | | | | | | | | | | | | | | |
| E0117024 | | | | | | | | | | | | | | | | | |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY.   ITT=INTENT-TO-TREAT.   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

736

CONFIDENTIAL
AZSER12758619

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117025 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 03NOV2005 | -5 | 29 | 0 | 4 | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 0 | 1 |
| | | 101 | At enrollment | 08NOV2005 | 0 | 24 | -5 | 4 | 1 | 5 | 6 | 6 | 4 | 4 | 3 | 1 | 0 |
| | | 1 | Baseline | 03NOV2005 | -5 | 29 | -0 | 2 | 2 | 4 | 3 | 0 | 4 | 3 | 3 | 1 | 1 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 11 | -18 | 1 | 5 | 3 | 3 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 22NOV2005 | 14 | 11 | -18 | 1 | 3 | 4 | 1 | 2 | 5 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05DEC2005 | 27 | 33 | 4 | 5 | 0 | 5 | 0 | 0 | 3 | 5 | 2 | 3 | 0 |
| | | 105 | Week 8 | 04JAN2006 | 57 | 8 | -21 | 3 | 3 | 5 | 6 | 3 | 5 | 1 | 2 | 3 | 3 |
| | | 106 | Week 12 | 03FEB2006 | 57 | 40 | -11 | 1 | 3 | 5 | 5 | 6 | 4 | 4 | 4 | 2 | 0 |
| | | 107 | Week 16 | 28FEB2006 | 112 | 15 | -14 | 2 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 2 | 0 |
| | | 107 | Final visit | 28FEB2006 | 112 | 15 | -14 | 2 | 3 | 0 | 1 | 4 | 4 | 3 | 2 | 0 | 1 |
| E0117026 | | | | | | | | | | | | | | | | | |
| E0117027 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 21NOV2005 | -9 | 27 | | 4 | 6 | 3 | 0 | 0 | 5 | 0 | 2 | 4 | 3 |
| | | 101 | At enrollment | 30NOV2005 | 0 | 26 | | 3 | 4 | 0 | 3 | 4 | 4 | 2 | 3 | 1 | 0 |
| | | 102 | Week 1 | 08DEC2005 | 8 | 20 | | 2 | 0 | 2 | 2 | 0 | 2 | 4 | 0 | 1 | 1 |
| | | 103 | Week 2 | 14DEC2005 | 14 | 7 | | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 |
| | | 103 | Final visit | 14DEC2005 | 14 | 7 | | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.ist madrs100.sas   02MAR2007:13:45  kcpx265

737

CONFIDENTIAL
AZSER12758620

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117028 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 28NOV2005 | -8 | 25 | | 3 | 4 | 3 | 4 | 0 | 4 | 0 | 3 | 4 | 0 |
| E0117029 | OL CTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 06DEC2005 | 0 | 14 | | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 1 | Screening | 15DEC2005 | -7 | 22 | 0 | 3 | 3 | 4 | 4 | 1 | 4 | 0 | 3 | | 0 |
| | OL CTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 22DEC2005 | -7 | 24 | 2 | 2 | 4 | 3 | 0 | 0 | 4 | 4 | 1 | 0 | 1 |
| | | 1 | Baseline | 15DEC2005 | -7 | 22 | 0 | 4 | 3 | 4 | 1 | 0 | 4 | 3 | 0 | 3 | 0 |
| | | 102 | Week 1 | 29DEC2005 | -8 | 16 | -8 | 1 | 4 | 4 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 05JAN2006 | 14 | 16 | -16 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 103 | Final visit | 05JAN2006 | 14 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0117030 | OL CTP (296.6x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04JAN2006 | -7 | 36 | 0 | 4 | 5 | 3 | 0 | 4 | 4 | 3 | 3 | 5 | 5 |
| | | 101 | At enrollment | 11JAN2006 | 0 | 29 | -7 | 2 | 3 | 4 | 0 | 4 | 3 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 04JAN2006 | -7 | 36 | 0 | 4 | 5 | 3 | 0 | 4 | 3 | 3 | 5 | 5 | 5 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.lst  02MAR2007:13:45 kcpx265

738

CONFIDENTIAL
AZSER12758621

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117031 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 12JAN2006 | | 22 | | 4 | 2 | 3 | 2 | 0 | 4 | 2 | 0 | 4 | 1 |
| E0117032 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 19JAN2006 | -12 | 27 | | 4 | 3 | 0 | 0 | 5 | 2 | 3 | 4 | 0 | 2 |
| | | | 101 At enrollment | 31JAN2006 | 0 | 17 | | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | | 102 Week 2 | 07FEB2006 | 7 | 13 | | 3 | 0 | 3 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | | 103 Week 4 | 16FEB2006 | 16 | 15 | | 1 | 1 | 4 | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | | 104 Week 6 | 18FEB2006 | 58 | 8 | | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | | 105 Week 8 | 30MAR2006 | 58 | 17 | | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | 107 Week 16 | 25MAY2006 | 114 | 6 | | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | | 108 Week 20 | 22JUN2006 | 142 | 8 | | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | 108 Final visit | 22JUN2006 | 142 | 8 | | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| E0117033 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 27JAN2006 | -12 | 28 | | 1 | 2 | 5 | 3 | 3 | 4 | 1 | 3 | 3 | 1 |
| | | | 101 At enrollment | 08FEB2006 | 0 | 26 | | 2 | 3 | 1 | 5 | 5 | 2 | 2 | 0 | 1 | 0 |
| | | | 102 Week 2 | 16FEB2006 | 8 | 16 | | 1 | 3 | 1 | 0 | 1 | 5 | 2 | 0 | 0 | 0 |
| | | | 102 Final visit | 16FEB2006 | 8 | 16 | | 3 | 1 | 1 | 1 | 4 | 2 | 0 | 2 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758622

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117034 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 01FEB2006 | | 31 | | 2 | 3 | 5 | 4 | 0 | 5 | 3 | 5 | 4 | 0 |
| E0117035 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 01FEB2006 | -12 | 22 | | 1 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 0 |
| | | 101 | At enrollment | 13FEB2006 | 0 | 18 | | 0 | 0 | 4 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Week 2 | 21FEB2006 | 8 | 7 | | 0 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 0 | 0 |
| | | 103 | Week 4 | 27FEB2006 | 14 | 11 | | 1 | 1 | 4 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 104 | Week 4 | 13MAR2006 | 28 | 7 | | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Final visit | 13MAR2006 | 28 | 7 | | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0117036 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 13FEB2006 | -8 | 27 | | 3 | 4 | 3 | 4 | 3 | 2 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 21FEB2006 | 0 | 29 | | 3 | 3 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758623

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | OL OTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 16MAY2005 | -7 | 11 | | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment / Baseline | 23MAY2005 | 0 | 11 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 16MAY2005 | -7 | 11 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 102 | Week 2 | 31MAY2005 | 8 | 2 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 07JUN2005 | 15 | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Final visit | 07JUN2005 | 15 | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| E0118003 | OL OTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24MAY2005 | -7 | 12 | | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment / Baseline | 31MAY2005 | 0 | 11 | -1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 24MAY2005 | -7 | 12 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 27JUN2005 | 27 | 4 | -12 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 25JUL2005 | 55 | 4 | -8 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 26AUG2005 | 87 | 8 | -4 | 0 | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 26AUG2005 | 87 | 8 | -4 | 0 | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0118004 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758624

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118006 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 31MAY2005 | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 07JUN2005 | 0 | 29 | -4 | 2 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 0 |
| | | 1 | Baseline | 31MAY2005 | -7 | 33 | -0 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 1 |
| | | 103 | Week 4 | 14JUN2005 | 14 | 7 | -26 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 07JUL2005 | 30 | 1 | -32 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 01AUG2005 | 55 | 4 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Final visit | 31AUG2005 | 85 | 4 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0118007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31MAY2005 | -13 | 24 | | 2 | 1 | 3 | 5 | 0 | 4 | 2 | 0 | 4 | 3 |
| | | 101 | At enrollment | 13JUN2005 | 0 | 20 | -4 | 2 | 1 | 1 | 3 | 0 | 4 | 1 | 0 | 3 | 2 |
| | | 102 | Week 2 | 20JUN2005 | 7 | 10 | -14 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 103 | Week 4 | 30JUN2005 | 17 | 9 | -15 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 6 | 11JUL2005 | 28 | 13 | -11 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| | | 105 | Week 12 | 08SEP2005 | 87 | 27 | 3 | 3 | 5 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | 106 | Final visit | 08SEP2005 | 87 | 27 | 3 | 3 | 5 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 3 |

742

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758625

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED / DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118008 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 31MAY2005 | | 40 | | 4 | 5 | 4 | 5 | 0 | 5 | 4 | 5 | 4 | 4 |
| E0118009 | MISSING (.U) | 1 | | 31MAY2005 | | 22 | | 3 | 3 | 4 | 0 | 0 | 3 | 4 | 4 | 1 | 0 |
| E0118010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01JUN2005 | -7 | 28 | 0 | 3 | 4 | 4 | 0 | 1 | 4 | 4 | 2 | 3 | 3 |
|  |  | 101 | At enrollment | 08JUN2005 | 0 | 19 | -9 | 1 | 3 | 3 | 4 | 0 | 4 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 01JUN2005 | -7 | 28 | 0 | 3 | 4 | 4 | 0 | 1 | 4 | 4 | 2 | 3 | 3 |
| E0118011 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 02JUN2005 | -8 | 36 | | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
|  |  | 101 | At enrollment | 10JUN2005 | 0 | 37 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 3 |
|  |  | 104 | Week 4 | 05JUL2005 | 25 | 10 | -27 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 4 | 0 |
|  |  | 105 | Week 8 | 05AUG2005 | 56 | 7 | -30 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 05SEP2005 | 87 | 8 | -29 | 0 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 30SEP2005 | 112 | 5 | -32 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
|  |  | 107 | Final visit | 30SEP2005 | 112 | 5 | -32 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758626

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 Screening | 02JUN2005 | -6 | 28 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 08JUN2005 | 0 | 16 | -12 | 2 | 2 | 2 | 2 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 02JUN2005 | -6 | 28 | -10 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 |
| E0118013 | MISSING (.U) | | 1 Screening | 03JUN2005 | | 47 | | 6 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| E0118014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 07JUN2005 | -7 | 19 | 0 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 14JUN2005 | 0 | 24 | 5 | 3 | 3 | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 07JUN2005 | -7 | 19 | 0 | 2 | 2 | 4 | 4 | 0 | 4 | 2 | 1 | 1 | 0 |
| E0118015 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 Screening | 09JUN2005 | -4 | 24 | 0 | 2 | 4 | 4 | 4 | 0 | 5 | 0 | 4 | 4 | 1 |
| | | 101 | At enrollment | 13JUN2005 | 0 | 18 | -6 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 09JUN2005 | -4 | 24 | 0 | 2 | 4 | 0 | 0 | 0 | 5 | 0 | 4 | 4 | 1 |
| E0118018 | MISSING (.U) | | 1 Screening | 28JUN2005 | | 29 | | 4 | 4 | 6 | 4 | 0 | 6 | 5 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:45 kcpx265

744

CONFIDENTIAL
AZSER12758627

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118019 | MISSING (.U) | 1 | | 29JUN2005 | | 40 | | 4 | 5 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 1 |
| E0118022 | MISSING (.U) | 1 | | 28JUL2005 | | 21 | | 1 | 1 | 3 | 5 | 2 | 4 | 0 | 0 | 3 | 2 |
| E0118024 | MISSING (.U) | 1 | | 12SEP2005 | | 30 | | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 2 | 4 | 0 |
| E0118025 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26SEP2005 | -4 | 26 | 0 | 0 | 2 | 4 | 2 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 30SEP2005 | 0 | 26 | 0 | 0 | 2 | 4 | 2 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | 103 | Baseline | 16SEP2005 | -4 | 26 | 0 | 0 | 2 | 4 | 2 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | 104 | Week 2 | 19OCT2005 | 19 | 25 | -1 | 2 | 4 | 2 | 0 | 2 | 4 | 2 | 4 | 4 | 1 |
| | | 105 | Week 4 | 31OCT2005 | 31 | 31 | 5 | 4 | 4 | 2 | 0 | 2 | 4 | 2 | 4 | 4 | 1 |
| | | 106 | Week 8 | 22NOV2005 | 53 | 10 | -16 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 107 | Week 12 | 20DEC2005 | 81 | 15 | -15 | 4 | 2 | 2 | 0 | 2 | 4 | 0 | 0 | 1 | 0 |
| | | 108 | Week 16 | 23JAN2006 | 115 | 9 | -17 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 108 | Week 20 | 17FEB2006 | 140 | 10 | -16 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |
| | | 108 | Final visit | 17FEB2006 | 140 | 10 | -16 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |
| E0118027 | MISSING (.U) | 1 | | 27SEP2005 | | 27 | | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 0 |
| E0118028 | MISSING (.U) | 1 | | 29SEP2005 | | 28 | | 5 | 4 | 0 | 0 | 5 | 4 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

745

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758628

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118031 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13OCT2005 | -6 | 26 | 0 | 3 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 1 |
|  |  | 101 | At enrollment | 19OCT2005 | 0 | 26 | 0 | 3 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 1 |
|  |  | 1 | Baseline | 13OCT2005 | -6 | 26 | 0 | 3 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 0 |
|  |  | 105 | Week 8 | 08NOV2005 | 20 | 23 | -3 | 2 | 2 | 2 | 3 | 0 | 4 | 4 | 2 | 0 | 0 |
|  |  | 105 |  | 12DEC2005 | 54 | 23 | -3 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 0 |
|  |  | 105 | Final visit | 12DEC2005 | 54 | 23 | -3 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 0 |
| E0118032 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21OCT2005 | -4 | 22 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 0 |
|  |  | 101 | At enrollment | 25OCT2005 | 0 | 22 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 0 |
|  |  | 1 | Baseline | 21OCT2005 | -4 | 22 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 0 |
|  |  | 102 | Week 2 | 04NOV2005 | 10 | 19 | -3 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
|  |  | 103 | Week 4 | 11NOV2005 | 17 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 |  | 23NOV2005 | 29 | 2 | -20 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 23NOV2005 | 29 | 2 | -20 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0118033 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17NOV2005 | -5 | 25 | 0 | 2 | 3 | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 22NOV2005 | 0 | 17 | -8 | 2 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrsl00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758629

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118033 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Baseline | 17NOV2005 | -5 | 25 | 0 | 2 | 3 | 3 | 0 | 3 | 4 | 3 | 3 | 3 | 1 |
|  |  | 102 | Week 1 | 29NOV2005 | 7 | 16 | -9 | 2 | 2 | 1 | 1 | 1 | 4 | 0 | 0 | 2 | 0 |
|  |  | 104 | Week 4 | 20DEC2005 | 28 | 7 | -18 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 24JAN2006 | 63 | 6 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
|  |  | 105 | Final visit | 24JAN2006 | 63 | 6 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| E0118034 | MISSING (.U) | 1 |  | 23NOV2005 |  | 26 |  | 4 | 3 | 3 | 4 | 5 | 0 | 4 | 3 | 0 | 3 |
| E0118035 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 01DEC2005 | -6 | 22 | 0 | 3 | 3 | 0 | 2 | 2 | 2 | 4 | 3 | 2 | 1 |
|  |  | 101 | At enrollment | 07DEC2005 | 0 | 9 | -13 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 01DEC2005 | -6 | 22 | -16 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
|  |  | 102 | Week 1 | 15DEC2005 | 8 | 6 | -16 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 03JAN2006 | 27 | 9 | -13 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  | 104 | Final visit | 03JAN2006 | 27 | 9 | -13 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0118036 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12DEC2005 | -4 | 23 | 0 | 2 | 3 | 1 | 0 | 4 | 4 | 4 | 3 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

747

CONFIDENTIAL
AZSER12758630

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118036 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 16DEC2005 | 0 | 16 | -7 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 12DEC2005 | -4 | 23 |  | 3 | 3 | 3 | 1 | 0 | 0 | 4 | 3 | 3 | 0 |
|  |  | 104 | Week 4 | 13JAN2006 | 28 | 20 | -3 | 4 | 4 | 3 | 1 | 0 | 4 | 3 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 10FEB2006 | 56 | 24 | -9 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 06MAR2006 | 80 | 10 | -13 | 3 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 14APR2006 | 119 | 10 | -13 | 2 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 14APR2006 | 119 | 10 | -13 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| E0118037 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 09JAN2006 | -7 | 21 | 0 | 0 | 0 | 4 | 6 | 3 | 4 | 0 | 0 | 4 | 0 |
|  |  | 101 | At enrollment | 16JAN2006 | 0 | 21 | 0 | 2 | 0 | 4 | 6 | 5 | 0 | 0 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 09JAN2006 | -7 | 26 |  | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 13FEB2006 | 28 | 26 | 5 | 4 | 4 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
|  |  | 104 | Final visit | 13FEB2006 | 28 | 26 | 5 | 4 | 4 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| E0118038 | MISSING (.U) | 1 |  | 15FEB2006 |  | 19 |  | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 0 |
| E0119001 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0119002 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758631

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 31AUG2005 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06SEP2005 | 0 | 4 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 31AUG2005 | -6 | 4 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12SEP2005 | 6 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19SEP2005 | 13 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03OCT2005 | 27 | 9 | 8 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31OCT2005 | 55 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28NOV2005 | 84 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29DEC2005 | 114 | 10 | 9 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Final visit | 29DEC2005 | 114 | 10 | 9 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0119005 | | | | | | | | | | | | | | | | | |
| E0119009 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 20OCT2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27OCT2005 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20OCT2005 | -7 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03NOV2005 | 7 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10NOV2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 23NOV2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 23NOV2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758632

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 28OCT2005 | -7 | 29 | 0 | 0 | 5 | 3 | 0 | 0 | 2 | 5 | 3 | 5 | 1 |
|  |  | 101 | At enrollment | 04NOV2005 | 0 | 5 | -24 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 28OCT2005 | -7 | 29 | -0 | 0 | 5 | 3 | 0 | 0 | 2 | 5 | 3 | 5 | 1 |
|  |  | 103 | Week 2 | 10NOV2005 | 6 | 5 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 17NOV2005 | 13 | 6 | -23 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 05DEC2005 | 31 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Final visit | 05DEC2005 | 31 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0119011 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 |  | 07NOV2005 | -8 | 11 |  | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
|  |  | 101 | At enrollment | 15NOV2005 | 0 | 7 |  | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 21NOV2005 | 6 |  |  | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 29NOV2005 | 14 | 13 |  | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 13DEC2005 | 28 |  |  | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
|  |  | 105 | Week 8 | 10JAN2006 | 56 | 10 |  | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
|  |  | 105 | Final visit | 10JAN2006 | 56 | 10 |  | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| E0119012 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

750

CONFIDENTIAL
AZSER12758633

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17JAN2006 | -6 | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 23JAN2006 | 0 | 14 | 5 | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 17JAN2006 | -6 | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 0 |
| | | 103 | Week 2 | 31JAN2006 | 8 | 8 | -1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 0 |
| | | 103 | Week 2 | 06FEB2006 | 14 | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 20FEB2006 | 28 | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 20FEB2006 | 28 | 6 | -3 | 3 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 1 |
| | | 104 | Final visit | 20FEB2006 | 28 | 6 | -3 | 3 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 1 |
| E0119014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 14DEC2005 | -6 | 14 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2005 | 0 | 19 | 5 | 5 | 3 | 3 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 14DEC2005 | -6 | 14 | 0 | 1 | 0 | 3 | 4 | 2 | 0 | 2 | 4 | 0 | 0 |
| | | 102 | Week 2 | 27DEC2005 | 7 | 16 | 2 | 4 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03JAN2006 | 14 | 10 | -4 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 4 | 0 | 0 |
| | | 104 | Week 4 | 17JAN2006 | 28 | 7 | -7 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 17JAN2006 | 28 | 7 | -7 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| E0119016 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 29DEC2005 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 0 |

751

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45 kcpx265
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12758634

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 23JAN2006 | -7 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30JAN2006 | 0 | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23JAN2006 | -7 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06FEB2006 | 7 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13FEB2006 | 14 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Final visit | 13FEB2006 | 14 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0119018 | | | | | | | | | | | | | | | | | |
| E0120003 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 03AUG2005 | -8 | 24 | 0 | 2 | 4 | 0 | 0 | 3 | 4 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 11AUG2005 | 0 | 21 | 3 | 1 | 1 | 3 | 0 | 2 | 4 | 0 | 6 | 0 | 0 |
| | | 102 | Week 1 | 17AUG2005 | 6 | 16 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 |
| | | 102 | Final visit | 17AUG2005 | 6 | 16 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| E0120004 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 26SEP2005 | -7 | 9 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 1 |
| | | 101 | At enrollment | 03OCT2005 | 0 | 12 | 3 | 3 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26SEP2005 | -7 | 9 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 1 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
       @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
       POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrsl00.sas  02MAR2007:13:45  kcpx265

752

CONFIDENTIAL
AZSER12758635

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 102 | Week 1 | 11OCT2005 | 8 | 5 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 19OCT2005 | 16 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 0 |
|  |  | 103 | Final visit | 19OCT2005 | 16 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 0 |
| E0120005 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode, Manic) | 1 | Screening | 17AUG2005 | -7 | 23 | 0 | 2 | 3 | 3 | 4 | 0 | 4 | 4 | 0 | 3 | 0 |
|  |  | 101 | At enrollment | 24AUG2005 | 0 | 31 | 8 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 2 | 4 | 0 |
|  |  | 102 | Baseline | 17AUG2005 | -7 | 25 | 0 | 4 | 2 | 3 | 0 | 0 | 5 | 5 | 0 | 3 | 3 |
|  |  | 103 | Week 2 | 01SEP2005 | 8 | 13 | -10 | 2 | 1 | 3 | 0 | 0 | 2 | 5 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 08SEP2005 | 15 | 30 | -1 | 0 | 5 | 5 | 3 | 0 | 4 | 2 | 3 | 5 | 0 |
|  |  | 105 | Week 8 | 22SEP2005 | 29 | 56 | 7 | 5 | 3 | 5 | 0 | 0 | 3 | 3 | 3 | 5 | 0 |
|  |  | 105 | Week 12 | 15NOV2005 | 83 | 26 | -4 | 3 | 5 | 4 | 0 | 3 | 3 | 2 | 4 | 3 | 0 |
|  |  | 106 | Final visit | 15NOV2005 | 83 | 26 | 3 | 3 | 5 | 4 | 0 | 0 | 3 | 2 | 4 | 3 | 1 |
| E0120006 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode, Manic) | 1 |  | 25AUG2005 |  | 11 |  | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=sAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  madrs100.sas  kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst

753

CONFIDENTIAL
AZSER12758636

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 13SEP2005 | | 25 | | 2 | 2 | 2 | 6 | 5 | 2 | 0 | 2 | 2 | 2 |
| E0120008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 26SEP2005 | -8 | 37 | | 4 | 4 | 3 | 5 | 4 | 5 | 5 | 4 | 2 | 1 |
| | | 101 At enrollment | | 04OCT2005 | 0 | 32 | | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 2 |
| | | 102 Week 1 | | 12OCT2005 | 8 | 25 | | 4 | 5 | 2 | 2 | 4 | 0 | 4 | 0 | 2 | 0 |
| | | 103 Week 2 | | 19OCT2005 | 15 | 19 | | 3 | 4 | 2 | 2 | 0 | 4 | 0 | 4 | 5 | 1 |
| | | 104 Week 4 | | 02NOV2005 | 29 | 30 | | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 104 Final visit | | 02NOV2005 | 29 | 30 | | 4 | 4 | 3 | 2 | 4 | 0 | 4 | 3 | 3 | 3 |
| E0120009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 27SEP2005 | -7 | 30 | 0 | 4 | 5 | 3 | 3 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | 101 At enrollment | 1 Baseline | 04OCT2005 | 0 | 31 | 1 | 3 | 5 | 4 | 5 | 0 | 4 | 3 | 4 | 3 | 0 |
| | | 102 Week 1 | | 27SEP2005 | -7 | 30 | -0 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | 103 Week 2 | | 11OCT2005 | 7 | 26 | -4 | 4 | 4 | 4 | 4 | 2 | 3 | 1 | 3 | 3 | 0 |
| | | 104 Week 4 | | 18OCT2005 | 14 | 21 | -9 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 4 | 1 | 0 |
| | | 105 Week 8 | | 07NOV2005 | 34 | 29 | -1 | 4 | 4 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | 105 Final visit | | 29NOV2005 | 56 | 29 | -1 | 4 | 4 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 2 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
   @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 2=Apparent Sadness, 2=Reported Sadness, 2=Inner Tension, 5=Reduced Sleep, 10=Reduced Appetite,
6=Concentration difficulties, 8=Lassitude, 8=Inability to feel, 10=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

754

CONFIDENTIAL
AZSER12758637

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120010 | MISSING (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | | 29SEP2005 | | 36 | | 3 | 5 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 3 |
| E0120011 | MISSING (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | | 11OCT2005 | | 31 | | 4 | 4 | 3 | 4 | 3 | 4 | 0 | 3 | 4 | 2 |
| E0120014 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 20DEC2005 | -8 | 34 | | 3 | 3 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 |
| E0120015 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 101 At enrollment | 1 Screening | 28DEC2005 | 0 | 19 | | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 2 | 4 | 3 |
| | | | | 16JAN2006 | -7 | 16 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 101 At enrollment | 1 Baseline | 23JAN2006 | 0 | 26 | 10 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 3 | 0 | 2 |
| | | 102 Week 1 | | 31JAN2006 | 8 | 11 | -5 | 1 | 3 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 103 Week 2 | | 06FEB2006 | 14 | 8 | -8 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

755

CONFIDENTIAL
AZSER12758638

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120015 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 103 | Final visit | 06FEB2006 | 14 | 8 | -8 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 |
| E0120016 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 09FEB2006 | -6 | 27 | 0 | 3 | 4 | 4 | 3 | 0 | 2 | 3 | 4 | 2 | 2 |
|  |  | 1 | Baseline | 09FEB2006 | -6 | 27 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 4 | 2 | 2 |
|  |  | 102 | Week 1 | 23FEB2006 | 8 | 24 | -3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 4 | 2 | 0 |
|  |  | 103 | Week 2 | 28FEB2006 | 13 | 16 | -11 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 0 |
|  |  | 105 | Week 4 | 15MAR2006 | 28 | 9 | -18 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 0 |
|  |  | 105 | Week 8 | 13APR2006 | 57 | 15 | -12 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 10MAY2006 | 84 | 22 | -5 | 4 | 4 | 3 | 0 | 3 | 0 | 2 | 3 | 3 | 0 |
|  |  | 107 | Week 16 | 07JUN2006 | 112 | 25 | -2 | 4 | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 0 |
|  |  | 108 | Week 20 | 07JUL2006 | 142 | 19 | -8 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 2 |
|  |  | 109 | Week 24 | 03AUG2006 | 169 | 16 | -11 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
|  |  | 109 | Final visit | 03AUG2006 | 169 | 16 | -11 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
| E0120017 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 09FEB2006 | -7 | 30 | 0 | 3 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 16FEB2006 | 0 | 38 | 8 | 5 | 5 | 4 | 4 | 0 | 3 | 4 | 5 | 5 | 3 |
|  |  | 1 | Baseline | 09FEB2006 | -7 | 30 | 0 | 3 | 4 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

756

CONFIDENTIAL
AZSER12758639

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 | 13FEB2006 | -8 | 41 | | 4 | 5 | 4 | 5 | 3 | 4 | 5 | 4 | | 3 |
| | | 101 | At enrollment | 21FEB2006 | 0 | 39 | | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 2 | | 3 |
| | | 102 | Week 1 | 28FEB2006 | 7 | 25 | | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | | 0 |
| | | 103 | Week 2 | 07MAR2006 | 14 | 8 | | 3 | 3 | 1 | 2 | 1 | 0 | 2 | 0 | | 0 |
| | | 104 | Week 4 | 20MAR2006 | 27 | 8 | | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | | 0 |
| | | 105 | Week 8 | 18APR2006 | 56 | 5 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | | 0 |
| | | 106 | Week 12 | 16MAY2006 | 84 | 35 | | 4 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | | 3 |
| | | 107 | Week 16 | 13JUN2006 | 112 | 6 | | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | | 0 |
| | | 108 | Week 20 | 13JUL2006 | 142 | 6 | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | | 0 |
| | | 108 | Final visit | 13JUL2006 | 142 | 6 | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | | 0 |
| E0120019 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 27FEB2006 | | 6 | | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| E0122001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23MAY2005 | -3 | 37 | 0 | 4 | 4 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 40 | 3 | 4 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 23MAY2005 | -3 | 37 | 0 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 102 | Week 1 | 02JUN2005 | -7 | 26 | -11 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758640

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122001 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 103 | Week 2 | 09JUN2005 | 14 | 22 | -15 | 2 | 3 | 3 | 4 | 0 | 3 | 0 | 3 | 4 | 0 |
| | | 104 | Week 4 | 22JUN2005 | 27 | 11 | -26 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 20JUL2005 | 55 | 14 | -23 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 3 | 2 |
| | | 106 | Week 12 | 26AUG2005 | 50 | 27 | -10 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
| | | 106 | Final visit | 24AUG2005 | 90 | 27 | -10 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| E0122003 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 31MAY2005 | -3 | 25 | 0 | 4 | 3 | 2 | 4 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 03JUN2005 | 0 | 25 | 0 | 4 | 3 | 2 | 4 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 31MAY2005 | -3 | 25 | 0 | 4 | 3 | 2 | 4 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | 102 | Week 1 | 08JUN2005 | 5 | 27 | 2 | 4 | 3 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 16JUN2005 | 13 | 27 | 2 | 3 | 3 | 1 | 2 | 3 | 4 | 4 | 2 | 3 | 2 |
| | | 104 | Week 4 | 30JUN2005 | 27 | 32 | 7 | 4 | 2 | 4 | 4 | 0 | 4 | 3 | 4 | 3 | 2 |
| | | 105 | Week 8 | 02AUG2005 | 60 | 15 | -10 | 3 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 4 | 0 |
| | | 106 | Week 12 | 30AUG2005 | 88 | 21 | -4 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 2 |
| | | 107 | Week 16 | 26SEP2005 | 116 | 15 | -10 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | 4 | 0 | 1 |
| | | 108 | Week 20 | 31OCT2005 | 150 | 17 | -8 | 1 | 1 | 4 | 3 | 0 | 4 | 2 | 0 | 1 | 1 |
| | | 109 | Week 24 | 29NOV2005 | 179 | 12 | -13 | 3 | 1 | 3 | 1 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 110 | Week 28 | 22DEC2005 | 202 | 20 | -5 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 110 | Final visit | 22DEC2005 | 202 | 20 | -5 | 3 | 4 | 0 | 4 | 3 | 4 | 4 | 2 | 1 | 1 |
| E0122004 | | | | | | | | | | | | | | | | | |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758641

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09JUN2005 | -6 | | 18 | -5 | 0 | 1 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 2 |
| | | 101 | At enrollment | 15JUN2005 | 0 | | 23 | 0 | 2 | 0 | 5 | 3 | 3 | 4 | 4 | 0 | 0 | 2 |
| | | 1 | Baseline | 09JUN2005 | -6 | | 18 | -5 | 0 | 1 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 2 |
| | | 102 | Week 1 | 22JUN2005 | 7 | | 13 | -10 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 1 |
| | | 102 | Final visit | 22JUN2005 | 7 | | 13 | -10 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 1 |
| E0122009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14JUN2005 | -8 | | 30 | -5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 22JUN2005 | 0 | | 35 | 0 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 3 | 2 | 2 |
| E0122010 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 14JUN2005 | -7 | | 28 | -1 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 21JUN2005 | 0 | | 29 | 0 | 3 | 3 | 4 | 3 | 2 | 4 | 4 | 2 | 2 | 2 |
| | | 102 | Week 1 | 28JUN2005 | 7 | | 26 | -3 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 2 |
| | | 103 | Week 2 | 05JUL2005 | 14 | | 26 | -3 | 3 | 3 | 4 | 2 | 1 | 3 | 2 | 2 | 3 | 3 |
| | | 104 | Week 4 | 19JUL2005 | 28 | | 16 | -13 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| | | 105 | Week 8 | 16AUG2005 | 56 | | 8 | -21 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 13SEP2005 | 84 | | 7 | -22 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758642

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 106 | Final visit | 13SEP2005 | 84 | 8 | -20 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| E0122012 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 16JUN2005 | -7 | 17 | | 0 | 0 | 0 | 4 | 5 | 3 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23JUN2005 | 0 | 32 | 15 | 3 | 4 | 4 | 4 | 0 | 3 | 3 | 4 | 3 | 3 |
| | | 1 | Baseline | 16JUN2005 | -7 | 17 | 0 | 0 | 0 | 0 | 4 | 5 | 3 | 3 | 2 | 0 | 0 |
| | | 102 | Week1 | 30JUN2005 | 7 | 14 | -3 | 2 | 3 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 103 | Week2 | 07JUL2005 | 14 | 14 | -7 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 3 | 2 | 2 |
| | | 103 | Final visit | 07JUL2005 | 14 | 10 | -7 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 2 |
| E0122013 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16JUN2005 | -6 | 32 | | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 22JUN2005 | 0 | 36 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 16JUN2005 | -6 | 32 | 0 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 102 | Week1 | 29JUN2005 | 7 | 32 | 0 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 103 | Week2 | 06JUL2005 | 14 | 33 | 1 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 |
| | | 103 | Final visit | 06JUL2005 | 14 | 33 | 1 | 3 | 3 | 1 | 3 | 4 | 4 | 4 | 3 | 4 | 4 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

760

CONFIDENTIAL
AZSER12758643

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122015 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 27JUN2005 | | 20 | | 2 | 4 | 1 | 2 | 0 | 4 | 1 | 3 | 3 | 0 |
| E0122017 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 27JUN2005 | -8 | 32 | | 3 | 4 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 4 |
| | | 101 | At enrollment | 05JUL2005 | 0 | 22 | | 3 | 2 | 3 | 1 | 2 | 0 | 0 | 3 | 3 | 3 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 7 | | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 5 | | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02AUG2005 | 28 | 7 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 104 | Final visit | 02AUG2005 | 28 | 7 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 |
| E0122018 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 28JUN2005 | -3 | 30 | 0 | 3 | 4 | 4 | 4 | 1 | 4 | 0 | 2 | 4 | 4 |
| | | 101 | At enrollment | 01JUL2005 | 0 | 20 | -10 | 1 | 2 | 4 | 4 | 1 | 1 | 0 | 2 | 0 | 2 |
| | | 1 | Baseline | 28JUN2005 | -3 | 30 | 0 | 3 | 4 | 4 | 4 | 1 | 4 | 0 | 2 | 4 | 4 |
| | | 102 | Week 1 | 07JUL2005 | 6 | 19 | -11 | 2 | 4 | 3 | 4 | 1 | 2 | 4 | 4 | 4 | 0 |
| | | 103 | Week 2 | 14JUL2005 | 13 | 3 | -3 | 1 | 2 | 3 | 3 | 2 | 2 | 4 | 4 | 0 | 0 |
| | | 104 | Week 4 | 01AUG2005 | 31 | 28 | -2 | 3 | 0 | 0 | 0 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 67 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 06SEP2005 | 67 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

761

CONFIDENTIAL
AZSER12758644

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | 29JUN2005 | -6 | 31 | 0 | 3 | 4 | 4 | 5 | 3 | 4 | 2 | 3 | 3 | 0 |
| | | 101 At enrollment | 05JUL2005 | -0 | 19 | -12 | 2 | 4 | 2 | 4 | 2 | 4 | 0 | 1 | 3 | 0 |
| | | 1 Baseline | 29JUN2005 | -6 | 31 | 0 | 3 | 4 | 4 | 5 | 3 | 4 | 2 | 3 | 3 | 0 |
| | | 103 Week 2 | 12JUL2005 | -7 | 19 | -12 | 2 | 3 | 1 | 2 | 1 | 4 | 1 | 3 | 1 | 1 |
| | | 103 Week 4 | 19JUL2005 | 14 | 17 | -14 | 2 | 4 | 1 | 4 | 0 | 2 | 1 | 0 | 3 | 0 |
| | | 104 Week 8 | 02AUG2005 | 28 | 5 | -26 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 105 Week 8 | 30AUG2005 | 56 | 17 | -14 | 0 | 4 | 0 | 2 | 0 | 4 | 3 | 3 | 1 | 0 |
| | | 105 Week 12 | | 54 | 3 | -28 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 Final visit | 27SEP2005 | 84 | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0122020 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | 06JUL2005 | -6 | 24 | 0 | 2 | 4 | 4 | 4 | 4 | 4 | 0 | 1 | 1 | 2 |
| | | 101 At enrollment | 12JUL2005 | -0 | 20 | -4 | 2 | 4 | 4 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | 1 Baseline | 06JUL2005 | -6 | 24 | 0 | 4 | 4 | 4 | 4 | 4 | 0 | 1 | 2 | 1 | 0 |
| | | 102 Week 2 | 19JUL2005 | -7 | 6 | -18 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 103 Week 4 | 02AUG2005 | 14 | 20 | -4 | 2 | 4 | 2 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
| | | 104 Week 8 | 09AUG2005 | 28 | 10 | -14 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 105 Week 12 | 08SEP2005 | 58 | 2 | -22 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Final visit | 08SEP2005 | 58 | 2 | -22 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
  populations. Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758645

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (ORIGINAL DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 13JUL2005 | -5 | 30 | 0 | 2 | 2 | 1 | 5 | 1 | 5 | 4 | 3 | 3 | 4 |
| | | 101 | At enrollment | 18JUL2005 | 0 | 26 | -4 | 2 | 2 | 3 | 6 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 13JUL2005 | -5 | 30 | -0 | 2 | 2 | 1 | 5 | 1 | 5 | 4 | 3 | 3 | 4 |
| E0122024 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25JUL2005 | -7 | 30 | 0 | 0 | 3 | 3 | 4 | 4 | 2 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 01AUG2005 | 0 | 36 | 6 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | |
| | | 1 | Baseline | 25JUL2005 | -7 | 30 | -7 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 4 | 1 | |
| E0122026 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 04AUG2005 | -5 | 24 | 0 | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 0 | 2 | 1 |
| | | 101 | At enrollment | 09AUG2005 | 0 | 23 | -1 | 2 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | | |
| | | 1 | Baseline | 04AUG2005 | -5 | 23 | -1 | 2 | 2 | 2 | 4 | 4 | 0 | 1 | | | |
| | | 102 | Week 1 | 16AUG2005 | 7 | 23 | -1 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 23AUG2005 | 14 | 28 | 4 | 2 | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 1 | 1 |
| | | 104 | Week 4 | 06SEP2005 | 28 | 26 | 2 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 04OCT2005 | 56 | 22 | -2 | 2 | 4 | 0 | 4 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 25 | 1 | 2 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 29NOV2005 | 112 | 14 | -10 | 0 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758646

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 108 | Week 20 | 22DEC2005 | 135 | 9 | -15 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 18JAN2006 | 162 | 7 | -17 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 01MAR2006 | 204 | 13 | -11 | 1 | 1 | 2 | 1 | 0 | 4 | 1 | 1 | 2 | 0 |
| | | 111 | Final visit | 30MAR2006 | 233 | 9 | -15 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 0 | 1 |
| E0122027 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11AUG2005 | -5 | 19 | 0 | 1 | 0 | 4 | 0 | 3 | 2 | 2 | 1 | 2 | 1 |
| | | 101 | At enrollment | 16AUG2005 | 0 | 15 | -4 | 1 | 0 | 0 | 2 | 3 | 4 | 1 | 4 | | |
| | | 1 | Baseline | 11AUG2005 | -5 | 19 | -0 | 0 | 4 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | |
| | | 102 | Week 1 | 23AUG2005 | 7 | 18 | -1 | 1 | 2 | 1 | 2 | 1 | 4 | 4 | 2 | | |
| | | 103 | Week 2 | 29AUG2005 | 13 | 21 | -2 | 1 | 1 | 0 | 2 | 0 | 4 | 4 | 3 | 4 | |
| | | 104 | Week 4 | 12SEP2005 | 27 | 25 | -6 | 4 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | |
| | | 105 | Week 8 | 11OCT2005 | 56 | 12 | -7 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 3 | 4 | |
| | | 106 | Week 12 | 09NOV2005 | 85 | 11 | -8 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 4 | |
| | | 107 | Final visit | 02DEC2005 | 108 | 24 | 5 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 4 | 4 | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

764

CONFIDENTIAL
AZSER12758647

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122028 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 07SEP2005 | | 27 | | 2 | 2 | 3 | 0 | 4 | 4 | 4 | 4 | 3 | 1 |
| E0122029 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | | 08SEP2005 | -5 | 25 | 0 | 0 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 0 | 2 |
| | | 101 At enrollment | | 13SEP2005 | 0 | 29 | 4 | 3 | 3 | 0 | 3 | 2 | 5 | 4 | 2 | 4 | 3 |
| | | 1 Baseline | | 08SEP2005 | -5 | 25 | 0 | 3 | 3 | 3 | 2 | 1 | 4 | 2 | 0 | 2 | 1 |
| | | 102 Week 1 | | 21SEP2005 | 8 | 11 | -14 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 103 Week 2 | | 27SEP2005 | 14 | 14 | -11 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 Week 4 | | 11OCT2005 | 28 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 07NOV2005 | 55 | 2 | -23 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 Week 12 | | 07DEC2005 | 85 | 17 | -8 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 0 | 0 | 0 |
| | | 106 Final visit | | 07DEC2005 | 85 | 17 | -8 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 0 | 0 | 0 |
| E0122030 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | | 08SEP2005 | -5 | 27 | 0 | 3 | 4 | 3 | 2 | 4 | 4 | 3 | 1 | 2 | 1 |
| | | 101 At enrollment | | 13SEP2005 | 0 | 16 | -11 | 3 | 3 | 0 | 3 | 0 | 1 | 3 | 2 | 1 | 1 |
| | | 1 Baseline | | 08SEP2005 | -5 | 27 | 0 | 4 | 4 | 2 | 3 | 0 | 0 | 1 | 3 | 4 | 2 |
| | | 102 Week 1 | | 20SEP2005 | 7 | 19 | -8 | 4 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 103 Week 2 | | 27SEP2005 | 12 | 12 | -15 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758648

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122030 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 11OCT2005 | 28 | 21 | -6 | 4 | 4 | 4 | 0 | 0 | 2 | 1 | 2 | 2 | 2 |
|  |  | 105 | Week 8 | 07NOV2005 | 55 | 9 | -18 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  | 106 | Week 12 | 12DEC2005 | 90 | 9 | -18 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 03JAN2006 | 112 | 13 | -14 | 2 | 4 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 108 | Week 20 | 31JAN2006 | 140 | 13 | -14 | 3 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 108 | Final Visit | 31JAN2006 | 140 | 13 | -14 | 3 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0122032 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 |  | 20SEP2005 | -10 | 15 |  | 1 | 0 | 2 | 4 | 3 | 0 | 4 | 0 | 0 | 1 |
|  |  | 101 | At enrollment | 30SEP2005 | 0 | 15 | 0 | 1 | 0 | 3 | 0 | 2 | 4 | 2 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 07OCT2005 | 7 | 0 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 17OCT2005 | 17 | 1 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 01NOV2005 | 32 | 1 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 01NOV2005 | 32 | 1 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0122033 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28SEP2005 | -5 | 25 |  | 0 | 2 | 4 | 0 | 0 | 4 | 4 | 2 | 3 | 1 |
|  |  | 101 | At enrollment | 03OCT2005 | 0 | 19 | -6 | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 0 | 2 | 1 |
|  |  | 1 | Baseline | 28SEP2005 | -5 | 25 | 0 | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 2 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

766

CONFIDENTIAL
AZSER12758649

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122033 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 10OCT2005 | 7 | 16 | -9 | 1 | 1 | 1 | 4 | 0 | 5 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2005 | 15 | 19 | -6 | 2 | 0 | 1 | 2 | 0 | 4 | 4 | 2 | 0 | 1 |
| | | 104 | Week 4 | 01NOV2005 | 29 | 7 | -18 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28NOV2005 | 56 | 5 | -20 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29DEC2005 | 87 | 5 | -20 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 29DEC2005 | 87 | 5 | -20 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0122034 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29SEP2005 | -5 | 22 | 0 | 1 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 04OCT2005 | 0 | 14 | -8 | 2 | 1 | 2 | 1 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 1 | Baseline | 29SEP2005 | -5 | 22 | 0 | 1 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 0 |
| | | 102 | Week 2 | 11OCT2005 | 7 | 20 | -2 | 2 | 2 | 1 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 103 | Week 4 | 18OCT2005 | 14 | 4 | -18 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01NOV2005 | 28 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Final visit | 01NOV2005 | 28 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0122035 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 03OCT2005 | -9 | 32 | | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 12OCT2005 | 0 | 29 | | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 3 | 2 | 1 |

```
# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

767

CONFIDENTIAL
AZSER12758650

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122036 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 04OCT2005 | -7 | 16 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 1 |
|  |  | 101 | At enrollment | 11OCT2005 | 0 | 23 | 7 | 4 | 4 | 3 | 0 | 2 | 0 | 2 | 3 | 2 | 1 |
|  |  | 101 | Baseline | 04OCT2005 | -7 | 16 | 0 | 3 | 4 | 3 | 0 | 0 | 2 | 0 | 1 | 2 | 1 |
|  |  | 103 | Week 2 | 18OCT2005 | 7 | 13 | -3 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 103 | Week 4 | 25OCT2005 | 14 | 11 | -5 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
|  |  | 104 | Week 4 | 07NOV2005 | 27 | 11 | -5 | 3 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 05DEC2005 | 55 | 11 | -5 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 3 | 0 |
|  |  | 106 | Week 12 | 05JAN2006 | 86 | 0 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 02FEB2006 | 114 | 0 | -16 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 09MAR2006 | 149 | 8 | -8 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Final visit | 09MAR2006 | 149 | 8 | -8 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0122037 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21OCT2005 | -4 | 30 | 0 | 4 | 5 | 3 | 0 | 4 | 2 | 4 | 2 | 2 |  |
|  |  | 101 | At enrollment | 25OCT2005 | 0 | 34 | 4 | 4 | 5 | 4 | 0 | 4 | 4 | 4 | 2 | 2 | 2 |
|  |  | 102 | Baseline | 21OCT2005 | -4 | 30 | 0 | 4 | 5 | 3 | 0 | 4 | 2 | 4 | 2 | 2 |  |
|  |  | 102 | Week 2 | 04NOV2005 | 10 | 25 | -5 | 4 | 4 | 1 | 1 | 0 | 4 | 0 | 4 | 2 | 2 |
|  |  | 103 | Week 4 | 11NOV2005 | 17 | 23 | -7 | 4 | 4 | 0 | 0 | 1 | 2 | 0 | 4 | 2 | 2 |
|  |  | 103 | Final visit | 11NOV2005 | 17 | 23 | -7 | 4 | 4 | 0 | 0 | 1 | 2 | 0 | 4 | 2 | 2 |
| E0122038 | (.U) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

768

CONFIDENTIAL
AZSER12758651

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 17MAY2005 | -16 | 29 |  | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 2 | 2 | 2 |
|  |  | 101 | At enrollment | 02JUN2005 | 0 | 23 |  | 3 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 0 |
|  |  | 104 | Week 2 | 23JUN2005 | 21 | 15 | -8 | 1 | 3 | 4 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Final visit | 23JUN2005 | 21 | 15 | -8 | 1 | 3 | 4 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| E0123006 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 09AUG2005 | -7 | 19 |  | 0 | 2 | 3 | 4 | 0 | 4 | 0 | 1 | 0 | 1 |
|  |  | 101 | At enrollment | 16AUG2005 | 0 | 10 |  | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 09AUG2005 | -7 | 19 |  | 2 | 2 | 3 | 4 | 0 | 4 | 1 | 0 | 1 | 3 |
|  |  | 103 | Week 2 | 29AUG2005 | 13 | 16 | -3 | 2 | 2 | 3 | 4 | 0 | 4 | 1 | 0 | 0 | 1 |
|  |  | 104 | Week 4 | 13SEP2005 | 28 | 19 | -0 | 2 | 2 | 4 | 4 | 4 | 4 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 17OCT2005 | 62 | 10 | -9 | 0 | 2 | 4 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 07NOV2005 | 83 | 14 | -5 | 0 | 0 | 4 | 4 | 2 | 2 | 1 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 07DEC2005 | 113 | 7 | -12 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 107 | Final visit | 07DEC2005 | 113 | 7 | -12 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| E0123007 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 01SEP2005 | -5 | 24 |  | 1 | 4 | 3 | 4 | 3 | 0 | 2 | 4 | 0 | 3 |
|  |  | 101 | At enrollment | 06SEP2005 | 0 | 8 | -16 | 1 | 0 | 3 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

769

CONFIDENTIAL
AZSER12758652

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123007 | OL QTP (296.6x - Bipolar I Disorder; Most Recent Episode Mixed) | 1 | Baseline | 01SEP2005 | -5 | 24 | 0 | 1 | 4 | 3 | 4 | 3 | 0 | 2 | 4 | 0 | 3 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 8 | -16 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 19 | -5 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 2 |
| | | 104 | Week 4 | 03OCT2005 | 27 | 16 | -8 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 1 |
| | | 105 | Week 8 | 01NOV2005 | 56 | 9 | -15 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 2 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 34 | 10 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 2 |
| | | 107 | Week 16 | 29DEC2005 | 114 | 15 | -9 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 107 | Final visit | 29DEC2005 | 114 | 15 | -9 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |
| E0123008 | OL QTP (296.6x - Bipolar I Disorder; Most Recent Episode Mixed) | 1 | Screening | 03OCT2005 | -7 | 23 | 0 | 3 | 2 | 4 | 4 | 2 | 3 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 10OCT2005 | 0 | 33 | 10 | 3 | 3 | 4 | 4 | 6 | 0 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 03OCT2005 | -7 | 23 | | 3 | 2 | 4 | 4 | 2 | 3 | 3 | 0 | 2 | 0 |
| | | 102 | Week 1 | 18OCT2005 | 8 | 25 | 2 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 4 | 0 | 1 |
| | | 103 | Week 2 | 25OCT2005 | 15 | 40 | 17 | 4 | 5 | 6 | 6 | 6 | 4 | 5 | 4 | 0 | 0 |
| | | 104 | Week 8 | 01DEC2005 | 52 | 16 | 3 | 3 | 3 | 2 | 3 | 0 | 2 | 4 | 4 | 1 | 0 |
| | | 104 | Final visit | 01DEC2005 | 52 | 26 | 3 | 4 | 4 | 5 | 5 | 2 | 2 | 4 | 2 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrsl00.sas   02MAR2007:13:45   kcpx265

770

CONFIDENTIAL
AZSER12758653

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123009 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11OCT2005 | -7 | 26 | 0 | 2 | 1 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 18OCT2005 | 0 | 22 | -4 | 0 | 2 | 1 | 2 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 1 | Baseline | 11OCT2005 | -7 | 26 | -0 | 2 | 0 | 1 | 2 | 4 | 2 | 4 | 4 | 4 | 0 |
| | | 103 | Week 2 | 01NOV2005 | 14 | 12 | -14 | 1 | 2 | 0 | 2 | 4 | 2 | 1 | 0 | 4 | 2 |
| | | 104 | Week 4 | 22NOV2005 | 35 | 27 | -1 | 1 | 1 | 2 | 5 | 0 | 3 | 5 | 4 | 4 | 2 |
| | | 105 | Week 8 | 20DEC2005 | 63 | 20 | -6 | 2 | 4 | 2 | 3 | 0 | 1 | 0 | 4 | 2 | 2 |
| | | 106 | Final visit | 11JAN2006 | 85 | 20 | -6 | 2 | 2 | 3 | 3 | 0 | 1 | 0 | 4 | 2 | 2 |
| E0123010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18OCT2005 | -7 | 12 | 0 | 1 | 1 | 2 | 4 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 101 | At enrollment | 25OCT2005 | 0 | 16 | 4 | 1 | 1 | 3 | 4 | 0 | 1 | 0 | 3 | 1 | 1 |
| | | 1 | Baseline | 18OCT2005 | -7 | 12 | -0 | 1 | 1 | 2 | 3 | 2 | 2 | 0 | 1 | 1 | 1 |
| | | 102 | Week 1 | 01NOV2005 | 8 | 8 | -4 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | ?NOV2005 | 15 | 5 | -7 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 22NOV2005 | 28 | 7 | -5 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 20DEC2005 | 56 | 12 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 105 | Final visit | 20DEC2005 | 56 | 12 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| E0123011 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

771

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758654

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123012 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06DEC2005 | -7 | 31 | 0 | 4 | 5 | 4 | 4 | 0 | 5 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 13DEC2005 | 0 | 25 | -6 | 3 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 06DEC2005 | -7 | 31 | -0 | 4 | 5 | 4 | 4 | 0 | 5 | 4 | 3 | 2 | 0 |
| | | 104 | Week 4 | 10JAN2006 | 28 | 17 | -14 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 104 | Final visit | 10JAN2006 | 28 | 17 | -14 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| E0123013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 13DEC2005 | -7 | 17 | 0 | 2 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 |
| | | 101 | At enrollment | 20DEC2005 | 0 | 21 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 0 | 2 | 0 |
| | | 1 | Baseline | 13DEC2005 | -7 | 17 | -0 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 |
| | | 102 | Week 4 | 28DEC2005 | -8 | 26 | 9 | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 1 | 2 | 0 |
| | | 104 | | 16JAN2006 | 27 | 9 | -8 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Final visit | 16JAN2006 | 27 | 9 | -8 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| E0123014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 10JAN2006 | -7 | 25 | 0 | 3 | 3 | 4 | 4 | 5 | 2 | 5 | 0 | 0 | 1 |
| | | 101 | At enrollment | 17JAN2006 | 0 | 32 | 7 | 4 | 4 | 3 | 3 | 5 | 2 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 10JAN2006 | -7 | 25 | -0 | 3 | 3 | 4 | 4 | 5 | 2 | 5 | 0 | 0 | 1 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

772

CONFIDENTIAL
AZSER12758655

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123014 | OL OTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 23JAN2006 | 6 | 26 | 1 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 4 | | 0 |
| | | 103 | Week 2 | 30JAN2006 | 13 | 26 | -1 | 3 | 3 | 3 | 3 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 104 | Week 4 | 15FEB2006 | 29 | 22 | -3 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | 0 |
| | | 105 | Week 8 | 13MAR2006 | 55 | 18 | -7 | 3 | 2 | 3 | 2 | 0 | 2 | 0 | 3 | 3 | 0 |
| | | 106 | Week 12 | 10APR2006 | 83 | 18 | -7 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 4 | 3 | 0 |
| | | 106 | Final Visit | 10APR2006 | 83 | 18 | -7 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 4 | 3 | 0 |
| E0124002 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 1 | 03OCT2005 | -18 | 24 | | 0 | 3 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 1 |
| E0124003 | | 101 | At enrollment | 21OCT2005 | 0 | 20 | | 3 | 2 | 2 | 0 | 4 | 2 | 2 | 2 | 2 | 1 |
| E0124004 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14OCT2005 | -7 | 22 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 4 | 2 | 2 |
| | | 101 | At enrollment | 21OCT2005 | 0 | 28 | 6 | 2 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 14OCT2005 | -7 | 22 | 0 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| E0125001 | | | | | | | | | | | | | | | | | |

773

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758656

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08JUL2005 | -7 | 34 | 0 | 0 | 2 | 2 | 4 | 4 | 0 | 5 | 3 | 5 | 5 |
|  |  | 101 | At enrollment | 15JUL2005 | 0 | 6 | -28 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 08JUL2005 | -7 | 34 | 0 | 2 | 4 | 2 | 4 | 4 | 0 | 5 | 3 | 5 | 5 |
|  |  | 102 | Week 1 | 22JUL2005 | 7 | 5 | -29 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 29JUL2005 | 14 | 6 | -28 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
|  |  | 104 | Week 4 | 15AUG2005 | 31 | 13 | -21 | 2 | 4 | 0 | 3 | 4 | 3 | 0 | 0 | 3 | 4 |
|  |  | 105 | Week 8 | 12SEP2005 | 59 | 36 | 2 | 2 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
|  |  | 105 | Final visit | 12SEP2005 | 59 | 36 | 2 | 2 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| E0125004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 28JUL2005 | -7 | 25 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
|  |  | 101 | At enrollment | 04AUG2005 | 0 | 21 | -4 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
|  |  | 102 | Week 1 | 10AUG2005 | 6 | 7 | -18 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 01SEP2005 | 28 | 3 | -22 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 6 | 15SEP2005 | 42 | 6 | -19 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 105 | Week 8 | 29SEP2005 | 56 | 9 | -16 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 |
|  |  | 105 | Week 12 | 27OCT2005 | 84 | 13 | -12 | 1 | 2 | 3 | 0 | 0 | 1 | 2 | 0 | 2 | 2 |
|  |  | 107 | Week 16 | 23NOV2005 | 111 | 11 | -14 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 1 |
|  |  | 108 | Week 20 | 19DEC2005 | 137 | 8 | -17 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 108 | Final visit | 19DEC2005 | 137 | 8 | -17 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. P?P=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758657

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03AUG2005 | -7 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
|  |  | 101 | At enrollment Baseline | 10AUG2005 | 0 | 6 | -1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 03AUG2005 | -7 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 25AUG2005 | 15 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 25AUG2005 | 15 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| E0125006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08AUG2005 | -7 | 15 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 3 | 0 | 1 |
|  |  | 101 | At enrollment Baseline | 15AUG2005 | 0 | 2 | -13 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 08AUG2005 | -7 | 15 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 3 | 0 | 1 |
|  |  | 103 | Week 2 | 29AUG2005 | 14 | 19 | 4 | 3 | 3 | 0 | 1 | 2 | 0 | 4 | 2 | 2 | 2 |
|  |  | 104 | Week 4 | 12SEP2005 | 28 | 15 | 0 | 2 | 2 | 1 | 0 | 1 | 4 | 4 | 2 | 1 | 1 |
|  |  | 105 | Week 8 | 10OCT2005 | 56 | 12 | -3 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
|  |  | 105 | Final visit | 10OCT2005 | 56 | 12 | -3 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 2 | 0 |
| E0125007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01SEP2005 | -7 | 4 | -7 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 101 | Screening | 05SEP2005 | -3 | 11 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
|  |  | 101 | Baseline | 05SEP2005 | -3 | 11 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

775

CONFIDENTIAL
AZSER12758658

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125007 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 16SEP2005 | 8 | 14 | 3 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | 1 |
| | | 104 | Week 4 | 06OCT2005 | 28 | 11 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 |
| | | 105 | Week 8 | 03NOV2005 | 56 | 14 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 4 | 3 | 0 |
| | | 105 | Final visit | 03NOV2005 | 56 | 14 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 4 | 3 | 0 |
| E0125008 | | | | | | | | | | | | | | | | | |
| E0125010 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21SEP2005 | -7 | 12 | 0 | 1 | 1 | 2 | 0 | 3 | 0 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 28SEP2005 | -0 | 8 | -4 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 1 |
| | | 102 | Baseline | 05OCT2005 | 7 | 12 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 103 | Week 2 | 07OCT2005 | 9 | 17 | 5 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 |
| | | 104 | Week 4 | 12OCT2005 | 14 | 15 | 3 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 105 | Week 6 | 26OCT2005 | 28 | 21 | 9 | 4 | 4 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 3 |
| | | 105 | Week 8 | 23NOV2005 | 56 | 16 | 4 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 3 |
| | | 106 | Week 12 | 06DEC2005 | 82 | 11 | -1 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 107 | Week 16 | 17JAN2006 | 111 | 12 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 108 | Week 20 | 14FEB2006 | 139 | 12 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | 109 | Week 24 | 16MAR2006 | 169 | 7 | -5 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 110 | Week 28 | 28MAR2006 | 182 | 7 | -5 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 111 | Week 32 | 11MAY2006 | 225 | 9 | -3 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 111 | Final visit | 11MAY2006 | 225 | 19 | 7 | 2 | 2 | 3 | 4 | 3 | 0 | 3 | 1 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  P?=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758659

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (ORIGINAL DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125012 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 17OCT2005 | -9 | 11 | | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 26OCT2005 | 0 | 11 | | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 102 | Week 1 | 31OCT2005 | 5 | 13 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 3 | 1 |
| | | 103 | Week 2 | 09NOV2005 | 14 | 12 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 3 | 1 |
| | | 104 | Week 4 | 21NOV2005 | 26 | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | 105 | Week 8 | 19DEC2005 | 54 | 18 | 4 | 4 | 5 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 1 |
| | | 106 | Week 12 | 17JAN2006 | 83 | 19 | 5 | 4 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 106 | Final visit | 17JAN2006 | 83 | 19 | 5 | 4 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| E0125013 | | | | | | | | | | | | | | | | | |
| E0125014 | | | | | | | | | | | | | | | | | |
| E0125015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 16NOV2005 | -14 | 20 | | 1 | 3 | 0 | 2 | 4 | 2 | 1 | 3 | 1 | 1 |
| | | 101 | At enrollment | 30NOV2005 | 0 | 11 | | 1 | 2 | 0 | 0 | 6 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 12DEC2005 | 12 | 35 | | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 2 | 1 | 0 |
| | | 103 | Final visit | 12DEC2005 | 12 | 35 | | 4 | 3 | 6 | 6 | 4 | 4 | 4 | 2 | 2 | 0 |
| E0125016 | | | | | | | | | | | | | | | | | |
| E0125018 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

777

CONFIDENTIAL
AZSER12758660

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125019 | | | | | | | | | | | | | | | | | |
| E0125020 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12JAN2006 | -7 | 28 | | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 4 | 3 |
| | | 101 | At enrollment | 19JAN2006 | 0 | 23 | -5 | 1 | 3 | 2 | 3 | 0 | 3 | 1 | 3 | 4 | 2 |
| | | 1 | Baseline | 12JAN2006 | -7 | 28 | 0 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 4 | 4 | 3 |
| | | 102 | Week 1 | 26JAN2006 | 7 | 23 | -5 | 4 | 3 | 0 | 3 | 0 | 3 | 2 | 3 | 4 | 3 |
| | | 103 | Week 2 | 02FEB2006 | 14 | 18 | -10 | 4 | 0 | 0 | 3 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 104 | Week 4 | 16FEB2006 | 28 | 20 | -8 | 4 | 0 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 2 |
| | | 105 | Week 8 | 21MAR2006 | 61 | 20 | -8 | 4 | 1 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 2 |
| | | 106 | Week 12 | 11APR2006 | 82 | 22 | -6 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 |
| | | 106 | Week 16 | 11MAY2006 | 112 | 15 | -13 | 2 | 2 | 3 | 4 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 107 | Week 20 | 12JUN2006 | 144 | 15 | -13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 1 |
| | | 108 | Final visit | 12JUN2006 | 144 | 15 | -13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 1 |
| E0125021 | | | | | | | | | | | | | | | | | |
| E0127002 | | | | | | | | | | | | | | | | | |
| E0127003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30JUN2005 | -7 | 8 | | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 07JUL2005 | 0 | 8 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 30JUN2005 | -7 | 8 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 4 | -4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
† Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758661

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 103 | Week 2 | 21JUL2005 | 14 | 3 | -5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2005 | 28 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 04AUG2005 | 28 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0127007 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 22DEC2005 | -7 | 24 | 0 | 3 | 3 | 5 | 3 | 0 | 3 | 3 | 2 | 1 | 1 |
| | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 101 | At enrollment | 29DEC2005 | 0 | 22 | -2 | 0 | 3 | 4 | 0 | 0 | 4 | 4 | 5 | 1 | 1 |
| | | 1 | Baseline | 22DEC2005 | -7 | 24 | 0 | 3 | 3 | 5 | 3 | 0 | 3 | 3 | 2 | 1 | 1 |
| E0127008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 23DEC2005 | -7 | 12 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 |
| | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 101 | At enrollment | 30DEC2005 | 0 | 2 | -10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23DEC2005 | -7 | 12 | -8 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 06JAN2006 | 7 | 4 | -8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 4 | 13JAN2006 | 14 | 7 | -5 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 8 | 24JAN2006 | 18 | 7 | -5 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 24FEB2006 | 56 | 16 | 9 | 5 | 2 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 1 |
| | | 106 | Week 12 | 29MAR2006 | 89 | 14 | 2 | 2 | 3 | 2 | 3 | 0 | 2 | 2 | 4 | 1 | 1 |
| | | 107 | Week 16 | 24APR2006 | 115 | 14 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758662

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 108 | Week 20 | 15MAY2006 | 136 | 18 | 6 | 2 | 3 | 2 | 0 | 1 | 4 | 2 | 2 | 1 | 1 |
| E0129002 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 28 | 21JUL2006 | 203 | 11 | -1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 109 | Final visit | 21JUL2006 | 203 | 11 | -1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | | 08JUN2005 | | 26 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 4 | | | 0 |
| E0129003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08JUN2005 | -7 | 33 | 0 | 5 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 15JUN2005 | -7 | 29 | -4 | 5 | 4 | 2 | 0 | 4 | 4 | 4 | 2 | 0 | 0 |
| | | 1 | Baseline | 08JUN2005 | -7 | 33 | -0 | 5 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 102 | Week 1 | 22JUN2005 | -4 | 29 | -4 | 5 | 4 | 5 | 0 | 4 | 4 | 5 | 4 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 21 | -12 | 4 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 28 | 25 | -8 | 2 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 104 | Final visit | 13JUL2005 | 28 | 25 | -8 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758663

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129004 | MISSING (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08JUN2005 | -7 | 27 | 0 | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 15JUN2005 | 0 | 15 | -12 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 08JUN2005 | -7 | 27 | | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 2 | 2 |
| E0129005 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 13JUN2005 | -9 | 33 | | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 2 | 0 | |
| | | 101 | At enrollment | 22JUN2005 | 0 | 28 | | 3 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 4 | 0 |
| | | 104 | Week 2 | 17JUN2005 | 5 | 27 | | 3 | 2 | 0 | 0 | 5 | 3 | 3 | 2 | 4 | 0 |
| | | 105 | Week 8 | 13JUL2005 | 21 | 19 | | 3 | 1 | 2 | 1 | 0 | 3 | 3 | 0 | 4 | 0 |
| | | 105 | Week 8 | 10AUG2005 | 49 | 19 | | 3 | 2 | 0 | 2 | 2 | 4 | 2 | 0 | 4 | 1 |
| | | 106 | Week 12 | 19SEP2005 | 89 | 27 | | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 0 |
| | | 107 | Week 16 | 26OCT2005 | 126 | 24 | | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 1 |
| | | 107 | Final visit | 26OCT2005 | 126 | 24 | | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| E0129006 | MISSING (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 27JUN2005 | | 27 | | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

781

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758664

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129011 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 02AUG2005 | -6 | 24 | 0 | 0 | 4 | 2 | 4 | 3 | 4 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 08AUG2005 | 0 | 27 | 3 | 3 | 0 | 4 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 02AUG2005 | -6 | 24 | 0 | 0 | 4 | 2 | 4 | 3 | 4 | 3 | 2 | 2 | 0 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 19 | -5 | | | | | | | | | | |
| | | 102 | Final visit | 15AUG2005 | 7 | 19 | -5 | | | | | | | | | | |
| E0129012 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03AUG2005 | | 30 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |
| E0129013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03AUG2005 | -7 | 33 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 10AUG2005 | 0 | 25 | -8 | 2 | 4 | 4 | 2 | 0 | 4 | 3 | 2 | 4 | 0 |
| | | 1 | Baseline | 03AUG2005 | -7 | 33 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 17AUG2005 | 7 | 25 | -8 | 2 | 4 | 4 | 2 | 0 | 4 | 3 | 2 | 4 | 0 |
| | | 102 | Final visit | 17AUG2005 | 7 | 25 | -8 | 2 | 4 | 4 | 2 | 0 | 4 | 3 | 2 | 4 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.

POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758665

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129014 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 17AUG2005 | | 24 | | 0 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| E0129015 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 22AUG2005 | -7 | 17 | 0 | 0 | 2 | 2 | 0 | 5 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 29AUG2005 | 0 | 18 | 1 | 4 | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 22AUG2005 | -7 | 17 | 0 | 2 | 2 | 0 | 5 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0129017 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 24AUG2005 | -7 | 28 | 0 | 4 | 2 | 2 | 4 | 4 | 4 | 0 | 4 | 4 | 2 |
| | | 101 | At enrollment | 31AUG2005 | 0 | 24 | -4 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 24AUG2005 | -7 | 28 | 0 | 4 | 2 | 2 | 4 | 4 | 4 | 0 | 4 | 4 | 2 |
| E0129018 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 29AUG2005 | -9 | 19 | 0 | 0 | 2 | 4 | 4 | 0 | 4 | 0 | 2 | 3 | 0 |
| | | 101 | At enrollment | 07SEP2005 | 0 | 22 | 2 | 2 | 4 | 3 | 0 | 2 | 3 | 0 | 4 | 4 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrsi00.sas  02MAR2007:13:45  kcpx265

783

CONFIDENTIAL
AZSER12758666

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129018 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 102 Week 1 | 12SEP2005 | 5 | 10 | | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 104 Week 2 | 28SEP2005 | 21 | 17 | | 0 | 0 | 4 | 2 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 105 Week 8 | 07NOV2005 | 61 | 9 | | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 105 Final visit | 07NOV2005 | 61 | 9 | | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| E0129019 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 12SEP2005 | -7 | 32 | 0 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 1 At enrollment | 19SEP2005 | 0 | 33 | 1 | 5 | 4 | 6 | 2 | 2 | 4 | 4 | 2 | 4 | 0 |
| | | 1 Baseline | 12SEP2005 | -7 | 32 | 0 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 0 |
| E0129020 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | 19SEP2005 | -7 | 29 | 0 | 4 | 4 | 2 | 4 | 0 | 4 | 3 | 4 | 4 | 0 |
| | | 101 At enrollment | 26SEP2005 | 0 | 22 | -7 | 3 | 3 | 0 | 4 | 0 | 4 | 2 | 3 | 4 | 1 |
| | | 102 Week 1 | 05OCT2005 | 9 | 18 | -11 | 4 | 2 | 2 | 1 | 0 | 4 | 1 | 3 | 1 | 0 |
| | | 103 Week 4 | 26OCT2005 | 16 | 17 | -12 | 2 | 3 | 2 | 1 | 1 | 4 | 0 | 2 | 2 | 0 |
| | | 104 Week 8 | 26OCT2005 | 30 | 13 | -16 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 105 Week 8 | 23NOV2005 | 58 | 21 | -8 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | 106 Week 16 | 11JAN2006 | 107 | 23 | -6 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 3 | 3 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

784

CONFIDENTIAL
AZSER12758667

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129020 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 106 Final visit | 11JAN2006 | 107 | 23 | -6 | 4 | 2 | 2 | 2 | 0 | 4 | 2 | 4 | 3 | 0 |
| E0129021 | (.U) | | | | | | | | | | | | | | | | |
| E0129022 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | | 05OCT2005 | -7 | 34 | 0 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | | 101 At enrollment | 12OCT2005 | 0 | 23 | -11 | 2 | 4 | 3 | 0 | 2 | 4 | 4 | 4 | 0 | 0 |
| | | | 1 Baseline | 05OCT2005 | -7 | 34 | | | | | | | | | | | |
| | | | 102 Week 2 | 19OCT2005 | 7 | 33 | -1 | | | | | | | | | | |
| | | | 103 Week 4 | 26OCT2005 | 14 | 22 | -12 | | | | | | | | | | |
| | | | 104 Week 6 | 09NOV2005 | 28 | 22 | -12 | | | | | | | | | | |
| | | | 105 Week 8 | 07DEC2005 | 56 | 18 | -16 | | | | | | | | | | |
| | | | 106 Week 12 | 04JAN2006 | 84 | 18 | -16 | | | | | | | | | | |
| | | | 107 Week 16 | 15FEB2006 | 126 | 15 | -19 | | | | | | | | | | |
| | | | 107 Final visit | 15FEB2006 | 126 | 15 | -19 | | | | | | | | | | |
| E0129023 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Screening | | 10OCT2005 | -7 | 23 | 0 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

785

CONFIDENTIAL
AZSER12758668

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129023 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 17OCT2005 | 0 | 11 | -12 | 2 | 1 | 3 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 10OCT2005 | -7 | 23 | 0 | 2 | 2 | 3 | 0 | 4 | 0 | 0 | 2 | 2 | 0 |
| | | 102 | Week 1 | 24OCT2005 | -7 | 14 | -9 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | 103 | Week 4 | 31OCT2005 | 14 | 19 | -4 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 |
| | | 104 | Week 4 | 14NOV2005 | 28 | 5 | -18 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Final visit | 14NOV2005 | 28 | 5 | -18 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| E0129025 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17OCT2005 | -7 | 23 | 0 | 0 | 0 | 3 | 2 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 24OCT2005 | -0 | 23 | 0 | 0 | 2 | 3 | 2 | 0 | 4 | 4 | 2 | 0 | 2 |
| | | 1 | Baseline | 17OCT2005 | -7 | 23 | -7 | 2 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 2 | 31OCT2005 | -7 | 16 | -7 | 2 | 3 | 3 | 0 | 3 | 3 | 4 | 3 | 4 | 2 |
| | | 103 | Week 4 | 07NOV2005 | 14 | 19 | -4 | 2 | 4 | 0 | 2 | 0 | 2 | 4 | 4 | 4 | 3 |
| | | 104 | Week 4 | 28NOV2005 | 35 | 15 | -8 | 4 | 2 | 2 | 0 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 105 | Week 8 | 02JAN2006 | 70 | 18 | -5 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 |
| | | 106 | Week 16 | 02FEB2006 | 100 | 24 | 1 | 4 | 4 | 4 | 2 | 0 | 4 | 3 | 4 | 4 | 0 |
| | | 106 | Final visit | 01FEB2006 | 100 | 24 | 1 | 4 | 4 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

786

CONFIDENTIAL
AZSER12758669

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129026 | OL_QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 24OCT2005 | -7 | 39 | 0 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 31OCT2005 | 0 | 36 | -3 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 2 | 2 |
|  |  | 1 | Baseline | 24OCT2005 | -7 | 39 | 0 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
|  |  | 102 | Week 4 | 09NOV2005 | 9 | 35 | -4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 4 | 2 | 2 |
|  |  | 104 | Week 8 | 30NOV2005 | 30 | 30 | -9 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 0 |
|  |  | 105 | Week 8 | 28DEC2005 | 58 | 16 | -23 | 2 | 1 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 0 |
|  |  | 105 | Final visit | 28DEC2005 | 58 | 16 | -23 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0129028 | MISSING (.U) | 1 | Screening | 07NOV2005 |  | 10 |  | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0129029 | OL_QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 14NOV2005 | -7 | 2 |  | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21NOV2005 | 0 | 6 | 4 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 14NOV2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 05DEC2005 | 14 | 14 | 12 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 05DEC2005 | 14 | 17 | 15 | 0 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 28DEC2005 | 37 | 16 | 14 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 |
|  |  | 104 | Final visit | 28DEC2005 | 37 | 16 | 14 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758670

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129030 | OL OTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 14NOV2005 | -14 | 28 | | 4 | 4 | 2 | 4 | 0 | 4 | 2 | 2 | 4 | 2 |
| E0129031 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 28NOV2005 | 0 | 20 | | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 13 | | 2 | 0 | 1 | 1 | 0 | 2 | 4 | 1 | 3 | 0 |
| | | 103 | Final visit | 12DEC2005 | 14 | 13 | | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 3 | 0 |
| E0129031 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14NOV2005 | -7 | 24 | 0 | 4 | 4 | 3 | 0 | 2 | 4 | 3 | 2 | 2 | 0 |
| E0129032 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 21NOV2005 | 0 | 34 | 10 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 1 | Baseline | 14NOV2005 | -7 | 24 | 0 | 4 | 3 | 0 | 2 | 4 | 4 | 3 | 2 | 2 | 0 |
| E0129032 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 16NOV2005 | | 23 | | 4 | 4 | 2 | 0 | 0 | 0 | 4 | 3 | 4 | 2 |
| E0129034 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 28NOV2005 | | 22 | | 0 | 4 | 4 | 2 | 0 | 4 | 2 | 2 | 4 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

788

CONFIDENTIAL
AZSER12758671

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129035 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 02JAN2006 | | 27 | | 2 | 4 | 0 | 3 | 4 | 2 | 2 | 4 | 2 | 2 |
| E0129036 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 11JAN2006 | -5 | 22 | 0 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 16JAN2006 | 0 | 12 | -10 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 11JAN2006 | -5 | 22 | | 3 | 3 | 0 | 4 | 4 | 2 | 3 | 2 | 1 | 0 |
| | | 102 | Week 4 | 25JAN2006 | 9 | 11 | -11 | 3 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 15FEB2006 | 30 | 6 | -16 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 29MAR2006 | 72 | 2 | -20 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 15MAY2006 | 119 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 05JUN2006 | 140 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 05JUN2006 | 140 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0129037 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 16JAN2006 | | 24 | | 4 | 4 | 2 | 2 | 2 | 4 | 0 | 0 | 4 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758672

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129038 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18JAN2006 | -7 | 23 | 0 | 2 | 3 | 3 | 2 | 0 | 3 | 4 | 4 | 2 | 0 |
|  |  | 101 | At enrollment | 25JAN2006 | 0 | 18 | -5 | 3 | 3 | 2 | 2 | 0 | 4 | 1 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 18JAN2006 | -7 | 23 | -0 | 3 | 3 | 3 | 2 | 0 | 3 | 4 | 4 | 3 | 0 |
|  |  | 103 | Week 2 | 06FEB2006 | 12 | 18 | -5 | 4 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 1 | 0 |
|  |  | 103 | Final visit | 06FEB2006 | 12 | 18 | -5 | 3 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 0 | 0 |
| E0129039 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18JAN2006 | -14 | 17 |  | 2 | 4 | 2 | 2 | 0 | 2 | 3 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 01FEB2006 | 0 | 18 | 4 | 4 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 4 | 0 |
|  |  | 102 | Week 1 | 06FEB2006 | 5 | 14 | 4 | 4 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
|  |  | 102 | Final visit | 06FEB2006 | 5 | 14 | 4 | 4 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| E0129041 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 23JAN2006 |  | 26 |  | 2 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:45 kcpx265

790

CONFIDENTIAL
AZSER12758673

Case 6:06-md-01769-ACC-DAB   Document 1358-8   Filed 03/11/09   Page 82 of 90 PageID 72693

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129042 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23JAN2006 | -2 | 29 | 0 | 0 | 2 | 0 | 5 | 0 | 4 | 3 | 2 | 1 | 1 |
| | | 101 | At enrollment | 25JAN2006 | 0 | 33 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 23JAN2006 | -2 | 29 | 0 | 4 | 4 | 2 | 4 | 0 | 4 | 3 | 4 | 2 | 1 |
| | | 103 | Week 2 | 06FEB2006 | 12 | 21 | -8 | 4 | 2 | 2 | 4 | 0 | 2 | 4 | 3 | 2 | 0 |
| | | 103 | Final visit | 06FEB2006 | 12 | 27 | -2 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 0 |
| E0129043 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23JAN2006 | -7 | 31 | 0 | 0 | 1 | 4 | 2 | 1 | 2 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 30JAN2006 | 0 | 20 | -11 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 23JAN2006 | -7 | 31 | 0 | 1 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 102 | Week 2 | 06FEB2006 | 16 | 13 | -18 | 0 | 1 | 0 | 1 | 2 | 0 | 3 | 2 | 2 | 2 |
| | | 103 | Week 4 | 15FEB2006 | 30 | 13 | -18 | 0 | 4 | 2 | 2 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 104 | Week 8 | 01MAR2006 | 58 | 25 | -6 | 4 | 2 | 2 | 3 | 0 | 2 | 4 | 4 | 0 | 0 |
| | | 105 | Week 12 | 29MAR2006 | 86 | 9 | -22 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 3 |
| | | 106 | Week 16 | 26APR2006 | 114 | 16 | -15 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | 107 | Final visit | 24MAY2006 | 114 | 16 | -15 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

791

CONFIDENTIAL
AZSER12758674

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129044 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 23JAN2006 | | 22 | | 4 | 2 | 3 | 2 | 0 | 4 | 3 | 0 | 2 | 2 |
| E0129046 | MISSING (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | | 30JAN2006 | | 20 | | 4 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0129047 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 06FEB2006 | -9 | 27 | | 4 | 4 | 3 | 0 | 4 | 2 | 4 | 3 | | 0 |
| | | 101 | At enrollment | 15FEB2006 | 0 | 20 | | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Week 2 | 20FEB2006 | 5 | 18 | | 4 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 1 |
| | | 103 | Week 4 | 06MAR2006 | 19 | 14 | | 4 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 2 | 0 |
| | | 104 | Week 6 | 15MAR2006 | 28 | 13 | | 4 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 10APR2006 | 54 | 7 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 08MAY2006 | 82 | 4 | | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 08MAY2006 | 82 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

792

CONFIDENTIAL
AZSER12758675

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129048 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 15FEB2006 | -5 | 19 | 0 | 0 | 0 | 3 | 2 | 0 | 4 | 2 | 2 | 3 | 0 |
| | | 101 | At enrollment | 20FEB2006 | 0 | 24 | 5 | 2 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 15FEB2006 | -5 | 19 | 0 | 0 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 103 | Week 1 | 27FEB2006 | 7 | 19 | 0 | 3 | 0 | 4 | 0 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | 102 | Week 2 | 06MAR2006 | 14 | 9 | -10 | 0 | 4 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 20MAR2006 | 28 | 17 | -2 | -1 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 17APR2006 | 56 | 7 | -12 | 4 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 105 | Week 12 | 15MAY2006 | 84 | 20 | 1 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 106 | Final visit | 15MAY2006 | 84 | | | | | | | | | | | | |
| E0130001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29JUN2005 | -7 | 11 | 0 | 0 | 1 | 1 | 0 | 4 | 2 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2005 | 0 | 11 | 0 | 0 | 1 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29JUN2005 | -7 | 11 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 18JUL2005 | -5 | 6 | -5 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 8 | 02AUG2005 | 16 | 8 | -3 | 1 | 0 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29AUG2005 | 54 | 10 | -1 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 105 | Final visit | 29AUG2005 | 54 | 10 | -1 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

793

CONFIDENTIAL
AZSER12758676

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0130002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 19SEP2005 | -7 | 35 | 0 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 26SEP2005 | 0 | 34 | -1 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 1 | 1 |
| | | 1 | Baseline | 19SEP2005 | -7 | 35 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 1 | 0 |
| | | 103 | Week 2 | 10OCT2005 | 14 | | -14 | 4 | 4 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 24OCT2005 | 28 | 19 | -16 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 105 | Week 8 | 21NOV2005 | 56 | 12 | -23 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 84 | 11 | | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 4 | 0 |
| | | 107 | Week 16 | 16JAN2006 | 112 | 15 | -20 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 0 | 3 | 0 |
| | | 108 | Week 20 | 13FEB2006 | 142 | 15 | -9 | 1 | 1 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 108 | Final visit | 15FEB2006 | 142 | 26 | -9 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |
| E0130003 | | | | | | | | | | | | | | | | | |
| E0132001 | | | | | | | | | | | | | | | | | |
| E0132002 | | | | | | | | | | | | | | | | | |
| E0132003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 At enrollment | 25JUL2005 | 0 | 18 | | 1 | 2 | 5 | 3 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 25JUL2005 | 0 | 18 | 0 | 1 | 2 | 5 | 3 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 01AUG2005 | 7 | 10 | | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 08AUG2005 | 14 | 14 | | 0 | 0 | 5 | 0 | 0 | 4 | 3 | 0 | 1 | 1 |
| | | 104 | Week 4 | 23AUG2005 | 29 | 17 | | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758677

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0132003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Final visit | 23AUG2005 | 29 | 7 | | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| E0132004 | | | | | | | | | | | | | | | | | |
| E0132005 | | | | | | | | | | | | | | | | | |
| E0132006 | | | | | | | | | | | | | | | | | |
| E0132007 | | | | | | | | | | | | | | | | | |
| E0132008 | | | | | | | | | | | | | | | | | |
| E0132009 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 18AUG2005 | -8 | 9 | | 2 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 26AUG2005 | 0 | 8 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| E0133002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29JUN2005 | -7 | 12 | 0 | 3 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 1 |
| | | 101 | At enrollment | 06JUL2005 | 0 | 11 | -1 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

795

CONFIDENTIAL
AZSER12758678

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 29JUN2005 | -7 | | 12 | 0 | 3 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 103 | Week 2 | 20JUL2005 | 14 | | 7 | -5 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 27JUL2005 | 21 | | 6 | -6 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 24AUG2005 | 49 | | 10 | -2 | 1 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | 106 | Week 12 | 21SEP2005 | 77 | | 16 | 4 | 2 | 3 | 2 | 0 | 0 | 1 | 3 | 2 | 2 | 1 |
| | | 107 | Week 16 | 26OCT2005 | 112 | | 24 | 12 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | 107 | Final Visit | 26OCT2005 | 112 | | 24 | 12 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 4 | 2 | 1 |
| E0133003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29JUN2005 | -6 | | 21 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 4 | 1 |
| | | 1 | Baseline | 29JUN2005 | -6 | | 21 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 4 | 1 |
| | | 101 | Week 1 | 06JUL2005 | 10 | | 18 | -3 | 4 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 3 | 0 |
| | | 103 | Week 2 | 20JUL2005 | 15 | | 22 | 1 | 4 | 3 | 3 | 1 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | 104 | Week 4 | 27JUL2005 | 22 | | 19 | -2 | 3 | 3 | 1 | 0 | 1 | 2 | 3 | 2 | 3 | 1 |
| | | 104 | Week 6 | 03AUG2005 | 27 | | 22 | 1 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 4 | 1 |
| | | 105 | Week 12 | 21SEP2005 | 78 | | 17 | -4 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Final Visit | 21SEP2005 | 78 | | 17 | -4 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758679

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133005 | OL CTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 29JUN2005 | -7 | 23 | 0 | 2 | 2 | 3 | 0 | 6 | 3 | 3 | 1 | 3 | 1 |
| | | 101 | At enrollment | 06JUL2005 | 0 | 23 | 0 | 0 | 1 | 3 | 3 | 6 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 29JUN2005 | -7 | 23 | 0 | 2 | 1 | 3 | 0 | 6 | 3 | 3 | 1 | 3 | 1 |
| | | 103 | Week 1 | 13JUL2005 | 7 | 24 | 1 | 2 | 4 | 2 | 0 | 6 | 4 | 1 | 2 | 1 | 1 |
| | | 103 | Week 1 | 20JUL2005 | 14 | 15 | -8 | 1 | 1 | 1 | 0 | 4 | 3 | 1 | 1 | 2 | 1 |
| | | 104 | Week 2 | 27JUL2005 | 21 | 11 | -12 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 2 | 1 |
| | | 105 | Week 8 | 24AUG2005 | 49 | 12 | -11 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21SEP2005 | 47 | 11 | -12 | 1 | 0 | 0 | 0 | 4 | 3 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2005 | 105 | 10 | -13 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Final visit | 19OCT2005 | 105 | 10 | -13 | 2 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 |
| E0133006 | OL CTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 06JUL2005 | -9 | 35 | 4 | 4 | 3 | 2 | 4 | 5 | 5 | 5 | 5 | 4 | 1 |
| | | 101 | At enrollment | 15JUL2005 | 0 | 28 | 2 | 2 | 1 | 0 | 4 | 6 | 4 | 4 | 6 | 3 | 2 |
| | | 102 | Week 1 | 20JUL2005 | 5 | 25 | 1 | 1 | 1 | 3 | 0 | 6 | 4 | 1 | 4 | 3 | 2 |
| | | 103 | Week 2 | 02AUG2005 | 18 | 18 | -6 | 1 | 3 | 0 | 0 | 5 | 5 | 5 | 3 | 3 | 2 |
| | | 104 | Final visit | 02AUG2005 | 18 | 24 | 2 | 2 | 1 | 1 | 1 | 5 | 4 | 4 | 3 | 3 | 2 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

797

CONFIDENTIAL
AZSER12758680

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26JUL2005 | -7 | 30 | 0 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 1 |
|  |  | 101 | At enrollment | 02AUG2005 | 0 | 30 | 0 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 26JUL2005 | -7 | 30 | 0 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 1 | 1 |
|  |  | 102 | Week 1 | 10AUG2005 | 8 | 33 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 3 |
|  |  | 103 | Week 2 | 17AUG2005 | 15 | 33 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
|  |  | 104 | Week 4 | 24AUG2005 | 22 | 24 | -6 | 4 | 3 | 1 | 1 | 0 | 1 | 2 | 2 | 3 | 3 |
|  |  | 105 | Week 8 | 21SEP2005 | 50 | 21 | -9 | 3 | 2 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
|  |  | 105 | Final visit | 21SEP2005 | 50 | 21 | -9 | 3 | 2 | 0 | 2 | 0 | 1 | 3 | 2 | 2 | 3 |
| E0133008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26JUL2005 | -7 | 24 | 0 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 0 |
|  |  | 101 | At enrollment | 02AUG2005 | 0 | 31 | 7 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 1 |
|  |  | 1 | Baseline | 26JUL2005 | -7 | 24 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
|  |  | 102 | Week 1 | 10AUG2005 | 8 | 22 | -2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 0 |
|  |  | 104 | Week 4 | 24AUG2005 | 22 | 22 | 2 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 2 |
|  |  | 104 | Final visit | 24AUG2005 | 22 | 27 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 2 | 2 |
| E0133009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02AUG2005 | -8 | 36 | 1 | 4 | 4 | 3 | 4 | 3 | 5 | 4 | 4 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 2=Apparent Sadness, 3=Reported Sadness, 4=Inner Tension, 5=Reduced Sleep, 6=Reduced Appetite,
6=Concentration difficulties, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758681

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 10AUG2005 | 0 | 34 |  | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 1 |
|  |  | 102 | Week 1 | 17AUG2005 | 7 | 30 |  | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 5 | 1 |
|  |  | 103 | Week 2 | 24AUG2005 | 14 | 21 |  | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 1 |
|  |  | 103 | Final visit | 24AUG2005 | 14 | 21 |  | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 1 |
| E0133010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17AUG2005 | -7 | 39 | 0 | 4 | 5 | 3 | 5 | 4 | 4 | 5 | 5 | 4 | 2 |
|  |  | 101 | At enrollment | 24AUG2005 | 0 | 38 | -1 | 4 | 5 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 2 |
|  |  | 1 | Baseline | 17AUG2005 | -7 | 39 |  | 4 | 5 | 3 | 5 | 4 | 4 | 5 | 5 | 4 | 2 |
|  |  | 102 | Week 1 | 31AUG2005 | 14 | 28 | -11 | 3 | 3 | 1 | 1 | 0 | 2 | 3 | 3 | 3 | 1 |
|  |  | 103 | Week 2 | 07SEP2005 | 21 | 20 | -19 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 3 | 2 | 0 |
|  |  | 104 | Week 2 | 14SEP2005 | 21 | 17 | -22 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
|  |  | 105 | Week 16 | 16NOV2005 | 84 | 7 | -32 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 16 | 07DEC2005 | 105 | 5 | -34 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 106 | Final visit | 07DEC2005 | 105 | 5 | -34 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0133012 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 28DEC2005 |  | 28 |  | 4 | 4 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

799

CONFIDENTIAL
AZSER12758682