Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133013 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 10FEB2006 | | 17 | | 2 | 3 | 1 | 2 | 0 | 0 | 3 | 4 | 2 | 0 |
| E0133014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13FEB2006 | -4 | 32 | 0 | 3 | 3 | 3 | 4 | 1 | 4 | 4 | 3 | 3 | 3 |
| | | 101 | At enrollment | 17FEB2006 | 0 | 28 | -4 | 2 | 2 | 3 | 4 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 13FEB2006 | -4 | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 3 |
| | | 102 | Week 2 | 01MAR2006 | 12 | 20 | -12 | 1 | 2 | 2 | 4 | 0 | 3 | 3 | 3 | 1 | 1 |
| | | 103 | Week 4 | 08MAR2006 | 19 | 22 | -10 | 2 | 2 | 2 | 4 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | 104 | Week 6 | 24MAR2006 | 35 | 11 | -21 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 19APR2006 | 61 | 11 | -21 | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | 106 | Week 12 | 17MAY2006 | 89 | 18 | -14 | 1 | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 107 | Week 16 | 14JUN2006 | 117 | 11 | -21 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 108 | Week 20 | 12JUL2006 | 145 | 8 | -24 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 0 |
| | | 108 | Final visit | 12JUL2006 | 145 | 8 | -24 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 0 |
| E0133015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 14FEB2006 | -3 | 20 | 0 | 2 | 3 | 2 | 4 | 1 | 3 | 1 | 3 | 2 | 0 |
| | | 101 | At enrollment | 17FEB2006 | 0 | 20 | 0 | 2 | 3 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 14FEB2006 | -3 | 20 | 0 | 2 | 3 | 2 | 4 | 1 | 3 | 1 | 3 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758683

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133016 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 16FEB2006 | -6 | 17 | 0 | 1 | 2 | 3 | 4 | 0 | 3 | 2 | 0 | 2 | 0 |
| E0134001 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 22FEB2006 | 0 | 14 | -3 | 0 | 1 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 16FEB2006 | -6 | 17 | -0 |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 |  | 17MAY2005 |  | 30 |  | 4 | 5 | 4 | 2 | 2 | 5 | 2 | 4 | 2 | 0 |
| E0134002 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 20JUN2005 |  | 27 |  | 4 | 4 | 2 | 2 | 0 | 2 | 3 | 4 | 4 | 0 |
| E0134003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 30JUN2005 | -7 | 27 |  | 0 | 3 | 5 | 2 | 2 | 3 | 2 | 4 | 3 | 0 |
|  |  | 101 | At enrollment | 07JUL2005 | 0 | 28 | 1 | 3 | 3 | 5 | 2 | 3 | 3 | 4 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 30JUN2005 | -7 | 27 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 0 |
|  |  | 102 | Week 1 | 14JUL2005 | 7 | 15 | -12 | 3 | 1 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

801

CONFIDENTIAL
AZSER12758684

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 103 | Week 2 | 20JUL2005 | 13 | 26 | -1 | 4 | 3 | 2 | 4 | 0 | 2 | 3 | 4 | 4 | 0 |
| E0134005 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 03AUG2005 | 27 | 24 | -3 | 4 | 4 | 2 | 2 | 0 | 2 | 3 | 3 | 3 | 0 |
|  |  | 104 | Final visit | 03AUG2005 | 27 | 24 | -3 | 4 | 4 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 0 |
|  |  | 1 |  | 15AUG2005 |  | 26 |  | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 4 | 2 | 0 |
| E0134006 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 15AUG2005 |  | 27 |  | 4 | 4 | 2 | 2 | 2 | 3 | 4 | 2 | 0 |
| E0134007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16SEP2005 | -5 | 17 | 0 | 1 | 1 | 5 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 21SEP2005 | 0 | 25 | 8 | 4 | 4 | 5 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 16SEP2005 | -5 | 17 | -9 | 1 | 1 | 2 | 5 | 0 | 0 | 1 | 2 | 0 |
|  |  | 102 | Week 1 | 28SEP2005 | -7 | 8 |  | 2 | 5 | 0 | 0 | 1 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

802

CONFIDENTIAL
AZSER12758685

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0134007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Final visit | 28SEP2005 | 7 | 8 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| E0134012 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 03OCT2005 | -4 | 23 | 0 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 07OCT2005 | 0 | 23 | 0 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 03OCT2005 | -4 | 23 | | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 0 |
| E0134013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24JAN2006 | -2 | 27 | 0 | 4 | 4 | 2 | 4 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | 101 | At enrollment | 26JAN2006 | 0 | 29 | 2 | 4 | 4 | 4 | 2 | 0 | 2 | 3 | 4 | 4 | 1 |
| | | 1 | Baseline | 24JAN2006 | -2 | 27 | 0 | 4 | 4 | 2 | 4 | 0 | 2 | 2 | 4 | 4 | 1 |
| E0134014 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 25JAN2006 | | 30 | | 4 | 1 | 5 | 4 | 2 | 2 | 3 | 4 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

803

CONFIDENTIAL
AZSER12758686

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL CURRENT SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0135001 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03NOV2005 | -7 | 11 |  | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 2 | 2 |
|  |  | 101 | At enrollment / Baseline | 10NOV2005 | 0 | 6 | -5 | 0 | 0 | 3 | 2 | 0 | 0 | 4 | 0 | 2 | 2 |
|  |  | 103 | Week 1 | 16NOV2005 | 6 | 19 | 8 | 0 | 4 | 8 | 3 | 0 | 4 | 4 | 2 | 2 | 2 |
|  |  | 104 | Week 2 | 23NOV2005 | 13 | 13 | 8 | 0 | 4 | 2 | 2 | 0 | 4 | 2 | 2 | 4 | 0 |
|  |  | 105 | Week 8 | 01DEC2005 | 21 | 8 | -3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 05JAN2006 | 56 | 6 | -5 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 4 | 4 | 0 |
|  |  | 106 | Final Visit | 02FEB2006 | 84 | 17 | 6 | 0 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 0 |
| E0136002 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 13JUL2005 | -7 | 13 |  | 0 | 0 | 3 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment / Baseline | 20JUL2005 | 0 | 24 | 11 | 1 | 3 | 4 | 2 | 4 | 4 | 2 | 3 | 1 | 0 |
|  |  | 1 | Week 1 | 27JUL2005 | 7 | 13 | 0 | 0 | 1 | 4 | 1 | 2 | 3 | 0 | 0 | 2 | 0 |
|  |  | 102 | Week 2 | 03AUG2005 | 14 | 11 | -2 | 0 | 0 | 1 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 3 | 10AUG2005 | 21 | 12 | -1 | 0 | 2 | 2 | 4 | 1 | 3 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 07SEP2005 | 49 | 6 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 05OCT2005 | 77 | 10 | -3 | 0 | 1 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 02NOV2005 | 103 | 19 | 3 | 0 | 3 | 4 | 2 | 0 | 3 | 3 | 3 | 3 | 0 |
|  |  | 108 | Week 20 | 30NOV2005 | 113 | 11 | -2 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
|  |  | 109 | Week 24 | 28DEC2005 | 148 | 7 | -6 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 109 | Final Visit | 25JAN2006 | 169 | 6 | -7 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  |  |  | 05JAN2006 | 169 | 6 | -7 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |

804

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758687

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 1 | 18JUL2005 | -8 | 11 | | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2005 | 0 | 11 | | 0 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 02AUG2005 | 7 | 16 | | 0 | 1 | 3 | 0 | 3 | 3 | 0 | 2 | 2 | 2 |
| | | 102 | Final visit | 02AUG2005 | 7 | 16 | | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 2 | 2 | 2 |
| E0136004 | | | | | | | | | | | | | | | | | |
| E0136006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 25JUL2005 | -7 | 26 | | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | 101 | At enrollment | 01AUG2005 | 0 | 13 | -13 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 102 | Baseline | 25JUL2005 | -7 | 26 | 0 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | 103 | Week 2 | 18AUG2005 | 19 | 7 | -19 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 29AUG2005 | 21 | 5 | -21 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 25 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16 | 56 | 10 | -16 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Final visit | 31OCT2005 | 91 | 10 | -16 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
     POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

805

CONFIDENTIAL
AZSER12758688

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26JUL2005 | -7 | 27 | 0 | 3 | 4 | 2 | 2 | 0 | 3 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 02AUG2005 | 0 | 27 | 0 | 3 | 4 | 2 | 2 | 0 | 3 | 4 | 3 | 3 | 2 |
| | | 1 | Baseline | 26JUL2005 | -7 | 27 | 0 | 4 | 4 | 2 | 2 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | 103 | Week 2 | 09AUG2005 | 7 | 22 | -5 | 3 | 3 | 4 | 0 | 0 | 3 | 4 | 3 | 0 | 1 |
| | | 104 | Week 4 | 17AUG2005 | 15 | 20 | -7 | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 1 | 2 | 0 |
| | | 105 | Week 8 | 30AUG2005 | 28 | 16 | -11 | 1 | 1 | 2 | 0 | 0 | 4 | 1 | 2 | 2 | 0 |
| | | 105 | Final visit | 28SEP2005 | 57 | 5 | -22 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0136008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16AUG2005 | -7 | 18 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 23AUG2005 | 0 | 26 | 8 | 3 | 4 | 0 | 2 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 102 | Baseline | 16AUG2005 | -7 | 18 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 30AUG2005 | 7 | 23 | 5 | 3 | 3 | 2 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 102 | Final visit | 30AUG2005 | 7 | 23 | 5 | 3 | 3 | 2 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |
| E0136010 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list madrs100.sas   02MAR2007:13:45   kcpx265

806

CONFIDENTIAL
AZSER12758689

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136011 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 Screening | | 22SEP2005 | -7 | 27 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | At enrollment | 101 | 29SEP2005 | 0 | 24 | -3 | 2 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 3 |
| | | Baseline | 1 | 22SEP2005 | -7 | 27 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | Week 2 | 103 | 06OCT2005 | 7 | 13 | -14 | 1 | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 2 | 0 |
| | | Week 2 | 103 | 13OCT2005 | 14 | 10 | -17 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | Final visit | 103 | 13OCT2005 | 14 | 10 | -17 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| E0136012 | | | | | | | | | | | | | | | | | |
| E0136013 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 28SEP2005 | -7 | 11 | | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
| E0136014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 11OCT2005 | -8 | 30 | | 3 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | At enrollment | 101 | 19OCT2005 | 0 | 31 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | Week 2 | 102 | 27OCT2005 | 8 | 27 | | 3 | 4 | 2 | 3 | 0 | 3 | 3 | 4 | 4 | 1 |
| | | Week 2 | 103 | 07NOV2005 | 19 | 25 | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | Final visit | 103 | 07NOV2005 | 19 | 25 | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

807

CONFIDENTIAL
AZSER12758690

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136016 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | | 02NOV2005 | -7 | 33 | 0 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 3 | 4 | 2 |
| | | 101 At enrollment | Baseline | 09NOV2005 | 0 | 8 | -25 | 0 | 4 | 3 | 4 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 102 Week 1 | Week 1 | 13NOV2005 | | 13 | -20 | 0 | 4 | 3 | 3 | 4 | 3 | 2 | 4 | 0 | 0 |
| | | 102 Final visit | Final visit | 16NOV2005 | 7 | 12 | -21 | 0 | 4 | 3 | 3 | 0 | 2 | 1 | 3 | 3 | 0 |
| E0136017 | | | | | | | | | | | | | | | | | |
| E0136019 | | | | | | | | | | | | | | | | | |
| E0136020 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 Screening | | 12DEC2005 | -8 | 33 | | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 3 |
| | | 101 At enrollment | | 20DEC2005 | 0 | 34 | | 4 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 4 | 3 |
| | | 102 Week 1 | | 27DEC2005 | 7 | 38 | | 4 | 2 | 4 | 3 | 5 | 4 | 3 | 3 | 3 | 2 |
| | | 103 Week 2 | | 03JAN2006 | 14 | 27 | | 2 | 4 | 1 | 6 | 3 | 1 | 0 | 3 | 2 | 2 |
| | | 105 Week 4 | | 17JAN2006 | 29 | 22 | | 2 | 3 | 2 | 3 | 2 | 3 | 0 | 3 | 2 | 1 |
| | | 106 Week 8 | | 14FEB2006 | 56 | 22 | | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 1 |
| | | 106 Week 12 | | 14MAR2006 | 84 | 18 | | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 3 | 1 |
| | | 107 Week 16 | | 11APR2006 | 112 | 13 | | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 108 Week 20 | | 08MAY2006 | 141 | 7 | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 109 Week 24 | | 06JUN2006 | 168 | 5 | | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 110 Week 28 | | 05JUL2006 | 197 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 Final visit | | 05JUL2006 | 197 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

808

CONFIDENTIAL
AZSER12758691

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136021 | | | | | | | | | | | | | | | | | |
| E0136022 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21DEC2005 | -7 | 30 | 0 | 3 | 4 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 28DEC2005 | 0 | 30 | 0 | 4 | 4 | 5 | 3 | 4 | 4 | 1 | 2 | 2 | 2 |
| | | 1 | Baseline | 21DEC2005 | -7 | 30 | 0 | 4 | 2 | 5 | 4 | 0 | 4 | 2 | 2 | 1 | 2 |
| | | 102 | Week 1 | 04JAN2006 | 14 | 14 | -16 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 11JAN2006 | 28 | 8 | -22 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 25JAN2006 | 28 | 8 | -22 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0136023 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 28DEC2005 | -7 | 30 | 0 | 3 | 4 | 4 | 0 | 3 | 3 | 3 | 4 | 2 | 2 |
| E0136024 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 04JAN2006 | 0 | 33 | 3 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 28DEC2005 | -7 | 30 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 4 | 3 | 2 |
| | | 1 | Screening | 28DEC2005 | -7 | 40 | 0 | 4 | 4 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 04JAN2006 | 0 | 33 | -7 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 28DEC2005 | -7 | 40 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758692

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136024 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 12JAN2006 | 8 | 12 | -28 | 1 | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 3 | 0 |
| | | 103 | Week 2 | 18JAN2006 | 14 | 17 | -23 | 1 | 1 | 4 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 01FEB2006 | 28 | 13 | -27 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 01MAR2006 | 56 | 9 | -31 | 1 | 1 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 84 | 15 | -25 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 0 |
| | | 107 | Week 16 | 26APR2006 | 112 | 3 | -37 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 24MAY2006 | 140 | 3 | -37 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Final visit | 24MAY2006 | 140 | 3 | -37 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| E0136025 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 16JAN2006 | -8 | 25 | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 24JAN2006 | 0 | 27 | | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | 102 | Week 2 | 31JAN2006 | 7 | 12 | | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 07FEB2006 | 14 | 17 | | 2 | 1 | 3 | 2 | 0 | 3 | 2 | 1 | 2 | 1 |
| | | 104 | Week 6 | 28FEB2006 | 35 | 8 | | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 104 | Week 8 | 28FEB2006 | 59 | 8 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Final visit | 03APR2006 | 69 | 3 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

810

CONFIDENTIAL
AZSER12758693

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136027 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 17JAN2006 | | -14 | 30 | | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 31JAN2006 | | 0 | 33 | | 4 | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 07FEB2006 | | 7 | 19 | | 2 | 2 | 1 | 0 | 0 | 1 | 5 | 3 | 2 | 0 |
| | | 103 | Week 2 | 16FEB2006 | | 16 | 5 | | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Final visit | 16FEB2006 | | 16 | 5 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| E0136028 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25JAN2006 | | -6 | 15 | 0 | 0 | 1 | 4 | 5 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 101 | At enrollment | 31JAN2006 | | 0 | 17 | 2 | 2 | 0 | 4 | 4 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | 1 | Baseline | 25JAN2006 | | -6 | 15 | 0 | 0 | 1 | 4 | 5 | 0 | 2 | 0 | 0 | 3 | 0 |
| E0136029 | | 1 | Screening | 03JUN2005 | | -6 | 29 | 0 | 5 | 5 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 1 |
| E0137002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 09JUN2005 | | 0 | 23 | -6 | 5 | 5 | 3 | 3 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03JUN2005 | | -6 | 29 | 0 | 5 | 5 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 1 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

811

CONFIDENTIAL
AZSER12758694

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05JUL2005 | -7 | 28 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 2 | 2 | 4 | 1 |
| | | 101 | At enrollment | 12JUL2005 | -10 | 18 | -10 | 3 | 4 | 1 | 0 | 2 | 4 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05JUL2005 | -7 | 28 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 2 | 2 | 4 | 1 |
| | | 102 | Week 2 | 28JUL2005 | 16 | 20 | -8 | 3 | 4 | 4 | 2 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 103 | Week 4 | 04AUG2005 | 23 | 11 | -17 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 4 | 1 | 0 |
| | | 104 | Week 4 | 11AUG2005 | 30 | 10 | -18 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 0 |
| | | 104 | Final visit | 11AUG2005 | 30 | 10 | -18 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 0 |
| E0137005 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 24JUN2005 | -7 | 15 | 0 | 2 | 3 | 1 | 0 | 3 | 3 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 01JUL2005 | 0 | 14 | -1 | 2 | 3 | 1 | 0 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JUN2005 | -7 | 15 | 0 | 2 | 3 | 1 | 0 | 3 | 3 | 2 | 0 | 1 | 0 |
| E0137007 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 01JUL2005 | -6 | 28 | 0 | 5 | 5 | 3 | 1 | 0 | 5 | 2 | 3 | 4 | 0 |
| | | 101 | At enrollment | 07JUL2005 | 0 | 24 | -4 | 4 | 5 | 3 | 1 | 3 | 5 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 01JUL2005 | -6 | 28 | 0 | 5 | 5 | 3 | 1 | 0 | 5 | 2 | 3 | 4 | 0 |
| | | 102 | Week 2 | 14JUL2005 | 7 | 16 | -12 | 1 | 5 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 21JUL2005 | 14 | 14 | -14 | 1 | 4 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

812

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758695

Case 6:06-md-01769-ACC-DAB   Document 1358-9   Filed 03/11/09   Page 14 of 90 PageID 72715

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137007 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 04AUG2005 | 28 | 10 | -18 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 02SEP2005 | 57 | 9 | -19 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 105 | Final visit | 02SEP2005 | 57 | 9 | -19 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| E0137009 | | 1 | Screening | 05AUG2005 | -7 | 11 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 0 | 0 |
| E0137011 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 12AUG2005 | 0 | 10 | -1 | 0 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 05AUG2005 | -7 | 11 | -0 | 0 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 8 | -3 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 25AUG2005 | 13 | 14 | -3 | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 09SEP2005 | 28 | 9 | -2 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 10OCT2005 | 59 | 12 | -1 | 2 | 2 | 2 | 3 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 04NOV2005 | 84 | 11 | -2 | 1 | 2 | 0 | 2 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02DEC2005 | 112 | 7 | -4 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 29DEC2005 | 139 | 7 | -4 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 24JAN2006 | 165 | 7 | -4 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 109 | Final visit | 24JAN2006 | 165 | 7 | -4 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

813

CONFIDENTIAL
AZSER12758696

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137012 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 07OCT2005 | -7 | 23 | 0 | 3 | 3 | 6 | 4 | 1 | 3 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 14OCT2005 | 0 | 26 | 3 | 3 | 3 | 4 | 4 | 1 | 4 | 0 | 1 | 2 | 0 |
| | | 1 | Baseline | 07OCT2005 | -7 | 23 | 0 | 4 | 3 | 6 | 3 | 4 | 3 | 0 | 1 | 2 | 0 |
| | | 102 | Week 2 | 21OCT2005 | 7 | 23 | 0 | 4 | 4 | 5 | 3 | 0 | 3 | 0 | 1 | 2 | 0 |
| | | 103 | Week 4 | 28OCT2005 | 14 | 18 | -5 | 2 | 2 | 4 | 1 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 104 | Week 6 | 10NOV2005 | 27 | 15 | -8 | 1 | 1 | 5 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 105 | Week 8 | 15DEC2005 | 62 | 22 | -1 | 0 | 0 | 5 | 4 | 1 | 4 | 1 | 1 | 2 | 0 |
| | | 105 | Final visit | 15DEC2005 | 62 | 22 | -1 | 0 | 0 | 5 | 4 | 1 | 4 | 1 | 1 | 2 | 0 |
| E0137014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 31AUG2005 | -7 | 25 | 0 | 4 | 3 | 3 | 3 | 0 | 4 | 0 | 2 | 4 | 2 |
| | | 101 | At enrollment | 07SEP2005 | 0 | 24 | -1 | 4 | 3 | 3 | 4 | 0 | 4 | 0 | 2 | 4 | 0 |
| | | 1 | Baseline | 31AUG2005 | -7 | 25 | 0 | 4 | 3 | 3 | 3 | 0 | 4 | 0 | 2 | 4 | 2 |
| | | 102 | Week 1 | 16SEP2005 | 9 | 16 | -9 | 2 | 2 | 1 | 3 | 0 | 3 | 0 | 1 | 3 | 1 |
| | | 102 | Final visit | 16SEP2005 | 9 | 16 | -9 | 2 | 2 | 1 | 3 | 0 | 3 | 0 | 1 | 3 | 1 |
| E0137015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30SEP2005 | -6 | 27 | 0 | 5 | 5 | 3 | 4 | 0 | 4 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 06OCT2005 | 0 | 26 | -1 | 5 | 4 | 3 | 4 | 0 | 4 | 2 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
 @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
 Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
 POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

814

CONFIDENTIAL
AZSER12758697

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 30SEP2005 | -6 | 27 | 0 | 1 | 5 | 5 | 3 | 4 | 0 | 4 | 2 | 2 | 1 |
| E0137016 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 30SEP2005 | -6 | 8 |  | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 06OCT2005 | 0 | 8 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 30SEP2005 | -6 | 8 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 13OCT2005 | 7 | 8 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 27OCT2005 | 21 | 9 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 07NOV2005 | 32 | 8 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 104 | Final visit | 07NOV2005 | 32 | 8 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0137017 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 07OCT2005 | -7 | 25 |  | 1 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 0 | 3 |
|  |  | 101 | At enrollment | 14OCT2005 | 0 | 22 | -3 | 1 | 4 | 4 | 4 | 2 | 2 | 1 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 07OCT2005 | -7 | 25 | 0 | 1 | 4 | 4 | 4 | 3 | 2 | 2 | 3 | 2 | 0 |
|  |  | 102 | Week 1 | 21OCT2005 | 14 | 15 | -10 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 28OCT2005 | 28 | 13 | -12 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 0 |
|  |  | 104 | Week 4 | 11NOV2005 | 28 | 11 | -14 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
|  |  | 104 | Final visit | 11NOV2005 | 28 | 11 | -14 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

815

CONFIDENTIAL
AZSER12758698

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137018 | | | | | | | | | | | | | | | | | |
| E0137019 | | | | | | | | | | | | | | | | | |
| E0137020 | | | | | | | | | | | | | | | | | |
| E0137021 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 02NOV2005 | -9 | 14 | | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 11NOV2005 | 0 | 14 | | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 01DEC2005 | 20 | 13 | | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 08DEC2005 | 27 | 11 | | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 09JAN2006 | 59 | 15 | | 2 | 3 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 |
| | | 105 | Final visit | 09JAN2006 | 59 | 15 | | 2 | 3 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 |
| E0137022 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04NOV2005 | -7 | 30 | 0 | 2 | 4 | 4 | 6 | 0 | 3 | 2 | 3 | 4 | 2 |
| | | 101 | At enrollment | 11NOV2005 | 0 | 26 | -4 | 4 | 4 | 4 | 0 | 3 | 3 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 04NOV2005 | -7 | 30 | -0 | 2 | 4 | 4 | 6 | 0 | 3 | 2 | 3 | 4 | 2 |
| | | 104 | Week 4 | 09DEC2005 | 28 | 20 | -10 | 2 | 3 | 4 | 0 | 3 | 3 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 05JAN2006 | 55 | 17 | -13 | 3 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 105 | Final visit | 05JAN2006 | 55 | 17 | -13 | 3 | 3 | 5 | 0 | 2 | 1 | 0 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
   @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

816

CONFIDENTIAL
AZSER12758699

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137023 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04NOV2005 | -6 | 30 | 0 | 2 | 4 | 3 | 4 | 2 | 4 | 3 | 3 | 4 | 1 |
| | | 101 | At enrollment | 10NOV2005 | 0 | 24 | -6 | 2 | 4 | 3 | 3 | 2 | 4 | 2 | 3 | 0 | 1 |
| | | 1 | Baseline | 04NOV2005 | -6 | 30 | 0 | 2 | 4 | 3 | 4 | 2 | 4 | 3 | 3 | 4 | 1 |
| | | 103 | Week 2 | 18NOV2005 | 8 | 19 | -11 | 3 | 3 | 3 | 3 | 0 | 2 | 1 | 3 | 1 | 0 |
| | | 103 | Week 2 | 25NOV2005 | 15 | 17 | -13 | 1 | 1 | 3 | 3 | 0 | 2 | 1 | 3 | 2 | 0 |
| | | 104 | Week 4 | 14DEC2005 | 34 | 26 | -4 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | 104 | Final visit | 14DEC2005 | 34 | 26 | -4 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
| E0137024 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 10NOV2005 | -8 | 18 | 0 | 2 | 4 | 2 | 3 | 0 | 2 | 1 | 3 | 1 | 0 |
| | | 101 | At enrollment | 18NOV2005 | 0 | 14 | 0 | 2 | 3 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 102 | Week 2 | 25NOV2005 | 7 | 9 | -5 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 4 | 02DEC2005 | 14 | 8 | -6 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 16DEC2005 | 28 | 8 | -6 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 13JAN2006 | 56 | 6 | -8 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Final visit | 13JAN2006 | 56 | 6 | -8 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0137025 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 10NOV2005 | -7 | 13 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
   @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrsl00.sas 02MAR2007:13:45 kcpx265

817

CONFIDENTIAL
AZSER12758700

Page 816 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137025 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 101 | At enrollment | 17NOV2005 | 0 | 12 | -1 | 1 | 1 | 2 | 3 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 10NOV2005 | -7 | 13 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 102 | Week 2 | 25NOV2005 | 8 | 10 | -3 | 3 | 1 | 1 | 3 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 103 | Week 4 | 16DEC2005 | 15 | 9 | -4 | 3 | 1 | 1 | 3 | 0 | 4 | 3 | 1 | 1 | 0 |
| | | 104 | Week 8 | 13JAN2006 | 29 | 9 | -4 | 4 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 105 | Week 12 | 10FEB2006 | 57 | 8 | -5 | 5 | 1 | 1 | 2 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 106 | Final visit | 10FEB2006 | 85 | 8 | -5 | 5 | 1 | 1 | 2 | 0 | 3 | 0 | 1 | 1 | 0 |
| E0137026 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 11NOV2005 | -7 | 19 | 0 | 0 | 2 | 3 | 4 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 101 | At enrollment | 18NOV2005 | 0 | 19 | 0 | 3 | 3 | 3 | 4 | 3 | 0 | 2 | 1 | 1 | 1 |
| | | 102 | Week 2 | 11NOV2005 | -7 | 19 | 0 | 3 | 3 | 3 | 4 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 103 | Week 4 | 25NOV2005 | 14 | 15 | -4 | 3 | 2 | 3 | 4 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Final visit | 02DEC2005 | -9 | 10 | -9 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | | | 16DEC2005 | 28 | 10 | -9 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| E0137027 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758701

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137030 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29DEC2005 | -7 | 15 | 0 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 4 | 1 |
|  |  | 101 | At enrollment | 05JAN2006 | 0 | 15 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 4 | 1 |
|  |  | 1 | Baseline | 29DEC2005 | -7 | 15 | 0 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 4 | 1 |
|  |  | 103 | Week 2 | 12JAN2006 | -7 | 11 | -4 | 2 | 3 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
|  |  | 102 | Week 2 | 25JAN2006 | 20 | 19 | 4 | 3 | 3 | 4 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 103 | Final visit | 25JAN2006 | 20 | 19 | 4 | 3 | 3 | 4 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0138001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 25MAY2005 | -9 | 27 | | 3 | 4 | 4 | 0 | 0 | 4 | 3 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 03JUN2005 | 0 | 23 | | 3 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 2 | 2 |
|  |  | 102 | Week 2 | 15JUN2005 | 12 | 13 | | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 |
|  |  | 102 | Final visit | 15JUN2005 | 12 | 13 | | 2 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 |
| E0138002 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26MAY2005 | | 24 | | 5 | 4 | 0 | 4 | 0 | 4 | 3 | 4 | 4 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Absent, 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

819

CONFIDENTIAL
AZSER12758702

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07JUN2005 | -7 | 40 | 0 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 14JUN2005 | 0 | 37 | -3 | 0 | 5 | 3 | 5 | 0 | 4 | 5 | 4 | 3 | 2 |
| | | 1 | Baseline | 07JUN2005 | -7 | 40 | 0 | 3 | 5 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 22 | -18 | 2 | 4 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | 103 | Week 2 | 28JUN2005 | 14 | 8 | -32 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12JUL2005 | 28 | 12 | -28 | 1 | 3 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 11AUG2005 | 58 | 10 | -30 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Final visit | 11AUG2005 | 58 | 10 | -30 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0138005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07JUN2005 | -7 | 26 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 14JUN2005 | 0 | 20 | -6 | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 07JUN2005 | -7 | 26 | 0 | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 4 | 2 | 2 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 21 | -5 | 4 | 4 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 28JUN2005 | 14 | 14 | -12 | 4 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 28JUN2005 | 14 | 14 | -12 | 4 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0138006 | | | | | | | | | | | | | | | | | |
| E0138007 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758703

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01AUG2005 | -7 | 23 | 0 | 0 | 4 | 4 | 4 | 0 | 0 | 2 | 2 | 4 | 3 |
|  |  | 101 | At enrollment / Baseline | 08AUG2005 | 0 | 36 | 13 | 4 | 4 | 3 | 3 | 5 | 4 | 3 | 4 | 2 | 3 |
|  |  | 1 | Baseline | 01AUG2005 | -7 | 23 | 0 | 0 | 4 | 4 | 4 | 0 | 0 | 2 | 2 | 4 | 3 |
|  |  | 103 | Week 2 | 16AUG2005 | 8 | 27 | 4 | 4 | 4 | 5 | 4 | 1 | 4 | 2 | 3 | 0 | 0 |
|  |  | 103 | Week 4 | 23AUG2005 | 15 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 23AUG2005 | 15 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0138012 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 10AUG2005 | -6 | 26 | 0 | 0 | 4 | 4 | 4 | 0 | 4 | 2 | 0 | 3 | 2 |
|  |  | 101 | At enrollment / Baseline | 16AUG2005 | 0 | 26 | 0 | 0 | 4 | 4 | 4 | 0 | 4 | 2 | 0 | 3 | 2 |
|  |  | 1 | Baseline | 10AUG2005 | -6 | 26 | 0 | 2 | 4 | 4 | 4 | 2 | 4 | 2 | 0 | 2 | 2 |
| E0138013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 10AUG2005 | -6 | 26 | 0 | 0 | 4 | 4 | 4 | 0 | 4 | 2 | 0 | 3 | 2 |
|  |  | 101 | At enrollment / Baseline | 16AUG2005 | 0 | 27 | 1 | 1 | 3 | 3 | 4 | 2 | 3 | 2 | 4 | 2 | 0 |
|  |  | 1 | Baseline | 10AUG2005 | -6 | 26 | 0 | 0 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 0 |
| E0138014 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758704

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138015 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 15AUG2005 | | 21 | | 4 | 4 | 4 | 1 | 0 | 4 | 0 | 0 | 4 | 0 |
| E0138016 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19AUG2005 | -7 | 31 | 0 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 26AUG2005 | 0 | 23 | -8 | 2 | 3 | 4 | 0 | 4 | 0 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 19AUG2005 | -7 | 31 | | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 02SEP2005 | 7 | 11 | -20 | 3 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 09SEP2005 | 14 | 6 | -25 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 16SEP2005 | 21 | 7 | -24 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 56 | 10 | -21 | 0 | 0 | 1 | 1 | 2 | 2 | 4 | 1 | 0 | 0 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 11 | -20 | 0 | 0 | 2 | 0 | 1 | 4 | 2 | 1 | 1 | 0 |
| | | 106 | Final visit | 18NOV2005 | 84 | 11 | -20 | 0 | 0 | 2 | 0 | 1 | 4 | 2 | 1 | 1 | 0 |
| E0138017 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 12SEP2005 | -7 | 25 | 0 | 2 | 4 | 4 | 1 | 2 | 0 | 4 | 2 | 4 | 2 |
| | | 101 | At enrollment | 19SEP2005 | 0 | 30 | 5 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 4 | 2 |
| | | 1 | Baseline | 12SEP2005 | -7 | 25 | 0 | 2 | 4 | 4 | 1 | 2 | 0 | 4 | 2 | 4 | 2 |

822

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758705

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138018 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 22SEP2005 | -7 | 28 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 29SEP2005 | 0 | 12 | -16 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 22SEP2005 | -7 | 28 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 2 | 2 | 4 | 2 |
| E0138019 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 07OCT2005 | -7 | 38 | 0 | 4 | 4 | 6 | 0 | 0 | 4 | 4 | 5 | 5 | 2 |
| | | 101 | At enrollment | 14OCT2005 | 0 | 28 | -10 | 2 | 2 | 4 | 4 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 07OCT2005 | -7 | 38 | 0 | 4 | 4 | 4 | 6 | 0 | 4 | 4 | 5 | 1 | 1 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 11 | -27 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 102 | Final visit | 21OCT2005 | 7 | 11 | -27 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 1 |
| E0138020 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11OCT2005 | -7 | 40 | 0 | 5 | 5 | 2 | 5 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 18OCT2005 | 0 | 4 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11OCT2005 | -7 | 40 | 0 | 5 | 5 | 2 | 5 | 4 | 5 | 4 | 4 | 4 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758706

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138021 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26OCT2005 | -7 | 28 | 0 | 0 | 4 | 3 | 3 | 4 | 3 | 4 | 2 | 1 | 1 |
| | | 101 | At enrollment / Baseline | 02NOV2005 | 0 | 10 | -18 | 0 | 4 | 0 | 2 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 1 | Week 2 | 26OCT2005 | -7 | 28 | 0 | | 3 | 3 | 3 | 4 | 3 | 4 | 1 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2005 | -7 | 13 | -15 | 0 | 4 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 1 |
| | | 104 | Week 4 | 16NOV2005 | 14 | 9 | -19 | 0 | 3 | 2 | 1 | 1 | 4 | 1 | 0 | 0 | 1 |
| | | 104 | Final visit | 05DEC2005 | 33 | 29 | 1 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 0 | 3 |
| E0138023 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 17NOV2005 | -11 | 29 | 0 | 4 | 4 | 4 | 4 | 2 | 0 | 4 | 1 | 3 | 3 |
| | | 101 | At enrollment / Baseline | 28NOV2005 | 0 | 32 | | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | 102 | Week 2 | 06DEC2005 | 8 | 11 | | 5 | 4 | 0 | 0 | 0 | 4 | 0 | 3 | 4 | 2 |
| | | 105 | Week 8 | 14DEC2005 | 16 | 18 | | 4 | 5 | 4 | 0 | 0 | 4 | 2 | 3 | 4 | 2 |
| | | 106 | Week 12 | 18JAN2006 | 51 | 28 | | 5 | 2 | 3 | 3 | 0 | 2 | 3 | 2 | 4 | 2 |
| | | 106 | Final visit | 20FEB2006 | 84 | 17 | | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 2 |
| | | 106 | Final visit | 20FEB2006 | 84 | 17 | | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 2 |
| E0138024 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d144?c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758707

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138025 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11JAN2006 | -7 | 23 | 0 | 3 | 3 | 2 | 4 | 3 | 1 | 0 | 4 | 3 | 0 |
| | | 101 | At enrollment | 18JAN2006 | 0 | 23 | 0 | 5 | 3 | 0 | 4 | 3 | 3 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 11JAN2006 | -7 | 23 | – | 3 | 3 | 0 | 2 | 3 | 0 | 4 | 3 | 3 | 0 |
| | | 103 | Week 2 | 25JAN2006 | 7 | 1 | -22 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2006 | 23 | 17 | -6 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 3 | 3 | 0 |
| | | 105 | Week 8 | 06MAR2006 | 47 | 25 | 2 | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 0 |
| | | 107 | Week 12 | 07JUN2006 | 79 | 20 | -3 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 107 | Week 16 | 10MAY2006 | 112 | 20 | -3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 107 | Final visit | 10MAY2006 | 112 | 20 | -3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| E0138026 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30JAN2006 | -7 | 30 | 0 | 5 | 5 | 0 | 6 | 3 | 2 | 3 | 3 | 2 | 1 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 28 | -2 | 4 | 4 | 4 | 3 | 6 | 3 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 30JAN2006 | -7 | 30 | – | 5 | 5 | 0 | 6 | 3 | 2 | 3 | 3 | 3 | 0 |
| | | 103 | Week 2 | 16FEB2006 | 16 | 30 | 0 | 4 | 4 | 4 | 4 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | 104 | Week 4 | 01MAR2006 | 23 | 11 | -19 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 104 | Final visit | 08MAR2006 | 30 | 17 | -13 | 3 | 3 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:45   kcpx265

825

CONFIDENTIAL
AZSER12758708

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138027 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 08FEB2006 | -6 | 40 |  | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 At enrollment | Baseline | 14FEB2006 | 0 | 37 | -3 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 2 |
|  |  | 1 Baseline |  | 08FEB2006 | -6 | 40 | 0 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 2 |
|  |  | 102 Week 1 |  | 20FEB2006 | 6 | 5 | -35 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | 102 Final visit |  | 20FEB2006 | 6 | 5 | -35 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| E0138028 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 10FEB2006 | -4 | 32 |  | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
|  |  | 101 At enrollment | Baseline | 14FEB2006 | 0 | 28 | -4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 0 |
|  |  | 1 Baseline |  | 10FEB2006 | -4 | 32 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
|  |  | 102 Week 1 |  | 20FEB2006 | 6 | 6 | -26 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 103 Week 2 |  | 27FEB2006 | 13 | 8 | -24 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
|  |  | 104 Week 4 |  | 10MAR2006 | 24 | 8 | -24 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
|  |  | 104 Final visit |  | 10MAR2006 | 24 | 8 | -24 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| E0138029 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 24FEB2006 | -7 | 25 |  | 2 | 3 | 0 | 4 | 4 | 4 | 2 | 4 | 2 | 0 |
|  |  | 101 At enrollment | Baseline | 03MAR2006 | 0 | 9 | -16 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
|  |  | 1 Baseline |  | 24FEB2006 | -7 | 25 | 0 | 2 | 3 | 0 | 4 | 4 | 4 | 2 | 4 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness,2=Reported sadness,3=Inner tension,4=Reduced sleep,5=Reduced appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

826

CONFIDENTIAL
AZSER12758709

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138029 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 1 | 10MAR2006 | 7 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0139001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 30MAR2006 | 27 | 22 | -3 | 2 | 2 | 4 | 0 | 0 | 2 | 4 | 4 | 3 | 1 |
|  |  | 104 | Final visit | 30MAR2006 | 27 | 22 | -3 | 4 | 2 | 4 | 0 | 2 | 2 | 4 | 4 | 3 | 1 |
|  |  | 1 | Screening | 11AUG2005 | -6 | 36 |  | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 2 | 4 | 0 |
|  |  | 101 | At enrollment | 17AUG2005 | 0 | 32 | -4 | 4 | 4 | 0 | 5 | 4 | 5 | 3 | 3 | 3 | 0 |
|  |  | 102 | Baseline | 11AUG2005 | -6 | 34 | -4 | 4 | 4 | 5 | 5 | 5 | 4 | 2 | 4 | 4 | 0 |
|  |  | 103 | Week 1 | 24AUG2005 | 7 | 29 | -2 | 5 | 5 | 5 | 0 | 5 | 5 | 4 | 3 | 3 | 0 |
|  |  | 103 | Week 4 | 09SEP2005 | 23 | 30 | -7 | 4 | 4 | 0 | 4 | 3 | 4 | 4 | 3 | 4 | 0 |
|  |  | 104 | Week 4 | 15SEP2005 | 29 | 28 | -6 | 4 | 4 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 0 |
|  |  | 105 | Week 8 | 11OCT2005 | 55 | 28 | -8 | 3 | 2 | 3 | 0 | 2 | 4 | 4 | 3 | 4 | 3 |
|  |  | 105 | Final visit | 11OCT2005 | 55 | 28 | -8 | 3 | 2 | 3 | 0 | 2 | 4 | 4 | 3 | 4 | 3 |
| E0139002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21SEP2005 | -7 | 24 |  | 0 | 3 | 2 | 2 | 3 | 0 | 4 | 2 | 1 | 2 |
|  |  | 101 | At enrollment | 28SEP2005 | 0 | 21 | -3 | 3 | 3 | 3 | 2 | 2 | 0 | 3 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 21SEP2005 | -7 | 27 | 0 | 4 | 4 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 2 |
|  |  | 103 | Week 2 | 11OCT2005 | 13 | 27 | 3 | 5 | 4 | 5 | 0 | 4 | 2 | 2 | 2 | 3 | 3 |

827

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758710

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0139002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 31OCT2005 | 33 | 16 | -8 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 28NOV2005 | 61 | 24 | 0 | 4 | 4 | 0 | 5 | 0 | 0 | 0 | 3 | 3 | 1 |
| | | 106 | Week 12 | 22DEC2005 | 85 | 17 | -7 | 4 | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 1 |
| | | 107 | Week 16 | 17JAN2006 | 111 | 17 | -7 | 4 | 4 | 4 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 108 | Week 20 | 15FEB2006 | 140 | 22 | -2 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 108 | Final visit | 15FEB2006 | 140 | 22 | -2 | 3 | 3 | 4 | 0 | 0 | 2 | 2 | 3 | 3 | 2 |
| E0139003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | 17NOV2005 | -12 | 8 | | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29NOV2005 | 0 | 7 | | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 06DEC2005 | 7 | 6 | -1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 13DEC2005 | 14 | 13 | 6 | 2 | 1 | 1 | 2 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29DEC2005 | 30 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2006 | 57 | 17 | 10 | 4 | 4 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 22FEB2006 | 85 | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 106 | Final visit | 22FEB2006 | 85 | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| E0141002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 24OCT2005 | -3 | 31 | 0 | 4 | 4 | 4 | 2 | 0 | 2 | 5 | 5 | 4 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758711

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 27OCT2005 | 0 | 30 | -1 | 4 | 4 | 4 | 2 | 0 | 2 | 5 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 24OCT2005 | -3 | 31 |  | 0 | 4 | 4 | 2 | 0 | 2 | 2 | 5 | 4 | 1 |
|  |  | 103 | Week 2 | 10NOV2005 | 14 | 19 | -12 | 4 | 2 | 2 | 0 | 0 | 2 | 5 | 1 | 2 | 0 |
|  |  | 104 | Week 4 | 22NOV2005 | 26 | 19 | -12 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 |
|  |  | 105 | Week 6 | 19DEC2005 | 53 | 10 | -21 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 19DEC2005 | 53 | 10 | -21 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Final visit | 19DEC2005 | 53 | 10 | -21 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 |
| E0141003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 31OCT2005 | -7 | 35 | 0 | 2 | 4 | 3 | 5 | 4 | 4 | 3 | 4 | 3 | 3 |
|  |  | 101 | At enrollment | 07NOV2005 | 0 | 32 | -3 | 1 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 31OCT2005 | -7 | 35 | 0 | 2 | 4 | 3 | 5 | 4 | 4 | 3 | 4 | 3 | 3 |
|  |  | 102 | Week 2 | 22NOV2005 | 15 | 34 | -1 | 4 | 4 | 3 | 5 | 4 | 4 | 3 | 3 | 3 | 1 |
|  |  | 104 | Week 4 | 08DEC2005 | 31 | 11 | -24 | 0 | 1 | 1 | 0 | 3 | 0 | 4 | 0 | 1 | 1 |
|  |  | 105 | Week 8 | 05JAN2006 | 59 | 20 | -15 | 1 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 0 | 0 |
|  |  | 106 | Week 12 | 02FEB2006 | 87 | 19 | -16 | 1 | 2 | 2 | 1 | 3 | 2 | 4 | 2 | 2 | 0 |
|  |  | 107 | Week 16 | 06MAR2006 | 119 | 8 | -27 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 2 |
|  |  | 108 | Week 20 | 06APR2006 | 150 | 11 | -24 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
|  |  | 109 | Week 24 | 08MAY2006 | 182 | 10 | -25 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
|  |  | 109 | Week 32 | 07JUN2006 | 212 | 10 | -25 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
|  |  | 110 | Final visit | 15JUN2006 | 220 | 5 | -30 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758712

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03NOV2005 | -4 | 32 | 0 | 1 | 2 | 5 | 0 | 4 | 5 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 07NOV2005 | 0 | 30 | -2 | 2 | 1 | 5 | 0 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 1 | Baseline | 03NOV2005 | -4 | 32 | -0 | 1 | 2 | 5 | 0 | 4 | 5 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 14NOV2005 | 7 | 11 | -21 | 1 | 0 | 1 | 0 | 1 | 1 | 4 | 1 | 1 | 0 |
| | | 103 | Week 4 | 22NOV2005 | 15 | 12 | -20 | 0 | 0 | 1 | 0 | 1 | 1 | 4 | 1 | 1 | 0 |
| | | 104 | Week 4 | 05DEC2005 | 28 | 24 | -8 | 0 | 2 | 4 | 0 | 3 | 3 | 2 | 5 | 3 | 0 |
| | | 105 | Week 8 | 03JAN2006 | 57 | 17 | -15 | 2 | 1 | 2 | 0 | 0 | 2 | 5 | 1 | 1 | 1 |
| | | 105 | Week 12 | 06JAN2006 | 54 | 6 | -26 | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 1 |
| | | 107 | Week 16 | 27FEB2006 | 112 | 7 | -25 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 29MAR2006 | 142 | 12 | -20 | 1 | 1 | 3 | 0 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | 108 | Final visit | 29MAR2006 | 142 | 12 | -20 | 1 | 1 | 3 | 0 | 2 | 2 | 4 | 2 | 2 | 0 |
| E0141005 | | | | | | | | | | | | | | | | | |
| E0141006 | | | | | | | | | | | | | | | | | |
| E0141008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 09JAN2006 | -7 | 28 | 0 | 0 | 0 | 3 | 5 | 0 | 5 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 16JAN2006 | 0 | 34 | 6 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 4 | 3 | 2 |
| | | 103 | Baseline | 02FEB2006 | -7 | 19 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 4 | 4 | 2 |
| | | 103 | Week 2 | 02FEB2006 | 17 | 19 | -9 | 0 | 0 | 2 | 2 | 0 | 2 | 5 | 4 | 2 | 2 |
| | | 103 | Final visit | 02FEB2006 | 17 | 19 | -9 | 0 | 0 | 2 | 2 | 0 | 2 | 5 | 4 | 2 | 2 |

830

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758713

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141009 | | | | | | | | | | | | | | | | | |
| E0141010 | | | | | | | | | | | | | | | | | |
| E0143001 | OL_CTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 17NOV2005 | -5 | 14 | | 0 | 0 | 0 | 2 | 0 | 3 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22NOV2005 | 0 | 14 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 4 | 3 | 0 | 0 |
| | | 1 | Baseline | 17NOV2005 | -5 | 14 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 4 | 2 | 0 | 0 |
| E0143002 | (.U) | | | | | | | | | | | | | | | | |
| E0143003 | OL_CTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 01DEC2005 | -7 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 101 | At enrollment | 08DEC2005 | 0 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 01DEC2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 105 | Week 4 | 19JAN2006 | 42 | 23 | 19 | 2 | 0 | 4 | 2 | 0 | 4 | 3 | 4 | 0 | 0 |
| | | 106 | Week 8 | 02FEB2006 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03MAR2006 | 85 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07APR2006 | 120 | 6 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Final visit | 07APR2006 | 120 | 6 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| E0143005 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

831

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758714

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0143008 | | | | | | | | | | | | | | | | | |
| E0143009 | | | | | | | | | | | | | | | | | |
| E0143010 | | | | | | | | | | | | | | | | | |
| E0143011 | | | | | | | | | | | | | | | | | |
| E0143012 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 10JAN2006 | -3 | 28 | 0 | 5 | 3 | 2 | 0 | 0 | 6 | 3 | 4 | 4 | 1 |
| | | 101 | At enrollment | 13JAN2006 | 0 | 30 | 2 | 5 | 4 | 3 | 0 | 0 | 6 | 3 | 4 | 4 | 1 |
| | | 1 | Baseline | 10JAN2006 | -3 | 28 | 0 | 5 | 3 | 2 | 0 | 0 | 6 | 3 | 4 | 4 | 1 |
| | | 102 | Week 2 | 02FEB2006 | 20 | 38 | 10 | 6 | 3 | 2 | 0 | 0 | 6 | 4 | 6 | 4 | 3 |
| | | 104 | Week 4 | 16FEB2006 | 34 | 34 | 6 | 3 | 6 | 3 | 0 | 0 | 2 | 4 | 4 | 2 | 0 |
| | | 105 | Week 8 | 08MAR2006 | 54 | 12 | -16 | 1 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Final visit | 08MAR2006 | 54 | 12 | -16 | 1 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0143013 | | | | | | | | | | | | | | | | | |
| E0143014 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758715

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143015 | | | | | | | | | | | | | | | | | |
| E0143016 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26JAN2006 | -7 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 02FEB2006 | 0 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26JAN2006 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 02MAR2006 | 28 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 02MAR2006 | 28 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0143017 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 16FEB2006 | -7 | 35 | | 3 | 5 | 5 | 2 | 0 | 4 | 4 | 5 | 4 | 3 |
| | | 101 | At enrollment | 23FEB2006 | 0 | 34 | -1 | 1 | 5 | 5 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | Baseline | 16FEB2006 | -7 | 18 | -17 | 3 | 3 | 4 | 1 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | 102 | Week 4 | 02MAR2006 | 7 | 18 | -17 | 3 | 3 | 4 | 1 | 0 | 4 | 4 | 2 | 3 | 0 |
| E0145007 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 22DEC2005 | -5 | 28 | | 3 | 4 | 3 | 0 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 27DEC2005 | 0 | 21 | -7 | 2 | 4 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 22DEC2005 | -5 | 28 | 0 | 3 | 4 | 3 | 0 | 4 | 4 | 2 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

833

CONFIDENTIAL
AZSER12758716

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145007 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 26JAN2006 | 30 | 17 | -11 | 1 | 1 | 2 | 4 | 4 | 0 | 3 | 0 | 1 | 1 |
| E0145009 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Final visit | 26JAN2006 | 30 | 17 | -11 | 1 | 1 | 2 | 4 | 4 | 0 | 3 | 0 | 1 | 1 |
|  |  | 1 | Screening | 27DEC2005 | -3 | 30 | 0 | 3 | 3 | 4 | 5 | 3 | 4 | 0 | 4 | 3 | 1 |
| E0145014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 30DEC2005 | 0 | 12 | -18 | 3 | 2 | 4 | 5 | 2 | 4 | 2 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 27DEC2005 | -3 | 30 | 0 | 3 | 3 | 4 | 5 | 3 | 4 | 0 | 4 | 3 | 1 |
|  |  | 104 | Week 4 | 25JAN2006 | 26 | 6 | -24 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 25JAN2006 | 26 | 6 | -24 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Screening | 06JAN2006 | -7 | 26 | 0 | 3 | 3 | 3 | 6 | 3 | 6 | 0 | 2 | 0 | 1 |
| E0145014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 13JAN2006 | 0 | 9 | -17 | 0 | 1 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 06JAN2006 | -7 | 26 | 0 | 3 | 3 | 6 | 6 | 0 | 4 | 0 | 2 | 1 | 1 |
|  |  | 104 | Week 4 | 10FEB2006 | 28 | 6 | -20 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 07MAR2006 | 23 | 3 | -23 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 31MAR2006 | 77 | 3 | -23 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 05MAY2006 | 112 | 3 | -23 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 05MAY2006 | 112 | 3 | -23 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

834

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758717

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE (BIPOLAR DIAGNOSIS) | TREATMENT | ORIGINAL VISIT WINDOWED VISIT | DATE | MOOD MOST EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145020 (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | MISSING | 1 | 16FEB2006 | | 23 | | 2 | 3 | 3 | 6 | 0 | 5 | 1 | 1 | 1 | 1 |
| E0146001 (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | OL QTP | 1 Screening | 19DEC2005 | -3 | 24 | 0 | 4 | 4 | 3 | 2 | 0 | 4 | 1 | 2 | 3 | 1 |
| | | 101 At enrollment | 22DEC2005 | 0 | 23 | -1 | 4 | 3 | 3 | 2 | 0 | 4 | 1 | 1 | 3 | 0 |
| | | 1 Baseline | 19DEC2005 | -3 | 24 | 0 | 4 | 4 | 3 | 2 | 0 | 4 | 1 | 2 | 3 | 1 |
| E0146002 (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | OL QTP | 1 Screening | 15DEC2005 | -6 | 27 | 0 | 4 | 3 | 4 | 5 | 0 | 3 | 0 | 4 | 3 | 1 |
| | | 101 At enrollment | 21DEC2005 | 0 | 11 | -16 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 1 Baseline | 15DEC2005 | -6 | 27 | 0 | 4 | 3 | 4 | 5 | 0 | 3 | 0 | 3 | 4 | 1 |
| E0146003 (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | OL QTP | 1 Screening | 13DEC2005 | -7 | 14 | 0 | 1 | 0 | 2 | 4 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 20DEC2005 | 0 | 25 | 11 | 3 | 4 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758718

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 13DEC2005 | -7 | 14 | 0 | 1 | 0 | 2 | 4 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04JAN2006 | 15 | 19 | 5 | 3 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 18JAN2006 | 29 | 13 | -1 | 1 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 21MAR2006 | 23 | 9 | -5 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 105 | Final visit | 21FEB2006 | 63 | 9 | -5 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 1 |
| E0146005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 04JAN2006 | -7 | 23 | 0 | 3 | 4 | 2 | 2 | 0 | 4 | 3 | 1 | 3 | 1 |
| | | 101 | At enrollment | 11JAN2006 | 0 | 21 | -2 | 3 | 3 | 2 | 0 | 0 | 4 | 2 | 1 | 3 | 1 |
| | | 1 | Baseline | 04JAN2006 | -7 | 24 | 0 | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 1 | 3 | 1 |
| | | 103 | Week 2 | 25JAN2006 | 14 | 24 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 104 | Week 4 | 08FEB2006 | 28 | 20 | -4 | 1 | 3 | 2 | 2 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 105 | Week 8 | 08MAR2006 | 56 | 22 | -1 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 106 | Week 12 | 05APR2006 | 84 | 18 | -5 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 3 | 0 |
| | | 107 | Week 16 | 03MAY2006 | 112 | 18 | -5 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 3 | 0 |
| | | 108 | Week 20 | 31MAY2006 | 140 | 18 | -5 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 3 | 0 |
| | | 108 | Final visit | 31MAY2006 | 140 | 18 | -5 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758719

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 16JAN2006 | -3 | 28 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 0 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 19JAN2006 | 0 | 33 | 5 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 4 | 2 |
|  |  | 1 | Baseline | 16JAN2006 | -3 | 28 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 0 | 4 | 3 | 0 |
|  |  | 103 | Week 2 | 01FEB2006 | 13 | 29 | 1 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 3 | 3 | 0 |
|  |  | 104 | Week 4 | 16FEB2006 | 28 | 13 | -15 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 |
|  |  | 104 | Final visit | 16FEB2006 | 28 | 13 | -15 | 0 | 0 | 2 | 2 | 0 | 4 | 4 | 3 | 3 | 0 |
| E0146007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02JAN2006 | -7 | 26 | 0 | 4 | 4 | 3 | 2 | 0 | 4 | 0 | 4 | 3 | 1 |
|  |  | 101 | At enrollment | 09JAN2006 | 0 | 13 | -13 | 2 | 2 | 0 | 1 | 0 | 4 | 2 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 02JAN2006 | -7 | 26 | 0 | 4 | 4 | 2 | 3 | 0 | 4 | 4 | 3 | 3 | 1 |
| E0146008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 02FEB2006 | -6 | 27 | 1 | 3 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 08FEB2006 | 0 | 20 | -7 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
|  |  | 1 | Baseline | 02FEB2006 | -6 | 27 | 0 | 3 | 3 | 2 | 3 | 0 | 4 | 4 | 4 | 4 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758720

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19JAN2006 | -6 | 26 | 0 | 4 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 25JAN2006 | 0 | 22 | -4 | 3 | 4 | 0 | 0 | 0 | 2 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 19JAN2006 | -6 | 26 | 0 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 3 | 1 | 1 |
| | | 103 | Week 2 | 02FEB2006 | 8 | 28 | 2 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 3 | 2 | 2 |
| | | 103 | Week 4 | 09FEB2006 | 15 | 30 | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 3 | 2 | 2 |
| | | 104 | Week 4 | 23FEB2006 | 29 | 27 | 1 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 3 | 2 | 2 |
| | | 104 | Final visit | 23FEB2006 | 29 | 27 | 1 | 3 | 3 | 2 | 0 | 3 | 4 | 4 | 3 | 3 | 2 |
| E0146010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18JAN2006 | -7 | 23 | 0 | 3 | 2 | 5 | 0 | 0 | 2 | 2 | 4 | | 1 |
| | | 101 | At enrollment | 25JAN2006 | 0 | 5 | -18 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 18JAN2006 | -7 | 23 | 0 | 3 | 2 | 5 | 0 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 08FEB2006 | 14 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 103 | Final visit | 08FEB2006 | 14 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| E0146011 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 16JAN2006 | -7 | 29 | 0 | 3 | 4 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 23JAN2006 | 0 | 9 | -20 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 1 | Baseline | 16JAN2006 | -7 | 29 | 0 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

838

CONFIDENTIAL
AZSER12758721

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146012 | | | | | | | | | | | | | | | | | |
| E0146013 | | | | | | | | | | | | | | | | | |
| E0146014 | | | | | | | | | | | | | | | | | |
| E0146015 | OL QTP (296.5x - Bipolar I Disorder; Most Recent Episode, Depressed) | 1 | Screening | 15FEB2006 | -7 | 21 | 0 | 3 | 4 | 2 | 0 | 2 | 4 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22FEB2006 | 0 | 19 | -2 | 3 | 3 | 2 | 0 | 4 | 4 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 15FEB2006 | -7 | 21 | -0 | 3 | 2 | 3 | 0 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08MAR2006 | 14 | 18 | -3 | 2 | 2 | 3 | 0 | 4 | 4 | 2 | 1 | 0 | 0 |
| | | 103 | Final visit | 08MAR2006 | 14 | 18 | -3 | 2 | 3 | 2 | 0 | 4 | 4 | 2 | 1 | 0 | 0 |
| E0146016 | OL QTP (296.5x - Bipolar I Disorder; Most Recent Episode, Depressed) | 1 | Screening | 16FEB2006 | -7 | 18 | 0 | 2 | 2 | 0 | 2 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 23FEB2006 | 0 | 12 | -6 | 1 | 2 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 0 |
| | | 1 | Baseline | 16FEB2006 | -7 | 18 | -0 | 2 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 103 | Week 2 | 09MAR2006 | 14 | 5 | -13 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02MAY2006 | 68 | 10 | -8 | 0 | 0 | 3 | 0 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Final visit | 02MAY2006 | 68 | 10 | -8 | 0 | 0 | 3 | 0 | 3 | 2 | 0 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758722

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146017 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 09FEB2006 | -5 | 38 | 0 | 4 | 5 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 14FEB2006 | 0 | 34 | -4 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 2 |
| | | 1 | Baseline | 09FEB2006 | -5 | 38 | -0 | 4 | 5 | 3 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 20FEB2006 | 6 | 32 | -6 | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 104 | Week 4 | 28FEB2006 | 14 | 32 | -6 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 104 | Week 4 | 14MAR2006 | 28 | 35 | -3 | 4 | 5 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 104 | Final visit | 14MAR2006 | 28 | 35 | -3 | 4 | 5 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| E0146019 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 16FEB2006 | -6 | 33 | 0 | 5 | 4 | 0 | 2 | 3 | 4 | 4 | 6 | 1 |
| | | 101 | At enrollment | 22FEB2006 | 0 | 25 | -8 | 8 | 3 | 2 | 0 | 0 | 4 | 4 | 4 | 1 |
| | | 103 | Baseline | 16FEB2006 | -6 | 22 | 0 | 5 | 2 | 3 | 0 | 0 | 3 | 3 | 4 | 1 |
| | | 103 | Week 2 | 01MAR2006 | 7 | 19 | -11 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 3 | 1 |
| | | 104 | Week 4 | 08MAR2006 | 14 | 19 | -14 | 1 | 4 | 2 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 104 | Week 4 | 29MAR2006 | 35 | 14 | -19 | 2 | 0 | 2 | 0 | 3 | 3 | 1 | 2 | 1 |
| | | 105 | Week 8 | 05APR2006 | 63 | 14 | -19 | 1 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 1 |
| | | 105 | Week 12 | 17MAY2006 | 84 | 20 | -13 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 1 |
| | | 107 | Week 16 | 21JUN2006 | 119 | 24 | -11 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 108 | Week 20 | 19JUL2006 | 147 | 24 | -9 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 2 |
| | | 108 | Final visit | 19JUL2006 | 147 | 24 | -9 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 2 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness,1=Reported Sadness,2=Inner Tension,3=Reduced Sleep,4=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

840

CONFIDENTIAL
AZSER12758723

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146020 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22FEB2006 | -5 | 28 | 0 | 4 | 4 | 3 | 2 | 0 | 4 | 3 | 4 | 3 | 1 |
| | | 101 | At enrollment | 27FEB2006 | 0 | 24 | -4 | 3 | 4 | 3 | 1 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 22FEB2006 | -5 | 28 | -0 | 4 | 4 | 3 | 2 | 0 | 4 | 3 | 4 | 3 | 1 |
| | | 103 | Week 2 | 06MAR2006 | 7 | 23 | -5 | 3 | 4 | 3 | 1 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 104 | Week 4 | 14MAR2006 | 15 | 24 | -4 | 3 | 3 | 2 | 1 | 1 | 4 | 4 | 3 | 2 | 1 |
| | | 104 | Week 4 | 29MAR2006 | 30 | 17 | -11 | 2 | 2 | 1 | 0 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 104 | Final visit | 29MAR2006 | 30 | 17 | -11 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 2 | 0 |
| E0146021 | | | | | | | | | | | | | | | | | |
| E0201002 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12NOV2004 | | 27 | | 2 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 0 |
| E0201003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26NOV2004 | -7 | 17 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 2 | 4 | 3 | 2 |
| | | 101 | At enrollment | 03DEC2004 | 0 | 13 | -4 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 1 | Baseline | 26NOV2004 | -7 | 17 | -0 | 0 | 2 | 1 | 3 | 0 | 0 | 2 | 4 | 3 | 2 |
| | | 102 | Week 1 | 10DEC2004 | 7 | 8 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 |
| | | 102 | Final visit | 10DEC2004 | 7 | 8 | -9 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

841

CONFIDENTIAL
AZSER12758724

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24OCT2005 | -7 | 31 | | 0 | 2 | 5 | 4 | 0 | 3 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 31OCT2005 | 0 | 16 | -15 | 1 | 3 | 3 | 0 | 3 | 4 | 2 | 0 | 4 | 1 |
| | | 1 | Baseline | 24OCT2005 | -7 | 31 | 0 | 1 | 2 | 5 | 2 | 3 | 4 | 4 | 0 | 4 | 2 |
| | | 102 | Week 2 | 07NOV2005 | 7 | 14 | -17 | 1 | 2 | 2 | 2 | 2 | 4 | 1 | 0 | 2 | 0 |
| | | 103 | Week 4 | 14NOV2005 | 14 | 14 | -17 | 1 | 2 | 2 | 2 | 2 | 4 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 30NOV2005 | 30 | 14 | -17 | 1 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 04JAN2006 | 65 | 15 | -16 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 2 | 2 |
| | | 106 | Week 12 | 19JAN2006 | 80 | 11 | -20 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 106 | Final visit | 19JAN2006 | 80 | 11 | -20 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 0 |
| E0202002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 08MAR2005 | -7 | 5 | | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15MAR2005 | 0 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08MAR2005 | -7 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 22MAR2005 | 15 | 10 | 5 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 103 | Week 4 | 13APR2005 | 29 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13MAY2005 | 58 | 12 | 7 | 0 | 1 | 2 | 0 | 1 | 1 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 12MAY2005 | 78 | 13 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 2 | 1 |
| | | 106 | Week 12 | 01JUN2005 | 78 | 13 | 8 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 0 | 2 | 0 |
| | | 106 | Final visit | 01JUN2005 | 78 | 13 | 8 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

842

CONFIDENTIAL
AZSER12758725

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08APR2005 | -6 | 35 | 0 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 |
|  |  | 101 | Baseline | 15APR2005 | -1 | 35 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 2 |
|  |  | 101 | Week 1 | 22APR2005 | 8 | 33 | -2 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 2 |
|  |  | 103 | Week 2 | 28APR2005 | 14 | 37 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 2 |
|  |  | 104 | Week 4 | 11MAY2005 | 27 | 30 | -5 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
|  |  | 105 | Week 8 | 10JUN2005 | 57 | 17 | -18 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 3 |
|  |  | 105 | Week 12 | 12JUL2005 | 89 | 30 | -5 | 3 | 4 | 4 | 3 | 2 | 3 | 2 | 4 | 2 | 3 |
|  |  | 107 | Week 16 | 05AUG2005 | 113 | 11 | -24 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
|  |  | 108 | Week 20 | 05SEP2005 | 144 | 20 | -15 | 2 | 3 | 3 | 3 | 0 | 1 | 2 | 4 | 2 | 0 |
|  |  | 109 | Week 24 | 29SEP2005 | 168 | 11 | -24 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
|  |  | 109 | Final visit | 29SEP2005 | 168 | 11 | -24 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| E0202004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 16JUN2005 | -7 | 12 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 3 | 2 |
|  |  | 101 | At enrollment | 23JUN2005 | 0 | 9 | -3 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 16JUN2005 | -7 | 12 | 0 | 1 | 1 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 06JUL2005 | 13 | 16 |  | 2 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |
|  |  | 104 | Week 4 | 21JUL2005 | 28 | 23 | 11 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 0 |
|  |  | 105 | Week 8 | 12AUG2005 | 57 | 17 | 7 | 2 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 0 |
|  |  | 105 | Week 12 | 14SEP2005 | 83 | 16 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 4 | 3 | 4 | 0 |
|  |  | 106 | Final visit | 14SEP2005 | 83 | 16 | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 4 | 4 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PPP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas

843

CONFIDENTIAL
AZSER12758726

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 05AUG2005 | -7 | 8 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12AUG2005 | 0 | 9 | 1 | 1 | 1 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 05AUG2005 | -7 | 8 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 8 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 09SEP2005 | 28 | 15 | 7 | 0 | 2 | 0 | 4 | 0 | 3 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 03OCT2005 | 52 | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 04NOV2005 | 84 | 19 | 11 | 3 | 3 | 1 | 2 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 107 | Week 16 | 05DEC2005 | 85 | 16 | -3 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 23DEC2005 | 113 | 11 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 27JAN2006 | 168 | 17 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 110 | Week 28 | 24FEB2006 | 196 | 5 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 110 | Final visit | 24FEB2006 | 196 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0202006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 10AUG2005 | -7 | 23 | 0 | 2 | 4 | 2 | 2 | 0 | 3 | 1 | 3 | 2 | 4 |
| | | 101 | At enrollment | 17AUG2005 | 0 | 25 | 2 | 4 | 4 | 3 | 2 | 0 | 0 | 3 | 4 | 1 | 4 |
| | | 1 | Baseline | 10AUG2005 | -7 | 23 | 0 | 2 | 4 | 2 | 2 | 0 | 3 | 1 | 3 | 2 | 4 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 27 | 4 | 4 | 4 | 4 | 3 | 0 | 3 | 1 | 3 | 1 | 5 |
| | | 102 | Final visit | 24AUG2005 | 7 | 27 | 4 | 4 | 4 | 3 | 3 | 0 | 3 | 1 | 3 | 1 | 5 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

844

CONFIDENTIAL
AZSER12758727

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202007 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 24FEB2006 | -5 | 26 | 0 | 0 | 2 | 3 | 5 | 3 | 3 | 3 | 0 | 4 | 3 |
| | | 101 | At enrollment | 01MAR2006 | -5 | 30 | 4 | 3 | 0 | 3 | 6 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 24FEB2006 | 0 | 26 | 0 | 1 | 0 | 2 | 3 | 3 | 3 | 3 | 0 | 4 | 3 |
| | | 102 | Week 4 | 08MAR2006 | 28 | 19 | -7 | 2 | 1 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 1 |
| | | 104 | Week 8 | 29MAR2006 | 56 | 23 | -3 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 0 | 2 | 2 |
| | | 105 | Week 12 | 26APR2006 | 84 | 19 | -7 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 106 | Week 20 | 24MAY2006 | 107 | 23 | -3 | 1 | 1 | 4 | 4 | 3 | 3 | 0 | 0 | 4 | 3 |
| | | 107 | Final visit | 07JUL2006 | 128 | 23 | -3 | 1 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
| E0202008 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 27FEB2006 | -7 | 35 | 0 | 1 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 06MAR2006 | 0 | 25 | -10 | 2 | 2 | 4 | 5 | 4 | 4 | 0 | 2 | 3 | 3 |
| | | 1 | Baseline | 27FEB2006 | -7 | 35 | 0 | 2 | 4 | 5 | 4 | 4 | 4 | 4 | 0 | 4 | 2 |
| | | 103 | Week 2 | 21MAR2006 | 15 | 22 | -13 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 103 | Final visit | 21MAR2006 | 15 | 22 | -13 | 2 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 1 |
| E0202009 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 02MAR2006 | -7 | 29 | 0 | 3 | 4 | 6 | 4 | 4 | 0 | 2 | 3 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

845

CONFIDENTIAL
AZSER12758728

Page 844 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL INTENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 09MAR2006 | 0 | 32 | 3 | 3 | 3 | 5 | 2 | 4 | 4 | 3 | 2 | 1 | |
| | | 1 | Baseline | 02MAR2006 | -7 | 29 | -0 | 3 | 4 | 6 | 0 | 4 | 2 | 2 | 1 | 1 | |
| | | 102 | Week 4 | 16MAR2006 | 7 | 24 | -5 | 3 | 4 | 0 | 0 | 4 | 3 | 3 | 2 | 1 | |
| | | 105 | Week 8 | 16AUG2006 | 28 | 24 | -5 | 1 | 3 | 4 | 1 | 4 | 2 | 4 | 1 | 1 | |
| | | 105 | Week 8 | 11MAY2006 | 63 | 37 | 8 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 1 | |
| | | 106 | Week 12 | 01JUN2006 | 84 | 35 | 6 | 4 | 5 | 5 | 2 | 4 | 4 | 4 | 4 | 1 | |
| | | 106 | Final visit | 01JUN2006 | 84 | 35 | 6 | 2 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 1 | |
| E0203001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | 08JUN2004 | -8 | 2 | -2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 15JUN2004 | -1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15JUN2004 | -1 | 4 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22JUN2004 | 6 | 8 | 4 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2004 | 20 | 16 | 7 | 1 | 2 | 2 | 0 | 4 | 1 | 0 | 1 | 0 | 1 |
| | | 104 | Week 8 | 20JUL2004 | 34 | 6 | -2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Final visit | 17AUG2004 | 62 | 3 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

846

CONFIDENTIAL
AZSER12758729

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24JUN2004 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29JUN2004 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JUN2004 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | | 16JUL2004 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 16JUL2004 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0203005 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03AUG2004 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2004 | -0 | 37 | 36 | 4 | 4 | 0 | 4 | 4 | 3 | 6 | 6 | 2 | 4 |
| | | 1 | Baseline | 03AUG2004 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0203009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14JAN2005 | -7 | 24 | | 2 | 2 | 2 | 2 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 21JAN2005 | -0 | 11 | -13 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 21JAN2005 | -7 | 14 | -10 | 3 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | 104 | Week 4 | 23FEB2005 | 33 | 13 | -11 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 3 | 2 |
| | | 104 | Final visit | 23FEB2005 | 33 | 13 | -11 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 3 | 2 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758730

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203010 | OL OTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 Screening | 16MAR2005 | -6 | | 22 | | 0 | 3 | 4 | 3 | 1 | 0 | 2 | 2 | 3 | 2 |
| | | 101 | At enrollment | 22MAR2005 | 0 | | 17 | -5 | 3 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 3 | 2 |
| | | 1 | Baseline | 16MAR2005 | -6 | | 22 | 0 | 3 | 3 | 3 | 1 | 0 | 1 | 2 | 2 | 3 | 2 |
| | | 102 | Week 4 | 30MAR2005 | 8 | | 24 | 2 | 3 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 104 | Week 8 | 05MAY2005 | 44 | | 21 | -1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 2 | 3 | 1 |
| | | 105 | Week 12 | 27MAY2005 | 66 | | 21 | -1 | 3 | 2 | 4 | 0 | 0 | 0 | 4 | 3 | 3 | 2 |
| | | 106 | Week 16 | 14JUN2005 | 84 | | 25 | 3 | 3 | 1 | 4 | 3 | 1 | 3 | 2 | 4 | 2 | 2 |
| | | 107 | Week 20 | 12JUL2005 | 112 | | 25 | 3 | 2 | 2 | 3 | 0 | 0 | 2 | 3 | 4 | 3 | 1 |
| | | 108 | Week 24 | 16AUG2005 | 147 | | 18 | -4 | 1 | 2 | 0 | 3 | 4 | 3 | 0 | 1 | 2 | 2 |
| | | 109 | Week 24 | 13SEP2005 | 175 | | 23 | 1 | 0 | 1 | 3 | 0 | 4 | 4 | 3 | 2 | 4 | 2 |
| | | 109 | Final visit | 13SEP2005 | 175 | | 23 | 1 | 0 | 1 | 3 | 0 | 4 | 4 | 3 | 2 | 4 | 2 |
| E0203012 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 30MAR2005 | -7 | | 10 | | 2 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 06APR2005 | 0 | | 12 | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 104 | Baseline | 03MAY2005 | 27 | | 3 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01JUN2005 | 56 | | 28 | 18 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 0 |
| | | 105 | Final visit | 01JUN2005 | 56 | | 28 | 18 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.

POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

848

CONFIDENTIAL
AZSER12758731

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 101 At enrollment | 05APR2005 | -8 | 6 | | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | 102 Week 1 | 13APR2005 | 0 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | 103 Week 2 | 19APR2005 | 6 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | 104 Week 4 | 26APR2005 | 13 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 105 Week 8 | 09MAY2005 | 26 | 6 | | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | 106 Week 12 | 08JUN2005 | 56 | 9 | | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | 107 Week 16 | 06JUL2005 | 84 | 7 | | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | 108 Week 20 | 03AUG2005 | 112 | 3 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 109 Week 24 | 31AUG2005 | 140 | 3 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 109 Final visit | 05OCT2005 | 175 | 2 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0203014 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 1 Screening | 29APR2005 | -7 | 23 | 0 | 4 | 3 | 4 | 0 | 0 | 4 | 3 | 3 | 2 | 0 |
| E0204001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 101 At enrollment | 06MAY2005 | 0 | 24 | 1 | 2 | 2 | 5 | 3 | 0 | 4 | 2 | 4 | 2 | 0 |
| | | 1 | 1 Baseline | 29APR2005 | -7 | 23 | | 3 | 4 | 4 | 0 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 1 | 1 Screening | 26JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

849

CONFIDENTIAL
AZSER12758732

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 02AUG2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 26JUL2004 | -7 | 2 |  | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 09AUG2004 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 09AUG2004 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0204002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06DEC2004 | -7 | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 13DEC2004 | 0 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 06DEC2004 | -7 | 4 |  | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 11JAN2005 | 29 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 03FEB2005 | 52 | 38 | 34 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
|  |  | 106 | Week 12 | 03MAR2005 | 84 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 04APR2005 | 112 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 29APR2005 | 137 | 7 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 27MAY2005 | 165 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 27MAY2005 | 165 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0204003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04MAY2005 | -5 | 34 |  | 4 | 4 | 3 | 0 | 2 | 4 | 4 | 5 | 4 | 4 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758733

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204003 | OL-QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 09MAY2005 | 0 | 14 | -20 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 2 |
| | | 1 | Baseline | 04MAY2005 | -5 | 34 | | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 5 | 4 | 4 |
| | | 103 | Week 2 | 24MAY2005 | 15 | 9 | -25 | 0 | 0 | 3 | 2 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUN2005 | 29 | 30 | -4 | 4 | 2 | 3 | 0 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | 105 | Week 8 | 05JUL2005 | 57 | 3 | -31 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Final visit | 05JUL2005 | 57 | 3 | -31 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| E0204004 | MISSING (.U) | 1 | | 11MAY2005 | | 19 | | 1 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 3 | 6 |
| E0204005 | OL-QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03JUN2005 | -7 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2005 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03JUN2005 | -7 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0205002 | OL-QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 06JUL2005 | -7 | 16 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2005 | 0 | 24 | 8 | 1 | 2 | 0 | 5 | 3 | 4 | 3 | 3 | 4 | 4 |
| | | 1 | Baseline | 06JUL2005 | -7 | 16 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

851

CONFIDENTIAL
AZSER12758734

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 1 | 19JUL2005 | 6 | 8 | -8 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 104 | Week 2 | 03AUG2005 | 21 | 4 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Final visit | 03AUG2005 | 21 | 4 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0205004 | | | | | | | | | | | | | | | | | |
| E0205007 | | | | | | | | | | | | | | | | | |
| E0207002 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 22OCT2004 | | 16 | | 1 | 2 | 1 | 0 | 1 | 4 | 3 | 2 | 2 | 0 |
| E0207003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JAN2005 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 19JAN2005 | 0 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 12JAN2005 | -7 | 8 | | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 31JAN2005 | 12 | 12 | 4 | 2 | 3 | 0 | 3 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 103 | Final visit | 31JAN2005 | 12 | 15 | 7 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758735

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 08JUL2005 | -7 | 27 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 0 |
| | | 101 At enrollment | | 15JUL2005 | 0 | 31 | 0 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 1 |
| | | 1 Baseline | | 08JUL2005 | -7 | 27 | -0 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 1 | 1 |
| | | 103 Week 2 | | 22JUL2005 | 7 | 27 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | 104 Week 4 | | 29JUL2005 | 14 | 22 | -5 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 |
| | | 104 Week 4 | | 12AUG2005 | 28 | 29 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 105 Week 8 | | 09SEP2005 | 56 | 27 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 107 Week 16 | | 07OCT2005 | 84 | 21 | -10 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | 107 Week 16 | | 28OCT2005 | 105 | 21 | -6 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 0 | 0 | 1 |
| | | 108 Week 20 | | 05DEC2005 | 143 | 22 | -5 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 |
| | | 109 Week 24 | | 12JAN2006 | 181 | 30 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | 109 Final visit | | 12JAN2006 | 181 | | | | | | | | | | | | |
| E0207005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 07JUL2005 | -6 | 24 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 4 | 3 | 4 | 3 |
| | | 101 At enrollment | | 13JUL2005 | 0 | 22 | -2 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 1 | 2 |
| | | 1 Baseline | | 07JUL2005 | -6 | 24 | 0 | 3 | 2 | 2 | 2 | 0 | 3 | 4 | 4 | 4 | 3 |
| | | 102 Week 1 | | 19JUL2005 | 6 | 15 | -9 | 2 | 1 | 1 | 0 | 0 | 3 | 4 | 1 | 0 | 0 |
| | | 103 Week 2 | | 27JUL2005 | 14 | 8 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 104 Week 2 | | 03AUG2005 | 21 | 11 | -13 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 2 |
| | | 104 Final visit | | 09AUG2005 | 27 | 11 | -13 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported Sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

853

CONFIDENTIAL
AZSER12758736

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208004 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 22MAR2005 | -8 | 16 | | 0 | 2 | 0 | 4 | 0 | 3 | 2 | 2 | 3 | 0 |
| | | 101 | At enrollment | 30MAR2005 | 0 | 12 | | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 05APR2005 | 6 | 11 | | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 104 | Week 2 | 18APR2005 | 19 | 20 | | 2 | 2 | 3 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 18MAY2005 | 49 | 7 | | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 21JUN2005 | 83 | 11 | | 2 | 2 | 0 | 3 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 108 | Week 20 | 25AUG2005 | 148 | 14 | | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 109 | Final visit | 16SEP2005 | 170 | 9 | | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| E0208005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26SEP2005 | -7 | 19 | | 0 | 4 | 2 | 0 | 0 | 1 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 03OCT2005 | 0 | 15 | -4 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 26SEP2005 | -7 | 19 | -6 | 3 | 4 | 2 | 0 | 0 | 1 | 4 | 2 | 3 | 0 |
| | | 103 | Week 1 | 10OCT2005 | 7 | 13 | -6 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 2 | 01NOV2005 | 29 | 14 | -5 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 8 | 28NOV2005 | 56 | 19 | 0 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | 107 | Week 12 | 29DEC2005 | 87 | 14 | -5 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 0 |
| | | 108 | Week 16 | 26JAN2006 | 113 | 12 | -7 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 3 | 0 |
| | | 108 | Week 20 | 21FEB2006 | 141 | 11 | -10 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | 108 | Final visit | 21FEB2006 | 141 | 9 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

854

CONFIDENTIAL
AZSER12758737

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0209001 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14APR2004 | -7 | 19 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 4 | 3 | 2 | 2 |
| E0209001 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 21APR2004 | 0 | 10 | -9 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 16APR2004 | -7 | 19 | 0 | 2 | 0 | 1 | 2 | 1 | 4 | 3 | 2 | 2 | 2 |
|  |  | 104 | Week 4 | 19MAY2004 | 28 | 10 | -9 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 |
|  |  | 104 | Final visit | 19MAY2004 | 28 | 10 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0209002 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 14APR2004 | -7 | 19 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 1 |
| E0210002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 30DEC2004 | | 14 | | 1 | 2 | 4 | 0 | 0 | 2 | 1 | 0 | 2 | 2 |
| E0210005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 07MAR2006 | -7 | 10 | | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0210005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 101 | At enrollment | 14MAR2006 | 0 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

855

CONFIDENTIAL
AZSER12758738

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Baseline | 07MAR2006 | -7 | 10 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 28MAR2006 | 14 | 7 | -3 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 11APR2006 | 28 | 4 | -6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 09MAY2006 | 56 | 2 | -8 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 06JUN2006 | 84 | 11 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Final visit | 06JUN2006 | 84 | 11 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| E0210003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13APR2005 | -5 | 17 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 18APR2005 | 0 | 16 | -1 | 1 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 13APR2005 | -5 | 17 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 1 |
| | | 102 | Week 2 | 16APR2005 | -8 | 14 | -3 | 1 | 0 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 0 |
| | | 103 | Final visit | 03MAY2005 | 15 | 7 | -10 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| E0210005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29APR2005 | -7 | 43 | 0 | 3 | 4 | 6 | 6 | 6 | 4 | 5 | 4 | 4 | 4 |
| | | 101 | At enrollment | 06MAY2005 | 0 | 48 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 |
| | | 1 | Baseline | 29APR2005 | -7 | 43 | 0 | 4 | 4 | 6 | 6 | 6 | 4 | 5 | 4 | 4 | 4 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758739

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 1 | 12MAY2005 | 6 | 7 | -36 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
|  |  | 104 | Week 2 | 24MAY2005 | 18 | 31 | -12 | 2 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 2 | 2 |
|  |  | 105 | Week 8 | 21JUN2005 | 46 | 24 | -19 | 3 | 3 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
|  |  | 106 | Week 12 | 21JUL2005 | 76 | 22 | -21 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |
|  |  | 106 | Final visit | 21JUL2005 | 76 | 22 | -21 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |
| E0211006 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 |  | 12MAY2005 |  | 15 |  | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| E0211008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 13JUL2005 | -7 | 31 | 0 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 4 | 2 |
|  |  | 101 | At enrollment | 20JUL2005 | 0 | 31 | 0 | 4 | 4 | 3 | 0 | 2 | 2 | 4 | 4 | 4 | 4 |
|  |  | 1 | Baseline | 13JUL2005 | -7 | 30 | 0 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 3 | 2 | 2 |
|  |  | 102 | Week 1 | 27JUL2005 | 7 | 20 | -11 | 3 | 3 | 4 | 0 | 0 | 4 | 2 | 2 | 1 | 1 |
|  |  | 103 | Week 2 | 04AUG2005 | 15 | 21 | -10 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 0 |
|  |  | 104 | Week 2 | 10AUG2005 | 21 | 19 | -12 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 07SEP2005 | 49 | 13 | -18 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 8 | 12OCT2005 | 84 | 13 | -18 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
|  |  | 107 | Week 16 | 09NOV2005 | 112 | 18 | -13 | 4 | 4 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

857

CONFIDENTIAL
AZSER12758740

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211008 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 108 | Week 20 | 07DEC2005 | 140 | 15 | -16 | 2 | 3 | 2 | 0 | 0 | 3 | 2 | 3 | 3 | 0 |
| E0211009 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 108 | Final visit | 07DEC2005 | 140 | 15 | -16 | 2 | 3 | 2 | 0 | 0 | 3 | 2 | 3 | 3 | 0 |
|  |  | 1 |  | 17AUG2005 |  | 24 |  | 2 | 4 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 3 |
| E0211010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 |  | 16AUG2005 | -8 | 6 |  | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 24AUG2005 | 0 | 7 |  | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 31AUG2005 | 7 | 8 |  | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
|  |  | 103 | Week 2 | 07SEP2005 | 14 | 13 |  | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 0 | 0 | 1 |
|  |  | 104 | Week 4 | 2?SEP2005 | 28 | 15 |  | 3 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 3 | 2 |
|  |  | 105 | Week 8 | 21OCT2005 | 58 | 15 |  | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 2 |
|  |  | 105 | Final visit | 21OCT2005 | 58 | 15 |  | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 2 | 2 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrsl00.sas  02MAR2007:13:45  kcpx265

858

CONFIDENTIAL
AZSER12758741

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211012 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 17AUG2005 | -7 | 14 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 24AUG2005 | 0 | 7 | -7 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | 1 | Baseline | 17AUG2005 | -7 | 14 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 102 | Week 1 | 31AUG2005 | -7 | 19 | 5 | 3 | 1 | 3 | 2 | 3 | 0 | 2 | 3 | 2 | 2 |
| | | 102 | Final visit | 31AUG2005 | 7 | 19 | 5 | 3 | 0 | 3 | 0 | 3 | 0 | 2 | 3 | 3 | 2 |
| E0211013 | MISSING (296.4x - Bipolar I Disorder, Recent Episode Manic) | 1 | Screening | 05SEP2005 | -7 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 12SEP2005 | 0 | 9 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 05SEP2005 | -7 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0211014 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 04OCT2005 | -7 | 17 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 11OCT2005 | 0 | 18 | 1 | 2 | 2 | 4 | 0 | 1 | 2 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 04OCT2005 | -7 | 17 | 0 | 2 | 2 | 4 | 0 | 2 | 3 | 0 | 3 | 1 | 1 |
| | | 103 | Week 2 | 25OCT2005 | 14 | 18 | 1 | 3 | 3 | 3 | 0 | 4 | 0 | 2 | 1 | 4 | 1 |
| | | 104 | Week 4 | 08NOV2005 | 28 | 15 | -2 | 1 | 1 | 3 | 0 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2005 | 49 | 7 | -10 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 27DEC2005 | 77 | 20 | 3 | 4 | 1 | 3 | 0 | 3 | 1 | 2 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758742

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 12 | 17JAN2006 | 98 | 6 | -11 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0301002 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 109 | Week 24 | 21MAR2006 | 161 | 20 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 1 |
|  |  | 109 | Final visit | 21MAR2006 | 161 | 20 | 3 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 1 |
|  |  | 1 |  | 10FEB2005 |  | 5 |  | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0301003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27MAY2005 | -3 | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 30MAY2005 | -0 | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 27MAY2005 | -3 | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 2 | 07JUN2005 | 8 | 10 | -2 | 0 | 0 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 28JUN2005 | 29 | 6 | -6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
|  |  | 105 | Week 8 | 29JUL2005 | 60 | 4 | -8 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 23AUG2005 | 85 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 23SEP2005 | 113 | 5 | -7 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
|  |  | 107 | Final visit | 20SEP2005 | 113 | 5 | -7 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758743

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 09AUG2004 | -9 | 20 | | 3 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 18AUG2004 | 0 | 16 | | 2 | 1 | 2 | 0 | 1 | 2 | 3 | 2 | 2 | 0 |
| | | 102 | Week 2 | 23AUG2004 | 5 | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 103 | Week 4 | 14SEP2004 | 27 | 16 | 0 | 2 | 1 | 0 | 4 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 104 | Week 8 | 18OCT2004 | 61 | 10 | 1 | 1 | 1 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 12 | 16NOV2004 | 90 | 25 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 106 | Week 16 | 17JAN2005 | 117 | 9 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 07JAN2005 | 142 | 20 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 108 | Week 24 | 07FEB2005 | 173 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 109 | Week 28 | 07MAR2005 | 201 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 32 | 05APR2005 | 230 | 6 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 111 | Final visit | 05APR2005 | 230 | 9 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0302002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 24AUG2004 | -6 | 5 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06SEP2004 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 13SEP2004 | 14 | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27SEP2004 | 28 | 12 | 7 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 25OCT2004 | 56 | 16 | 11 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | | | 24NOV2004 | 86 | 15 | 10 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

861

CONFIDENTIAL
AZSER12758744

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 107 | Week 16 | 20DEC2004 | 112 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 17JAN2005 | 140 | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 16FEB2005 | 170 | 7 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 16MAR2005 | 198 | 2 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 11APR2005 | 224 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 11APR2005 | 224 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0302005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 13APR2005 | -7 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20APR2005 | 0 | 10 | 5 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 13APR2005 | -7 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27APR2005 | 14 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04MAY2005 | 21 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 18MAY2005 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 55 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10JUL2005 | 85 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 09AUG2005 | 111 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07SEP2005 | 110 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 05OCT2005 | 168 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 05OCT2005 | 168 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. P/P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758745

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302007 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28DEC2005 | -7 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 04JAN2006 | 0 | 12 | 8 | 1 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 28DEC2005 | -7 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  |  | 103 | Week 2 | 10JAN2006 | 6 | 9 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 2 | 0 |
|  |  | 103 | Final visit | 18JAN2006 | 14 | 6 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0303003 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29SEP2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 06OCT2004 | 0 | 12 | 7 | 0 | 0 | 2 | 0 | 0 | 5 | 4 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 29SEP2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 14OCT2004 | 8 | 14 | 9 | 0 | 0 | 5 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 14OCT2004 | 8 | 14 | 9 | 0 | 0 | 5 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| E0303004 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 07OCT2004 | -5 | 33 | 0 | 6 | 6 | 0 | 0 | 0 | 6 | 6 | 5 | 1 | 3 |
|  |  | 101 | At enrollment | 12OCT2004 | 0 | 17 | -16 | 3 | 4 | 0 | 0 | 0 | 4 | 5 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 07OCT2004 | -5 | 33 | 0 | 6 | 6 | 0 | 0 | 0 | 6 | 6 | 5 | 1 | 3 |
|  |  | 102 | Week 1 | 19OCT2004 | 7 | 17 | -16 | 4 | 2 | 0 | 0 | 0 | 6 | 1 | 6 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

863

CONFIDENTIAL
AZSER12758746

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303004 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 09NOV2004 | 28 | 3 | -30 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 07DEC2004 | 56 | 2 | -31 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 85 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 26JAN2005 | 106 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 26JAN2005 | 106 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0303005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27OCT2004 | -2 | 14 | 0 | 0 | 1 | 6 | 2 | 3 | 2 | 0 | 0 | | |
| | | 101 | At enrollment | 29OCT2004 | 0 | 14 | 0 | 0 | 0 | 3 | 1 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 27OCT2004 | -2 | 14 | 0 | 0 | 1 | 6 | 2 | 3 | 2 | 0 | 0 | | |
| | | 104 | Week 4 | 01DEC2004 | 33 | 12 | -2 | 0 | 3 | 2 | 0 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22DEC2004 | 54 | 6 | -8 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JAN2005 | 82 | 4 | -10 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16FEB2005 | 110 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 16FEB2005 | 110 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0303006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06DEC2004 | -7 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | | |
| | | 101 | At enrollment | 13DEC2004 | 0 | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | |

864

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758747

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE (TREATMENT/BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303006 OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 06DEC2004 | -7 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 102 Week 1 | 20DEC2004 | 7 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 Week 4 | 10JAN2005 | 28 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 Week 8 | 07MAR2005 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 Week 12 | 07MAR2005 | 84 | 4 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 107 Week 16 | 04APR2005 | 112 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Final visit | 04APR2005 | 112 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0303007 OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 06DEC2004 | -7 | 15 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 4 | 0 | 2 |
| | | 101 At enrollment | 13DEC2004 | 0 | 2 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 4 |
| | | 1 Baseline | 06DEC2004 | -7 | 15 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 4 | 0 | 2 |
| | | 102 Week 4 | 10JAN2005 | 28 | 10 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 Week 8 | 09FEB2005 | 58 | 3 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 Week 12 | 07MAR2005 | 84 | 9 | -6 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 107 Week 16 | 04APR2005 | 112 | 3 | -12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 Week 20 | 04MAY2005 | 142 | 3 | -12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 Final visit | 04MAY2005 | 142 | 3 | -12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758748

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06JAN2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JAN2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06JAN2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09FEB2005 | 28 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09MAR2005 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04MAY2005 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27MAY2005 | 135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 29JUN2005 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final Visit | 29JUN2005 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0303011 MISSING | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 07JAN2005 | -5 | 16 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 5 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JAN2005 | 0 | 12 | -4 | 0 | 3 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JAN2005 | -5 | 16 | 0 | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 0 | 0 |
| E0303012 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29APR2005 | -5 | 10 | 0 | 0 | 2 | 0 | 4 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04MAY2005 | 0 | 10 | 0 | 0 | 2 | 0 | 4 | 0 | 3 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

866

CONFIDENTIAL
AZSER12758749

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303012 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 29APR2005 | -5 | 10 | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 27MAY2005 | 23 | 4 | -6 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 29JUN2005 | 56 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Final visit | 29JUN2005 | 56 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0303013 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16NOV2005 | -7 | 11 | 0 | 0 | 1 | 3 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0303013 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 23NOV2005 | 0 | 8 | -3 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 16NOV2005 | -7 | 11 |  | 0 | 1 | 5 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
|  |  | 104 | Week 4 | 22DEC2005 | 29 | 2 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 105 | Week 8 | 16JAN2006 | 54 | 6 | -5 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Final visit | 16JAN2006 | 54 | 6 | -5 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0304001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06JUL2004 | -3 | 21 | 0 | 0 | 2 | 3 | 2 | 0 | 4 | 4 | 1 | 2 | 1 |
| E0304001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 09JUL2004 | 0 | 22 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 3 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 06JUL2004 | -3 | 21 |  | 0 | 3 | 2 | 0 | 0 | 4 | 4 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 06AUG2004 | 28 | 7 | -14 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 07SEP2004 | 60 | 7 | -14 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758750

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304001 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 106 | Week 12 | 30SEP2004 | 83 | 9 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 5 | 1 | 0 | 0 |
| | | 106 | Final visit | 30SEP2004 | 83 | 9 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 5 | 1 | 0 | 0 |
| E0304009 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode, Manic) | 1 | Screening | 24FEB2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28FEB2005 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24FEB2005 | -4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14MAR2005 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Final visit | 14MAR2005 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0304010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 11APR2005 | -4 | 19 | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15APR2005 | 0 | 5 | -14 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 11APR2005 | -4 | 19 | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 102 | Week 1 | 22APR2005 | 7 | 10 | -9 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Final visit | 22APR2005 | 7 | 10 | -9 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

868

CONFIDENTIAL
AZSER12758751

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11MAY2005 | -6 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 17MAY2005 | 0 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 11MAY2005 | -6 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 6 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12JUL2005 | 28 | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2005 | 56 | 6 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 13SEP2005 | 86 | 15 | 10 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 1 |
| | | 107 | Week 16 | 12OCT2005 | 119 | 7 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 1 |
| | | 108 | Week 20 | 07NOV2005 | 148 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07DEC2005 | 174 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 04JAN2006 | 204 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 04JAN2006 | 232 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 04JAN2006 | 232 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0304013 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12OCT2005 | -5 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17OCT2005 | 5 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12OCT2005 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27OCT2005 | 10 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19NOV2005 | 29 | 17 | 13 | 2 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 4 | 3 |
| | | 104 | Final visit | 15NOV2005 | 29 | 17 | 13 | 2 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 4 | 3 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL POPULATIONS.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

869

CONFIDENTIAL
AZSER12758752

Page 868 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304015 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 13JAN2006 | | 7 | | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0305001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 30MAR2005 | -6 | 30 | | 2 | 3 | 5 | 5 | 4 | 4 | 2 | 2 | 1 | 2 |
| | | 101 | At enrollment | 05APR2005 | 0 | 26 | -4 | 3 | 2 | 5 | 5 | 4 | 4 | 0 | 1 | 0 | 2 |
| | | 1 | Baseline | 30MAR2005 | -6 | 30 | 0 | 2 | 3 | 5 | 5 | 4 | 4 | 2 | 2 | 1 | 2 |
| | | 102 | Week 1 | 12APR2005 | 7 | 24 | -6 | 2 | 2 | 5 | 5 | 3 | 4 | 0 | 1 | 0 | 2 |
| | | 103 | Week 2 | 20APR2005 | 15 | 14 | -16 | 2 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 1 |
| | | 104 | Week 4 | 04MAY2005 | 29 | 11 | -19 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 02JUN2005 | 58 | 3 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 29JUN2005 | 85 | 3 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 27JUL2005 | 113 | 4 | -26 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 23AUG2005 | 140 | 4 | -26 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 22SEP2005 | 170 | 5 | -25 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 28OCT2005 | 206 | 19 | -11 | 3 | 1 | 5 | 4 | 4 | 4 | 0 | 0 | 0 | 3 |
| | | 111 | Final visit | 16NOV2005 | 225 | 19 | -11 | 1 | 1 | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 3 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758753

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 20APR2005 | -7 | 11 | 0 | 0 | 0 | 4 | 3 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 27APR2005 | 0 | 9 | -2 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -7 | 11 | -0 | 0 | 0 | 4 | 3 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 04MAY2005 | 7 | 7 | -4 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11MAY2005 | 14 | 10 | -1 | 2 | 1 | 3 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 26MAY2005 | 29 | 7 | -4 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Final visit | 26MAY2005 | 29 | 7 | -4 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| E0305005 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 04MAY2005 | | 15 | 0 | 0 | 1 | 4 | 5 | 0 | 3 | 1 | 1 | 0 | 0 |
| E0305007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07JUL2005 | -6 | 30 | 0 | 5 | 5 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 101 | At enrollment | 13JUL2005 | 0 | 27 | -3 | 4 | 4 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 07JUL2005 | -6 | 30 | 0 | 5 | 5 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 102 | Week 1 | 20JUL2005 | -10 | 23 | -7 | 4 | 4 | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 103 | Week 2 | 27JUL2005 | 14 | 11 | -19 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 11AUG2005 | 29 | 11 | -19 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Final visit | 11AUG2005 | 29 | 11 | -19 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

871

CONFIDENTIAL
AZSER12758754

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 14SEP2005 | -5 | 14 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 3 |
| | | 101 | At enrollment | 19SEP2005 | 0 | 17 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 1 |
| | | 1 | Baseline | 14SEP2005 | -5 | 14 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 4 | 3 | 0 | 0 |
| | | 105 | Week 6 | 17OCT2005 | 28 | 20 | 6 | 2 | 4 | 6 | 1 | 0 | 1 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 17NOV2005 | 59 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 86 | 3 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 106 | Final Visit | 14DEC2005 | 86 | 3 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| E0308003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25JAN2006 | -7 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 01FEB2006 | 0 | 11 | 6 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 103 | Baseline | 16FEB2006 | -7 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 01MAR2006 | 28 | 7 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30MAR2006 | 57 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26APR2006 | 85 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19MAY2006 | 107 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Final Visit | 19MAY2006 | 107 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

872

CONFIDENTIAL
AZSER12758755

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25JAN2006 | -7 | 11 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 3 | 0 | 1 |
|  |  | 101 | At enrollment | 01FEB2006 | 0 | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 25JAN2006 | -7 | 11 | -0 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 3 | 0 | 1 |
|  |  | 103 | Week 2 | 15FEB2006 | 15 | 1 | -10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 01MAR2006 | 28 | 1 | -10 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 24MAR2006 | 51 | 2 | -9 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 21APR2006 | 79 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 19MAY2006 | 107 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 23JUN2006 | 142 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 23JUN2006 | 142 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0309001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 18MAY2005 | -2 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 20MAY2005 | 0 | 9 | 4 | 0 | 0 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 18MAY2005 | -2 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 14JUN2005 | 14 | 7 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 17JUN2005 | 28 | 7 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
|  |  | 105 | Week 8 | 08JUL2005 | 49 | 10 | 5 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
|  |  | 105 | Final visit | 08JUL2005 | 49 | 10 | 5 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

873

CONFIDENTIAL
AZSER12758756

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0309002 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 26AUG2005 | -5 | 9 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 31AUG2005 | -0 | 6 | -3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 1 | Baseline | 26AUG2005 | -5 | 9 | -0 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 28SEP2005 | 28 | 4 | -5 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 26OCT2005 | 56 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 25NOV2005 | 86 | 15 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
|  |  | 106 | Final visit | 25NOV2005 | 86 | 15 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| E0309004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28DEC2005 | -7 | 10 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 3 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 04JAN2006 | -0 | 4 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 28DEC2005 | -7 | 10 | -0 | 0 | 0 | 0 | 6 | 0 | 0 | 3 | 1 | 0 | 0 |
| E0401005 |  | 1 | Screening | 06APR2005 | -5 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0401012 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 101 | At enrollment | 11APR2005 | -0 | 6 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 06APR2005 | -5 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PPP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

874

CONFIDENTIAL
AZSER12758757

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401012 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 18APR2005 | 7 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 25APR2005 | 14 | 5 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAY2005 | 28 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JUN2005 | 56 | 5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 85 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 01AUG2005 | 112 | 2 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 01AUG2005 | 112 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0401015 | | | | | | | | | | | | | | | | | |
| E0401021 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12OCT2005 | -7 | 16 | | 0 | 0 | 2 | 2 | 4 | 2 | 1 | 0 | 2 | 3 |
| | | 101 | At enrollment | 19OCT2005 | 0 | 11 | -5 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 12OCT2005 | -7 | 16 | 0 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 102 | Week 1 | 26OCT2005 | 7 | 9 | -7 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 103 | Week 2 | 06NOV2005 | 14 | 9 | -7 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 104 | Week 4 | 16NOV2005 | 28 | 8 | -8 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 14DEC2005 | 56 | 4 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11JAN2006 | 84 | 4 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 11JAN2006 | 84 | 4 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758758

Case 6:06-md-01769-ACC-DAB   Document 1358-9   Filed 03/11/09   Page 77 of 90 PageID 72778

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401024 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09NOV2005 | -7 | 7 | | 0 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16NOV2005 | 0 | 6 | -1 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 09NOV2005 | -7 | 7 | -0 | 0 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23NOV2005 | 7 | 5 | -2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 30NOV2005 | 14 | 4 | -3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2005 | 28 | 3 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2006 | 56 | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 08FEB2006 | 84 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 08MAR2006 | 112 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 05APR2006 | 140 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Final visit | 05APR2006 | 140 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| E0401026 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15NOV2005 | -6 | 12 | | 0 | 0 | 3 | 5 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 6 | -6 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15NOV2005 | -6 | 12 | -0 | 0 | 0 | 3 | 5 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28NOV2005 | 7 | 5 | -7 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2005 | 15 | 4 | -8 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 20DEC2005 | 29 | 2 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17FEB2006 | 88 | 18 | -6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 106 | Final visit | 17FEB2006 | 88 | 18 | -6 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758759

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402002 | OL CTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 04NOV2004 | -5 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | Baseline | 09NOV2004 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | Week 2 | 16NOV2004 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | Week 4 | 23NOV2004 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | Week 8 | 08DEC2004 | 29 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | Week 12 | 04JAN2005 | 56 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | Week 16 | 03FEB2005 | 86 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 107 Final Visit | Final Visit | 02MAR2005 | 113 | 3 | 3 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0402003 | OL CTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 15NOV2004 | -4 | 4 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 At enrollment | Baseline | 19NOV2004 | 0 | 5 | | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 Week 2 | Week 2 | 02DEC2004 | 13 | 6 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | Week 4 | 16DEC2004 | 27 | 10 | 5 | 6 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | Week 8 | 13JAN2005 | 55 | 8 | 4 | 4 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 107 Week 12 | Week 12 | 09FEB2005 | 82 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 107 Week 16 | Week 16 | 14MAR2005 | 115 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 Week 20 | Week 20 | 07APR2005 | 139 | 2 | -2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 109 Week 24 | Week 24 | 05MAY2005 | 167 | 21 | 17 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 1 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758760

Page 876 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 110 | Week 28 | 02JUN2005 | 195 | 7 | 3 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
|  |  | 111 | Week 32 | 30JUN2005 | 223 | 5 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 111 | Final visit | 30JUN2005 | 223 | 5 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0402004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25NOV2004 | -6 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 01DEC2004 | 0 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 09NOV2004 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 09DEC2004 | 8 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 15DEC2004 | 14 | 7 | -2 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 29DEC2004 | 28 | 4 | -2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 27JAN2005 | 57 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 23FEB2005 | 84 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 24MAR2005 | 113 | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 109 | Week 24 | 20APR2005 | 140 | 18 | 18 | 2 | 0 | 4 | 0 | 3 | 3 | 2 | 4 | 0 | 1 |
|  |  | 110 | Week 28 | 19MAY2005 | 169 | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 111 | Week 32 | 15JUN2005 | 196 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 111 | Final visit | 14JUL2005 | 225 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  |  |  | 14JUL2005 | 225 | 3 | -3 | 3 |  |  |  |  |  |  |  |  |  |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

878

CONFIDENTIAL
AZSER12758761

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402008 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17MAR2005 | -5 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 22MAR2005 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 17MAR2005 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 29MAR2005 | 7 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 05APR2005 | 14 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 19APR2005 | 28 | 5 | 5 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 19APR2005 | 28 | 5 | 5 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0402013 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02JUN2005 | -7 | 5 |  | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 09JUN2005 | 0 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 02JUN2005 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 16JUN2005 | 7 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 23JUN2005 | 14 | 16 | 11 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 |
|  |  | 104 | Week 4 | 07JUL2005 | 28 | 28 | 23 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 0 | 2 | 1 |
|  |  | 105 | Final visit | 04AUG2005 | 56 | 23 | 18 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

879

CONFIDENTIAL
AZSER12758762

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402014 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13JUN2005 | -7 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JUN2005 | -0 | 4 | | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13JUN2005 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27JUN2005 | 7 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JUL2005 | 14 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 18JUL2005 | 28 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0402017 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 20OCT2005 | | 7 | | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| E0402019 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02NOV2005 | -5 | 24 | | 0 | 2 | 4 | 1 | 3 | 2 | 2 | 4 | 1 | 1 |
| | | 101 | At enrollment | 07NOV2005 | -0 | 25 | 1 | 1 | 2 | 4 | 1 | 3 | 3 | 2 | 4 | 1 | 1 |
| | | 1 | Baseline | 02NOV2005 | -5 | 24 | 0 | 0 | 2 | 4 | 0 | 3 | 3 | 3 | 4 | 2 | 0 |
| | | 103 | Week 4 | 21NOV2005 | 14 | 13 | -11 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 1 |
| | | 104 | Week 4 | 05DEC2005 | 28 | 8 | -16 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 03JAN2006 | 57 | 14 | -10 | 3 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 |

# POPULATIONS: DOSE=DOSE-RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

880

CONFIDENTIAL
AZSER12758763

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT DAY OCCURRED | DATE | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402019 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Final visit | | 03JAN2006 | 57 | 3 | -21 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0402020 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | | 17NOV2005 | -5 | 9 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | | 22NOV2005 | 0 | 2 | -7 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | | 17NOV2005 | -5 | 9 | 0 | 0 | 1 | 2 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | | 29NOV2005 | 7 | 13 | 4 | 1 | 3 | 1 | 0 | 0 | 3 | 0 | 1 | 3 | 0 |
| | | 103 | Week 2 | | 06DEC2005 | 14 | 13 | 4 | 4 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | 104 | Week 4 | | 20DEC2005 | 28 | 10 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | | 18JAN2006 | 57 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 106 | Week 12 | | 20FEB2006 | 90 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Final visit | | 20FEB2006 | 90 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0402021 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | | 21NOV2005 | -3 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | | 24NOV2005 | 0 | 11 | 3 | 0 | 0 | 3 | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | | 21NOV2005 | -3 | 8 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | | 01DEC2005 | 7 | 10 | 2 | 0 | 0 | 2 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | | 08DEC2005 | 14 | 10 | 2 | 0 | 2 | 4 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Absent, 1=Reported Sadness, 2=Tension, 3=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

881

CONFIDENTIAL
AZSER12758764

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402021 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 20DEC2005 | 26 | 6 | -2 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 18JAN2006 | 55 | 8 | -3 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 13FEB2006 | 81 | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 10MAR2006 | 116 | 4 | -4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 13APR2006 | 140 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 15MAY2006 | 172 | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 08JUN2006 | 196 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 110 | Final visit | 08JUN2006 | 196 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0402022 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23NOV2005 | -5 | 11 |  | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 28NOV2005 | 0 | 5 | -6 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 23NOV2005 | -5 | 11 | -6 | 0 | 3 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 05DEC2005 | 7 | 5 | -6 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 12DEC2005 | 14 | 5 | -6 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 19DEC2005 | 21 | 4 | -7 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 19JAN2006 | 52 | 4 | -7 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 23FEB2006 | 87 | 3 | -9 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 20MAR2006 | 112 | 3 | -8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 17MAY2006 | 142 | 6 | -5 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 17MAY2006 | 170 | 6 | -5 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 17MAY2006 | 170 | 6 | -5 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

882

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758765

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 18AUG2004 | -7 | | 6 | | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 25AUG2004 | 0 | | 7 | 1 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | 18AUG2004 | -7 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 Week 4 | 01SEP2004 | 7 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 Week 8 | 23SEP2004 | 29 | | 5 | -1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 Week 12 | 20OCT2004 | 56 | | 7 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 Week 16 | 17NOV2004 | 84 | | 7 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 Final visit | 15DEC2004 | 112 | | 12 | 6 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| E0403004 | | | | | | | | | | | | | | | | | |
| E0403005 | | | | | | | | | | | | | | | | | |
| E0403015 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 19JAN2005 | -7 | | 9 | | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 26JAN2005 | 0 | | 9 | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | 19JAN2005 | -7 | | 9 | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 09FEB2005 | 14 | | 6 | -3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 23FEB2005 | 28 | | 6 | -3 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 Week 8 | 16MAR2005 | 49 | | 4 | -5 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 13APR2005 | 77 | | 4 | -5 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 Final visit | 13APR2005 | 77 | | 4 | -5 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   madrs100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst

883

CONFIDENTIAL
AZSER12758766

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED DAY | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403017 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | -6 | 26JAN2005 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | -6 | 01FEB2005 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | -6 | 26JAN2005 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 28 | 01MAR2005 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 56 | 29MAR2005 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 84 | 26APR2005 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 113 | 25MAY2005 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 113 | 25MAY2005 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| E0403021 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | -9 | 21FEB2005 | 34 |  | 3 | 4 | 3 | 5 | 5 | 3 | 4 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 0 | 02MAR2005 | 31 |  | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 1 |
| E0403022 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | -7 | 23FEB2005 | 3 |  | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 0 | 02MAR2005 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 102 | Baseline | -7 | 23FEB2005 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 1 | 7 | 09MAR2005 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 28 | 30MAR2005 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758767

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403022 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 104 | Final visit | 30MAR2005 | 28 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| E0403026 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 05APR2005 | -6 | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11APR2005 | 0 | 6 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 05APR2005 | -6 | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAY2005 | 28 | 4 | -3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JUN2005 | 56 | 8 | -1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 12 | 04JUL2005 | 84 | 16 | 9 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 107 | Week 16 | 01AUG2005 | 112 | 13 | 6 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 108 | Week 20 | 01SEP2005 | 143 | 14 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 26SEP2005 | 168 | 8 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 24OCT2005 | 196 | 8 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 24OCT2005 | 196 | 8 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0403029 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode Depressed) | 1 | Screening | 19MAY2005 | -7 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 6 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 19MAY2005 | -7 | 6 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758768

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403029 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 Week 2 | | 16JUN2005 | 21 | 8 | | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 Final visit | | 16JUN2005 | 21 | 8 | | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| E0403033 | | | | | | | | | | | | | | | | | |
| E0403035 | | | | | | | | | | | | | | | | | |
| E0403036 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | | 24NOV2005 | -6 | 15 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 101 At enrollment | | 30NOV2005 | 0 | 13 | -2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 1 Baseline | | 24NOV2005 | -6 | 15 | -0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 104 Week 4 | | 28DEC2005 | 28 | 10 | -5 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 105 Week 8 | | 25JAN2006 | 56 | 10 | -5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 106 Week 12 | | 22FEB2006 | 84 | 8 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 107 Week 16 | | 22MAR2006 | 112 | 7 | -8 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 108 Week 20 | | APR2006 | 140 | 10 | -5 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 108 Final visit | | 19APR2006 | 140 | 10 | -5 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

886

CONFIDENTIAL
AZSER12758769

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0404004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 01SEP2005 | -5 | 12 | | 0 | 0 | 0 | 2 | 5 | 0 | 5 | 0 | 0 | 0 |
| | | | 101 At enrollment | 06SEP2005 | 0 | 10 | -2 | 0 | 1 | 4 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| | | | 1 Baseline | 01SEP2005 | -5 | 12 | -0 | 0 | 2 | 3 | 1 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | | 102 Week 4 | 03NOV2005 | 7 | 8 | -4 | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | | 104 Week 4 | 04OCT2005 | 28 | 5 | -7 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | | 105 Week 8 | 01NOV2005 | 56 | 4 | -8 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 01DEC2005 | 86 | 6 | -6 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 Week 16 | 01DEC2005 | 83 | 7 | -5 | 0 | 1 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | | 108 Week 20 | 24JAN2006 | 140 | 5 | -7 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | 108 Final visit | 24JAN2006 | 140 | 5 | -7 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| E0404008 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 18OCT2005 | -7 | 9 | | 0 | 0 | 2 | 0 | 4 | 0 | 3 | 0 | 0 | 0 |
| | | | 101 At enrollment | 25OCT2005 | 0 | 11 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | 4 | 1 | 0 | 0 |
| | | | 1 Baseline | 18OCT2005 | -7 | 9 | -0 | 0 | 2 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | | 103 Week 4 | 03NOV2005 | 14 | 7 | -2 | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | | 104 Week 4 | 23NOV2005 | 29 | 6 | -3 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | 105 Week 8 | 21DEC2005 | 57 | 3 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | 105 Final visit | 21DEC2005 | 57 | 3 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

887

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758770

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 Screening | 1 Screening | 21OCT2005 | -7 | 34 | | 0 | 4 | 2 | 6 | 0 | 4 | 4 | 2 | 4 | 2 |
| | | 101 At enrollment | 1 Baseline | 28OCT2005 | 0 | 31 | -3 | 3 | 4 | 5 | 2 | 0 | 4 | 4 | 3 | 2 | 2 |
| | | 103 | 104 Week 2 | 11NOV2005 | 14 | 34 | -0 | 4 | 5 | 2 | 6 | 0 | 4 | 4 | 2 | 4 | 2 |
| | | 104 | 105 Week 4 | 23NOV2005 | 26 | 15 | -19 | 1 | 2 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 2 |
| | | 105 | 106 Week 8 | 21DEC2005 | 54 | 10 | -24 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 106 | 107 Week 12 | 19JAN2006 | 83 | 12 | -22 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | 108 Week 16 | 20FEB2006 | 85 | 14 | -20 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 108 | Week 20 | 16MAR2006 | 139 | 14 | -20 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 108 | Final visit | 16MAR2006 | 139 | 14 | -20 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| E0404012 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 1 Screening | 14NOV2005 | -7 | 3 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 21NOV2005 | 0 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | | 14NOV2005 | -7 | 3 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0404014 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | 1 Screening | 30NOV2005 | -7 | 8 | | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 At enrollment | | 07DEC2005 | 0 | 8 | | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758771

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404014 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 30NOV2005 | -7 | | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14DEC2005 | 7 | | 7 | -1 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2006 | 28 | | 6 | -2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 56 | | 4 | -4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2006 | 84 | | 5 | -3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 01MAR2006 | 84 | | 5 | -3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0404017 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06DEC2005 | -6 | | 5 | | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12DEC2005 | 0 | | 6 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06DEC2005 | -6 | | 5 | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 09JAN2006 | 28 | | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06FEB2006 | 56 | | 2 | -3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | | 5 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 06MAR2006 | 84 | | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| E0501002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30MAR2005 | -7 | | 6 | | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758772