Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 06APR2005 | 0 | 6 |  | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 30MAR2005 | -7 | 6 |  | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 18APR2005 | 12 | 4 | -2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 04MAY2005 | 28 | 4 | -2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 06JUN2005 | 61 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 12JUL2005 | 97 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 12JUL2005 | 97 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0501005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20MAY2005 | -6 | 12 |  | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 0 |
| E0501006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08SEP2005 | -7 | 2 |  | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758773

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501006 | OL CTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 At enrollment | 15SEP2005 | 0 | 2 |  | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0502002 | OL CTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Baseline | 08SEP2005 | -7 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 1 Screening | 14MAR2005 | -7 | 8 |  | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | 101 At enrollment | 21MAR2005 | -7 | 4 | -4 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 Baseline | 14MAR2005 | 0 | 8 | . | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 |
|  |  | 104 Week 4 | 16APR2005 | 28 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 Week 6 | 16MAY2005 | 56 | 4 | -4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 Week 8 | 15JUN2005 | 86 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 Week 12 | 15JUL2005 | 115 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 108 Week 16 | 08AUG2005 | 140 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 109 Week 20 | 07SEP2005 | 170 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 110 Week 24 | 03OCT2005 | 196 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 110 Week 28 | 03NOV2005 | 227 | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 111 Week 32 | 03NOV2005 | 227 | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 111 Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0502004 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 05SEP2005 |  | 6 |  | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

891

CONFIDENTIAL
AZSER12758774

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0502005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 14JUL2005 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21JUL2005 | 0 | 3 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 14JUL2005 | -7 | 4 | -0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 2 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04AUG2005 | 14 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18AUG2005 | 28 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 18AUG2005 | 28 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0502006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03OCT2005 | -3 | 6 | | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06OCT2005 | 0 | 5 | -1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03OCT2005 | -3 | 6 | -0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13OCT2005 | 7 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 13OCT2005 | 7 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0504009 | | | | | | | | | | | | | | | | | |
| E0506001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18APR2005 | -7 | 11 | | 0 | 2 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |

892

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
  populations.
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
  6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758775

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 25APR2005 | 0 | 9 | -2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 18APR2005 | -7 | 11 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 24MAY2005 | 29 | 16 | 5 | 3 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 57 | 8 | -3 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 19JUL2005 | 85 | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Final Visit | 19JUL2005 | 85 | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0511002 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 15DEC2005 | | 2 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0512001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31MAY2005 | -7 | 10 | | 0 | 0 | 0 | 4 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2005 | 0 | 34 | 24 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 31MAY2005 | -7 | 10 | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 14JUN2005 | 7 | 40 | 30 | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 103 | Week 2 | 21JUN2005 | 14 | 27 | 17 | 4 | 4 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 0 |
| | | 104 | Week 4 | 04JUL2005 | 27 | 8 | -2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 57 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 8 | -2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

893

CONFIDENTIAL
AZSER12758776

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0512001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 03OCT2005 | 118 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 01NOV2005 | 147 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 23NOV2005 | 169 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 20DEC2005 | 196 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 32 | 17JAN2006 | 224 | 22 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 0 |
|  |  | 111 | Final visit | 17JAN2006 | 224 | 22 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 0 |
| E0512002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27FEB2006 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 06MAR2006 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 27FEB2006 | -7 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 03APR2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 02MAY2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 29MAY2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 26JUN2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 26JUN2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 17JUL2006 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758777

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602002 | OL CTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21FEB2005 | -7 | 34 | 0 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 3 |
|  |  | 101 | At enrollment | 28FEB2005 | 0 | 32 | -2 | 4 | 4 | 0 | 2 | 0 | 2 | 4 | 4 | 5 | 5 |
|  |  | 1 | Baseline | 21FEB2005 | -7 | 34 | -0 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 3 |
|  |  | 103 | Week 2 | 14MAR2005 | 14 | 31 | -3 | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 4 |
|  |  | 104 | Week 2 | 29MAR2005 | 29 | 18 | -16 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 3 |
|  |  | 104 | Final visit | 29MAR2005 | 29 | 18 | -16 | 0 | 1 | 0 | 1 | 0 | 4 | 3 | 3 | 3 | 1 |
| E0602003 | OL CTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 03MAY2005 | -1 | 6 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 04MAY2005 | 0 | 7 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 03MAY2005 | -1 | 6 | -0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 11MAY2005 | 6 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 18MAY2005 | 14 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 01JUN2005 | 28 | 0 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 29JUN2005 | 56 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 27JUL2005 | 84 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

895

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758778

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09AUG2004 | -2 | 28 | 0 | 4 | 4 | 3 | 2 | 0 | 4 | 3 | 4 | 1 | 3 |
| | | 101 | At enrollment | 11AUG2004 | 0 | 25 | -3 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 09AUG2004 | -2 | 28 | -0 | 4 | 4 | 4 | 0 | 0 | 3 | 3 | 2 | 3 | 3 |
| | | 103 | Week 2 | 25AUG2004 | 14 | 15 | -13 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 2 | 2 |
| | | 104 | Week 4 | 08SEP2004 | 28 | 21 | -7 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 3 | 2 |
| | | 105 | Week 8 | 07OCT2004 | 57 | 32 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 105 | Final visit | 07OCT2004 | 57 | 32 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0603006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 02NOV2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05NOV2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 02NOV2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 12NOV2004 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19NOV2004 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03DEC2004 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04JAN2005 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01FEB2005 | 88 | 7 | 7 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 01MAR2005 | 116 | 10 | 10 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 108 | Week 20 | 29MAR2005 | 144 | 10 | 10 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 108 | Final visit | 29MAR2005 | 144 | 10 | 10 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

896

CONFIDENTIAL
AZSER12758779

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603008 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 02FEB2005 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0603009 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 08MAR2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0603010 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 26MAY2005 | -5 | 10 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 |
| | | 101 | At enrollment | 31MAY2005 | 0 | 10 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 1 | Baseline | 26MAY2005 | -5 | 10 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 1 |
| | | 102 | Week 1 | 07JUN2005 | 1 | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15JUN2005 | 15 | 1 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 18 | 3 | -7 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 28JUN2005 | 28 | 3 | -7 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

897

CONFIDENTIAL
AZSER12758780

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13MAY2004 | -6 | 5 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19MAY2004 | 0 | 7 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 13MAY2004 | -6 | 5 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 25MAY2004 | 6 | 5 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 08JUN2004 | 20 | 6 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 08JUN2004 | 20 | 6 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0604003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 15JUN2004 | -2 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JUN2004 | 0 | 5 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15JUN2004 | -2 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23JUL2004 | -6 | 6 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 01JUL2004 | 14 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 0 |
| | | 104 | Week 4 | 13JUL2004 | 26 | 5 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Final visit | 13JUL2004 | 26 | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0604005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06JUL2004 | -3 | 17 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 09JUL2004 | 0 | 9 | -8 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |

```
# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY   ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
   @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265
```

CONFIDENTIAL
AZSER12758781

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604005 | OL OTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 06JUL2004 | -3 | 17 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | 16JUL2004 | | 10 | -7 | 0 | 3 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22JUL2004 | | 14 | -3 | 3 | 3 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 103 | Final visit | 22JUL2004 | | 14 | -3 | 3 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 0 |
| E0604007 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 05AUG2004 | | 6 | | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0604008 | OL OTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12AUG2004 | -1 | 24 | 0 | 3 | 2 | 2 | 1 | 2 | 3 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 13AUG2004 | | 24 | 0 | 3 | 3 | 2 | 1 | 2 | 3 | 4 | 4 | 3 | 0 |
| | | 102 | Baseline | 16AUG2004 | | 22 | -1 | 3 | 2 | 2 | 0 | 0 | 3 | 4 | 4 | 3 | 1 |
| | | 103 | Week 2 | 19AUG2004 | | 16 | -6 | 2 | 1 | 1 | 0 | 0 | 2 | 4 | 3 | 3 | 0 |
| | | 103 | Week 2 | 26AUG2004 | | 11 | -13 | 1 | 1 | 0 | 1 | 0 | 0 | 4 | 3 | 1 | 0 |
| | | 104 | Week 4 | 09SEP2004 | | 19 | -5 | 2 | 3 | 3 | 1 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 07OCT2004 | | 22 | -2 | 1 | 2 | 1 | 0 | 0 | 4 | 3 | 3 | 2 | 3 |
| | | 106 | Week 12 | 04NOV2004 | | 23 | -1 | 4 | 4 | 1 | 0 | 0 | 4 | 3 | 3 | 1 | 3 |
| | | 107 | Week 16 | 07DEC2004 | | 34 | 10 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 4 | 2 | 2 |
| | | 108 | Week 20 | 30DEC2004 | | 20 | -4 | 2 | 3 | 0 | 0 | 3 | 0 | 4 | 3 | 3 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
 @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
      POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

899

CONFIDENTIAL
AZSER12758782

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 27JAN2005 | 167 | 14 | -10 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0604009 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 110 | Week 28 | 24FEB2005 | 195 | 30 | 6 | 4 | 4 | 3 | 2 | 0 | 4 | 3 | 4 | 4 | 2 |
|  |  | 110 | Final visit | 24FEB2005 | 195 | 30 | 6 | 4 | 4 | 3 | 2 | 0 | 4 | 3 | 4 | 4 | 2 |
|  |  | 1 | Screening | 24AUG2004 | -1 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 25AUG2004 | 0 | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 24AUG2004 | -1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 01SEP2004 | 7 | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 09SEP2004 | 15 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0604010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06SEP2004 | -3 | 23 | 0 | 4 | 4 | 3 | 3 | 0 | 1 | 4 | 5 | 2 | 0 |
|  |  | 101 | At enrollment | 09SEP2004 | 0 | 22 | -1 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 4 | 3 | 0 |
|  |  | 102 | Baseline | 09SEP2004 | 0 | 22 | 0 | 4 | 4 | 4 | 3 | 0 | 1 | 4 | 5 | 3 | 0 |
|  |  | 103 | Week 2 | 15SEP2004 | 6 | 22 | -1 | 4 | 4 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 1 |
|  |  | 104 | Week 4 | 22SEP2004 | 13 | 24 | 1 | 5 | 2 | 2 | 0 | 0 | 3 | 3 | 4 | 4 | 0 |

900

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758783

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1: | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 Week 8 | 02NOV2004 | 54 | 17 | -6 | 3 | 1 | 2 | 0 | 0 | 3 | 4 | 4 | 0 | 0 |
|  |  | 106 Week 16 | 07DEC2004 | 89 | 14 | -9 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
|  |  | 107 Week 16 | 30DEC2004 | 112 | 17 | -6 | 1 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 108 Week 20 | 25JAN2005 | 138 | 15 | -8 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | 108 Final visit | 25JAN2005 | 138 | 15 | -8 | 3 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0604013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 21OCT2004 | -6 | 29 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 0 |
|  |  | 101 At enrollment | 27OCT2004 | -0 | 33 | 4 | 4 | 4 | 3 | 0 | 0 | 4 | 5 | 5 | 4 | 3 |
|  |  | 1 Baseline | 21OCT2004 | -6 | 29 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 102 Week 1 | 04NOV2004 | 8 | 40 | 11 | 4 | 5 | 4 | 3 | 2 | 6 | 4 | 4 | 4 | 4 |
|  |  | 103 Week 2 | 11NOV2004 | 15 | 29 | -0 | 4 | 5 | 3 | 0 | 0 | 5 | 2 | 4 | 4 | 2 |
|  |  | 104 Week 4 | 24NOV2004 | 28 | 9 | -20 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 2 |
|  |  | 105 Week 8 | 16DEC2004 | 50 | 0 | -29 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
|  |  | 106 Week 12 | 18JAN2005 | 83 | 29 | 0 | 4 | 0 | 4 | 0 | 0 | 4 | 4 | 4 | 3 | 3 |
|  |  | 106 Final visit | 18JAN2005 | 83 | 29 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 3 | 2 |
| E0604014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 15OCT2004 | -4 | 43 | 0 | 4 | 5 | 5 | 5 | 0 | 4 | 5 | 5 | 6 | 5 |

901

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
   @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758784

Case 6:06-md-01769-ACC-DAB   Document 1358-10   Filed 03/11/09   Page 13 of 90 PageID 72804

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 19OCT2004 | 0 | 44 | 1 | 1 | 6 | 2 | 0 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 1 | Baseline | 15OCT2004 | -4 | 43 | 0 | 4 | 0 | 4 | 5 | 4 | 0 | 5 | 0 | 6 | 5 |
| | | 102 | Week 2 | 27OCT2004 | 8 | 39 | -3 | 4 | 1 | 5 | 2 | 3 | 4 | 3 | 5 | 6 | 5 |
| | | 103 | Week 4 | 02NOV2004 | 15 | 37 | -6 | 4 | 1 | 4 | 0 | 3 | 4 | 4 | 4 | 4 | 5 |
| | | 104 | Week 8 | 07NOV2004 | 29 | 40 | -3 | 4 | 4 | 5 | 0 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 105 | Week 12 | 13DEC2004 | 55 | 12 | -31 | 2 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 4 | 0 |
| | | 106 | Week 16 | 12JAN2005 | 85 | 18 | -25 | 3 | 3 | 1 | 0 | 2 | 1 | 2 | 3 | 3 | 0 |
| | | 107 | Week 20 | 08FEB2005 | 112 | 22 | -29 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 2 |
| | | 108 | Week 24 | 10MAR2005 | 142 | 22 | -21 | 4 | 4 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 4 |
| | | 109 | Final visit | 06APR2005 | 169 | 32 | -11 | 4 | 4 | 2 | 0 | 2 | 4 | 2 | 2 | 4 | 4 |
| E0604016 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 17JAN2005 | -2 | 7 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 19JAN2005 | 0 | 5 | -2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 24JAN2005 | -2 | 7 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 103 | Week 2 | 26JAN2005 | -5 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02FEB2005 | 14 | 1 | -6 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 16FEB2005 | 28 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

902

CONFIDENTIAL
AZSER12758785

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604017 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24JAN2005 | -3 | 12 | 0 | 2 | 1 | 0 | 2 | 0 | 3 | 0 | 1 | 1 | 2 |
|  |  | 101 At enrollment | 1 Baseline | 27JAN2005 | 0 | 16 | 4 | 2 | 0 | 4 | 2 | 0 | 0 | 3 | 0 | 1 | 2 |
|  |  |  |  | 24JAN2005 | -3 | 12 | 0 | 2 | 1 | 0 | 2 | 0 | 3 | 0 | 1 | 1 | 2 |
| E0604019 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24JAN2005 | -3 | 6 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 101 At enrollment | 1 Baseline | 27JAN2005 | 0 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  |  | 102 | 2 Week 2 | 02FEB2005 | 6 | 11 | 5 | 1 | 1 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 103 | 3 | 09FEB2005 | 13 | 15 | 9 | 1 | 1 | 5 | 1 | 0 | 3 | 2 | 1 | 0 | 1 |
|  |  | 104 Week 4 | 4 | 23FEB2005 | 27 | 15 | 9 | 1 | 1 | 5 | 1 | 0 | 3 | 2 | 1 | 0 | 1 |
|  |  |  | Final visit | 23FEB2005 | 27 | 15 | 9 | 1 | 1 | 5 | 1 | 0 | 3 | 2 | 1 | 0 | 1 |
| E0604020 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 25JAN2005 | -7 | 46 | 0 | 6 | 4 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 |
|  |  | 101 At enrollment | 1 Baseline | 01FEB2005 | 0 | 33 | -13 | 5 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 1 | 5 |
|  |  |  |  | 25JAN2005 | -7 | 46 | 0 | 6 | 4 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 |
|  |  | 102 Week 2 | 2 | 08FEB2005 | 13 | 27 | -19 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 |
|  |  | 103 Week 2 | 3 | 14FEB2005 | 19 | 36 | -10 | 4 | 4 | 6 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758786

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0604020 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 104 | Week 4 | 28FEB2005 | 27 | 13 | -33 | 2 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 2 |
| E0604024 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 105 | Week 8 | 29MAR2005 | 56 | 3 | -43 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Final visit | 29MAR2005 | 56 | 3 | -43 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Screening | 06APR2005 | -2 | 29 | 0 | 4 | 4 | 5 | 0 | 2 | 4 | 4 | 2 | 4 | 1 |
| | | 101 | At enrollment | 08APR2005 | 0 | 24 | -5 | 4 | 4 | 3 | 3 | 0 | 2 | 1 | 3 | 3 | 1 |
| | | 102 | Baseline | 15APR2005 | 7 | 23 | -6 | 4 | 5 | 3 | 0 | 3 | 0 | 2 | 4 | 2 | 0 |
| | | 103 | Week 2 | 22APR2005 | 14 | 28 | -1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 4 | 4 | 3 |
| | | 104 | Week 4 | 09MAY2005 | 31 | 26 | -3 | 3 | 3 | 3 | 2 | 0 | 3 | 0 | 3 | 4 | 2 |
| | | 105 | Week 8 | 06JUN2005 | 59 | 20 | -9 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 01JUL2005 | 84 | 6 | -23 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 01JUL2005 | 84 | 6 | -23 | 3 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0604025 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 15APR2005 | | 18 | | 1 | 2 | 2 | 1 | 0 | 4 | 1 | 3 | 3 | 3 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

904

CONFIDENTIAL
AZSER12758787

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24MAY2005 | -3 | 34 | 0 | 2 | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 27MAY2005 | 0 | 38 | 0 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 5 | 4 | 4 |
| | | 1 | Baseline | 24MAY2005 | -3 | 34 | -4 | 4 | 2 | 3 | 3 | 5 | 3 | 4 | 5 | 4 | 4 |
| | | 103 | Week 1 | 03JUN2005 | 7 | 35 | -3 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 4 | 4 | 4 |
| | | 104 | Week 2 | 10JUN2005 | 14 | 33 | -5 | 1 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 105 | Week 4 | 22JUN2005 | 26 | 29 | -8 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 3 | 2 |
| | | 105 | Week 8 | 22JUL2005 | 56 | 26 | -8 | 4 | 4 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | | 105 | Final visit | 22JUL2005 | 56 | 26 | -8 | 4 | 4 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
| E0604028 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09JUN2005 | -6 | 27 | 0 | 5 | 4 | 4 | 2 | 0 | 2 | 3 | 4 | 1 | 2 |
| | | 101 | At enrollment | 15JUN2005 | 0 | 21 | -6 | 4 | 4 | 3 | 1 | 0 | 2 | 3 | 3 | 0 | 1 |
| | | 102 | Baseline | 09JUN2005 | -6 | 27 | 0 | 5 | 5 | 4 | 2 | 0 | 2 | 3 | 3 | 1 | 2 |
| | | 103 | Week 1 | 22JUN2005 | 8 | 13 | -14 | 3 | 3 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 13 | -14 | 3 | 3 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 18 | 13 | -14 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2005 | 57 | 8 | -19 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 09SEP2005 | 86 | 7 | -20 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 05OCT2005 | 112 | 9 | -18 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 07NOV2005 | 141 | 10 | -17 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 24 | 29NOV2005 | 167 | 10 | -17 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 109 | Final visit | 29NOV2005 | 167 | 10 | -17 | 2 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

905

CONFIDENTIAL
AZSER12758788

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0604030 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08AUG2005 | -3 | 28 | 0 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 11AUG2005 | 0 | 21 | -7 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 0 |
| | | 1 | Baseline | 08AUG2005 | -3 | 28 | 0 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 0 |
| | | 102 | Week 1 | 19AUG2005 | 8 | 12 | -16 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 26AUG2005 | 15 | 9 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09SEP2005 | 29 | 7 | -21 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 10OCT2005 | 60 | 3 | -25 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09NOV2005 | 85 | 5 | -23 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | 107 | Week 16 | 01DEC2005 | 112 | 10 | -18 | 0 | 0 | 5 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Final visit | 01DEC2005 | 112 | 10 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0604032 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 27SEP2005 | -7 | 30 | 0 | 3 | 3 | 3 | 2 | 0 | 3 | 5 | 4 | 4 | 3 |
| | | 101 | At enrollment | 04OCT2005 | 0 | 28 | -2 | 4 | 3 | 3 | 3 | 0 | 2 | 5 | 4 | 4 | 0 |
| | | 1 | Baseline | 27SEP2005 | -7 | 30 | 0 | 3 | 3 | 3 | 2 | 0 | 3 | 5 | 4 | 4 | 3 |
| | | 102 | Week 1 | 11OCT2005 | 7 | 34 | 4 | 4 | 3 | 5 | 4 | 3 | 4 | 5 | 3 | 3 | 0 |
| | | 103 | Week 2 | 18OCT2005 | 14 | 26 | -4 | 3 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | 104 | Week 4 | 01NOV2005 | 28 | 29 | -1 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 3 | 1 | 0 |
| | | 105 | Week 8 | 29NOV2005 | 56 | 12 | -18 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 29DEC2005 | 86 | 16 | -14 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 2 |
| | | 107 | Week 16 | 19JAN2006 | 107 | 16 | -14 | 1 | 1 | 2 | 0 | 0 | 2 | 3 | 3 | 2 | 2 |
| | | 107 | Final visit | 19JAN2006 | 107 | 16 | -14 | 1 | 1 | 2 | 0 | 0 | 2 | 3 | 3 | 2 | 2 |

906

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758789

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18OCT2005 | -6 | 25 | 0 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 1 | 3 | 1 |
|  |  | 101 | At enrollment | 24OCT2005 |  | 18 | -7 | 1 | 4 | 4 | 2 | 0 | 3 | 0 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 18OCT2005 |  | 25 | -0 | 4 | 4 | 4 | 0 | 0 | 3 | 1 | 0 | 3 | 1 |
|  |  | 102 | Week 1 | 31OCT2005 |  | 13 | -12 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
|  |  | 103 | Week 2 | 08NOV2005 |  | 16 | -23 | 0 | 0 | 0 | 6 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 22NOV2005 |  | 29 | -9 | 2 | 2 | 0 | 3 | 4 | 5 | 3 | 2 | 3 | 3 |
|  |  | 105 | Week 8 | 15DEC2005 |  | 21 | -4 | 4 | 4 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 3 |
|  |  | 106 | Week 12 | 12JAN2006 |  | 26 | -1 | 2 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 0 | 2 |
|  |  | 107 | Week 16 | 14FEB2006 |  | 18 | -7 | 1 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 3 | 2 |
|  |  | 108 | Week 20 | 14MAR2006 |  | 10 | -15 | 0 | 0 | 0 | 2 | 1 | 4 | 1 | 2 | 2 | 3 |
|  |  | 109 | Week 24 | 11APR2006 |  | 10 | -15 | 0 | 0 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 0 |
|  |  | 109 | Final visit | 11APR2006 |  | 10 | -15 | 0 | 0 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 0 |
| E0604034 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20OCT2005 | -7 | 28 | 0 | 0 | 4 | 4 | 3 | 0 | 4 | 2 | 3 | 4 | 2 |
|  |  | 101 | At enrollment | 27OCT2005 |  | 11 | -17 | 1 | 0 | 1 | 1 | 4 | 1 | 0 | 0 | 2 | 0 |
|  |  | 1 | Baseline | 20OCT2005 |  | 28 | -0 | 0 | 4 | 3 | 3 | 0 | 3 | 2 | 4 | 4 | 2 |
|  |  | 102 | Week 1 | 03NOV2005 |  | 13 | -15 | 4 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 10NOV2005 |  | 9 | -19 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 2 |
|  |  | 104 | Week 4 | 24NOV2005 |  | 14 | -14 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 19DEC2005 |  | 10 | -18 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | 106 | Week 12 | 20JAN2006 |  | 13 | -15 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 0 |
|  |  | 107 | Week 16 | 16FEB2006 |  | 25 | -3 | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 1 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas

907

CONFIDENTIAL
AZSER12758790

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604034 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 108 | Week 20 | 16MAR2006 | 140 | 5 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| E0604035 | | 109 | Week 24 | 11APR2006 | 166 | 6 | -22 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 109 | Final visit | 11APR2006 | 166 | 6 | -22 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| E0604035 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode, Manic) | 1 | | 14NOV2005 | | 8 | | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0604036 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 14NOV2005 | -7 | 8 | | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 29 | 21 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 3 | 1 |
| | | 1 | Baseline | 14NOV2005 | -7 | 8 | 0 | 4 | 1 | 3 | 0 | 0 | 3 | 1 | 3 | 2 | 0 |
| | | 102 | Week 2 | 28NOV2005 | 7 | 25 | 17 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 103 | Week 2 | 05DEC2005 | 14 | 22 | 14 | 3 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 104 | Week 4 | 19DEC2005 | 28 | 17 | 9 | 2 | 4 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 13JAN2006 | 53 | 8 | -0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 13FEB2006 | 84 | 7 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 13MAR2006 | 112 | 5 | -3 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 10APR2006 | 140 | 6 | -2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 108 | Final visit | 10APR2006 | 140 | 6 | -2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Apparent Sadness, 1=Reported Sadness, 2=Inner Tension, 3=Reduced Sleep, 10=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758791

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604037 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17NOV2005 | -5 | | 44 | 0 | 5 | 5 | 3 | 2 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 101 | At enrollment | 22NOV2005 | 0 | | 47 | 3 | 5 | 5 | 3 | 2 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 1 | Baseline | 17NOV2005 | -5 | | 44 | -0 | 5 | 5 | 2 | 0 | 0 | 6 | 6 | 5 | 5 | 5 |
| | | 103 | Week 1 | 29NOV2005 | 7 | | 36 | -8 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 103 | Week 2 | 07DEC2005 | 15 | | 29 | -15 | 3 | 4 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 4 |
| | | 104 | Week 4 | 19DEC2005 | 27 | | 33 | -11 | 4 | 4 | 4 | 3 | 0 | 0 | 0 | 1 | 4 | 4 |
| | | 105 | Week 8 | 17JAN2006 | 56 | | 35 | -9 | 4 | 2 | 2 | 1 | 3 | 4 | 4 | 4 | 3 | 4 |
| | | 105 | Week 12 | 14FEB2006 | 84 | | 28 | -16 | 3 | 2 | 2 | 2 | 3 | 4 | 4 | 5 | 4 | 3 |
| | | 107 | Week 16 | 15MAR2006 | 113 | | 28 | -16 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 108 | Week 20 | 11APR2006 | 140 | | 38 | -6 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| | | 108 | Final visit | 11APR2006 | 140 | | 38 | -6 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| E0604039 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20DEC2005 | -3 | | 18 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 23DEC2005 | 0 | | 18 | -9 | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Baseline | 30DEC2005 | -3 | | 18 | -0 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 |
| | | 103 | Week 1 | 30DEC2005 | 7 | | 6 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 2 | 05JAN2006 | 13 | | 3 | -15 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 20JAN2006 | 28 | | 4 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16FEB2006 | 56 | | 2 | -16 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 17MAR2006 | 84 | | 9 | -9 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 16 | 21APR2006 | 119 | | 23 | 5 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 1 |
| | | 108 | Week 20 | 12MAY2006 | 140 | | 18 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

909

CONFIDENTIAL
AZSER12758792

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604039 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 108 | Final visit | 12MAY2006 | 140 | 18 | 0 | 2 | 2 | 3 | 2 | 0 | 4 | 2 | 1 | 2 | 0 |
| E0604041 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 20JAN2006 | -7 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JAN2006 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 20JAN2006 | -7 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 03FEB2006 | 7 | 6 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 10FEB2006 | 14 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24FEB2006 | 28 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24MAR2006 | 56 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21APR2006 | 84 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 21APR2006 | 84 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0604042 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 17JAN2006 | -7 | 28 | 0 | 2 | 2 | 3 | 5 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 24JAN2006 | 0 | 22 | -6 | 0 | 2 | 2 | 5 | 0 | 1 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 17JAN2006 | -7 | 28 | 0 | 2 | 2 | 3 | 5 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 31JAN2006 | 7 | 25 | -3 | 2 | 2 | 3 | 5 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | 103 | Week 2 | 07FEB2006 | 14 | 33 | 5 | 3 | 4 | 5 | 5 | 0 | 5 | 4 | 4 | 3 | 0 |

910

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758793

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604042 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 4 | 22FEB2006 | 29 | 7 | -21 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 22MAR2006 | 57 | 6 | -22 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 105 | Final visit | 22MAR2006 | 57 | 6 | -22 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| E0604043 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19JAN2006 | -5 | 31 | 0 | 3 | 4 | 3 | 0 | 0 | 5 | 5 | 5 | 5 | 1 |
| | | 101 | At enrollment | 24JAN2006 | 0 | 36 | 5 | 5 | 5 | 2 | 0 | 2 | 6 | 5 | 5 | 4 | 1 |
| | | 102 | Baseline | 19JAN2006 | -5 | 27 | -4 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 2 | 5 | 0 |
| | | 103 | Week 2 | 31JAN2006 | 7 | 14 | -17 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 07FEB2006 | 14 | 14 | -17 | 2 | 2 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 22FEB2006 | 29 | 9 | -22 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 20MAR2006 | 51 | 17 | -14 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | 106 | Week 16 | 20APR2006 | 86 | 30 | -1 | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 107 | Week 20 | 11MAY2006 | 107 | 28 | -3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 5 | 0 |
| | | 108 | Week 20 | 13JUN2006 | 140 | 37 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 1 |
| | | 108 | Final visit | 13JUN2006 | 140 | 37 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 1 |
| E0604044 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07FEB2006 | -7 | 37 | 0 | 4 | 4 | 3 | 3 | 3 | 5 | 5 | 4 | 4 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

911

CONFIDENTIAL
AZSER12758794

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 14FEB2006 | 0 | 36 | -1 | 4 | 4 | 4 | 4 | 0 | 5 | 5 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 07FEB2006 | -7 | 37 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 5 | 5 | 4 | 1 |
|  |  | 102 | Week 2 | 22FEB2006 | 8 | 23 | -14 | 2 | 2 | 1 | 0 | 0 | 2 | 4 | 4 | 3 | 4 |
|  |  | 103 | Week 4 | 01MAR2006 | 15 | 31 | -6 | 4 | 2 | 1 | 3 | 0 | 4 | 4 | 5 | 4 | 4 |
|  |  | 104 | Week 8 | 14MAR2006 | 28 | 25 | -12 | 4 | 3 | 3 | 2 | 0 | 4 | 4 | 5 | 5 | 0 |
|  |  | 105 | Week 12 | 11APR2006 | 56 | 28 | -9 | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 5 | 2 |
|  |  | 106 | Week 16 | 09MAY2006 | 84 | 27 | -10 | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 3 | 3 | 0 |
|  |  | 107 | Week 20 | 06JUN2006 | 135 | 27 | -10 | 3 | 3 | 4 | 4 | 0 | 3 | 4 | 4 | 3 | 0 |
|  |  | 108 | Final visit | 29JUN2006 | 135 |  |  |  |  |  |  |  |  |  |  |  |  |
| E0606002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 28SEP2004 | -7 | 7 | 7 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 05OCT2004 | -7 | 7 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 28SEP2004 | -7 | 7 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 01OCT2004 | -8 | 7 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 4 | 21OCT2004 | 16 | 5 | -2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 03NOV2004 | 29 | 11 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
|  |  | 105 | Final visit | 26NOV2004 | 52 | 11 | 4 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  P?P=PER-PROTOCOL.
Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758795

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0606004 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 16MAY2005 | -8 | 5 | | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAY2005 | 0 | 10 | | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30MAY2005 | 6 | 4 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 30MAY2005 | 6 | 4 | | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0701003 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 24AUG2004 | | 6 | | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0701004 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 11JAN2005 | -3 | 10 | | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 101 | At enrollment | 14JAN2005 | 0 | 14 | 4 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 103 | Baseline | 14JAN2005 | -3 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 3 |
| | | 104 | Week 4 | 26JAN2005 | 12 | 16 | 6 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Final visit | 08FEB2005 | 25 | 6 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | | | 08FEB2005 | 25 | 6 | -4 | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758796

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701005 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 17FEB2005 | | 21 | | 0 | 3 | 2 | 2 | 3 | 2 | 4 | 3 | 1 | 1 |
| E0701006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09FEB2005 | -5 | 21 | | 0 | 2 | 3 | 0 | 5 | 3 | 2 | 2 | 0 | 1 |
| | | 101 | At enrollment | 14FEB2005 | 0 | 26 | 5 | 4 | 4 | 3 | 3 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | 1 | Baseline | 09FEB2005 | -5 | 21 | 0 | 4 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 4 | 1 |
| | | 102 | Week 1 | 22FEB2005 | 8 | 15 | -6 | 2 | 1 | 3 | 0 | 5 | 0 | 0 | 1 | 2 | 2 |
| | | 103 | Week 2 | 28FEB2005 | 14 | 14 | -8 | 4 | 4 | 2 | 2 | 0 | 2 | 1 | 2 | 5 | 0 |
| | | 104 | Week 4 | 15MAR2005 | 29 | 20 | -1 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 3 | 2 | 1 |
| | | 104 | Final visit | 15MAR2005 | 29 | 20 | -1 | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| E0701009 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 16MAR2005 | -6 | 15 | | 0 | 0 | 3 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22MAR2005 | 0 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16MAR2005 | -6 | 15 | 0 | 0 | 0 | 3 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06APR2005 | -6 | 9 | -6 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 18APR2005 | 27 | 11 | -4 | 2 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19MAY2005 | 58 | 21 | -6 | 1 | 0 | 4 | 4 | 5 | 3 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 20JUN2005 | 90 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

914

CONFIDENTIAL
AZSER12758797

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701009 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 107 Week 16 | 18JUL2005 | 118 | | 17 | 2 | 2 | 0 | 0 | 2 | 6 | 5 | 4 | 0 | 0 | 0 |
| | | 108 Week 20 | 15AUG2005 | 146 | | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 Week 24 | 12SEP2005 | 174 | | 3 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 Week 28 | 10OCT2005 | 162 | | 14 | -1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 110 Final Visit | 10OCT2005 | 202 | | 14 | -1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| E0701010 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 05APR2005 | -6 | | 20 | | 4 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | 101 At enrollment | 11APR2005 | -0 | | 23 | 3 | 3 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 1 Baseline | 05APR2005 | -6 | | 20 | 0 | 4 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | 102 Week 1 | 18APR2005 | 7 | | 19 | -1 | 3 | 4 | 1 | 3 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 103 Week 2 | 2MAY2005 | 14 | | 14 | -6 | 4 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 104 Week 4 | 09MAY2005 | 28 | | 15 | -5 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 105 Week 8 | 06JUN2005 | 56 | | 11 | -9 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 2 |
| | | 106 Week 12 | 04JUL2005 | 84 | | 8 | -13 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | 107 Week 16 | 01AUG2005 | 112 | | 6 | -14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 108 Week 20 | 29AUG2005 | 140 | | 6 | -14 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 Week 24 | 26SEP2005 | 168 | | 8 | -12 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 109 Final visit | 26SEP2005 | 168 | | 8 | -12 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

915

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758798

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701011 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19APR2005 | -6 | 23 | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 2 | 3 | 2 | 2 |
| | | 101 | At enrollment | 25APR2005 | 0 | 29 | 6 | 6 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 19APR2005 | -6 | 23 | | 4 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 2 | 2 |
| | | 102 | Week 1 | 03MAY2005 | 8 | 13 | -10 | 3 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Final visit | 03MAY2005 | 8 | 13 | -10 | 2 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| E0701012 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 18MAY2005 | -7 | 11 | 0 | 1 | 2 | 2 | 2 | 0 | 4 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 25MAY2005 | 0 | 19 | 8 | 0 | 1 | 6 | 3 | 4 | 1 | 1 | 0 | 1 | 1 |
| | | 1 | Baseline | 18MAY2005 | -7 | 11 | | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 08JUN2005 | 14 | 31 | 20 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 0 |
| | | 103 | Final visit | 08JUN2005 | 14 | 31 | 20 | 4 | 5 | 3 | 2 | 5 | 4 | 3 | 1 | 0 | 0 |
| E0701013 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 06JUN2005 | 14 | 29 | | 2 | 2 | 2 | 3 | 4 | 3 | 4 | 2 | 2 | 3 |

916

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758799

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701014 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 21JUL2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JUL2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21JUL2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03AUG2005 | 6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10AUG2005 | 13 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2005 | 26 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 23AUG2005 | 26 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0701015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05SEP2005 | -7 | 9 | | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 101 | At enrollment | 12SEP2005 | 0 | 1 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 05SEP2005 | -7 | 9 | | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 26SEP2005 | 14 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12OCT2005 | 30 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2005 | 57 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09DEC2005 | 86 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04JAN2006 | 114 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07FEB2006 | 148 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 07FEB2006 | 148 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.list madrs100.sas   02MAR2007:13:45   kcpx265

917

CONFIDENTIAL
AZSER12758800

Page 916 of 1068

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701016 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 13SEP2005 | | 17 | | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 4 | 2 | 0 |
| E0701017 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 01NOV2005 | | 10 | | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| E0701018 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 06DEC2005 | -8 | 36 | | 5 | 5 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 2 |
| | 101 At enrollment | | | 14DEC2005 | 0 | 24 | | 4 | 4 | 4 | 0 | 0 | 3 | 2 | 2 | 0 | 2 |
| | 102 Week 1 | | | 20DEC2005 | 6 | 20 | | 4 | 1 | 5 | 0 | 2 | 2 | 2 | 0 | 2 | 2 |
| | 103 Week 2 | | | 27DEC2005 | 13 | 20 | | 4 | 1 | 5 | 0 | 2 | 1 | 1 | 0 | 1 | 1 |
| | 104 Week 4 | | | 10JAN2006 | 27 | 14 | | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| | 105 Week 8 | | | 07FEB2006 | 54 | 12 | | 3 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 3 | 0 |
| | 106 Week 12 | | | 09MAR2006 | 85 | 9 | | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 |
| | 107 Week 16 | | | 05APR2006 | 112 | 28 | | 4 | 3 | 3 | 4 | 0 | 4 | 3 | 4 | 0 | 3 |
| | 108 Week 20 | | | 09MAY2006 | 146 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | 108 Final visit | | | 09MAY2006 | 146 | 5 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

918

CONFIDENTIAL
AZSER12758801

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701019 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12DEC2005 | -7 | 6 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19DEC2005 | 0 | 3 | -3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 12DEC2005 | -7 | 6 | -0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17JAN2006 | 29 | 5 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20FEB2006 | 63 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Final visit | 20FEB2006 | 63 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0701020 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 05JAN2006 | -6 | 24 | 0 | 4 | 1 | 2 | 0 | 2 | 4 | 4 | 5 | 1 | 1 |
| | | 101 | At enrollment | 11JAN2006 | 0 | 19 | -5 | 2 | 4 | 0 | 2 | 2 | 4 | 4 | 4 | 1 | 0 |
| | | 1 | Baseline | 05JAN2006 | -6 | 24 | -0 | 4 | 1 | 2 | 0 | 2 | 4 | 4 | 5 | 1 | 1 |
| | | 104 | Week 4 | 17JAN2006 | 27 | 23 | -1 | 3 | 4 | 1 | 2 | 0 | 4 | 3 | 4 | 1 | 1 |
| | | 105 | Week 8 | 07FEB2006 | 56 | 12 | -12 | 2 | 0 | 0 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 106 | Week 12 | 08MAR2006 | 84 | 11 | -13 | 1 | 0 | 0 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 107 | Week 16 | 05APR2006 | 112 | 17 | -7 | 4 | 0 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 108 | Week 20 | 03MAY2006 | 139 | 12 | -12 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 29JUN2006 | 169 | 12 | -12 | 3 | 1 | 1 | 2 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 109 | Final visit | 29JUN2006 | 169 | 6 | -18 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758802

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702004 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | | 1 | Screening | 02JUN2005 | -6 | 10 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 08JUN2005 | 0 | 8 | -2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 02JUN2005 | -6 | 10 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 15JUN2005 | 7 | 10 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 21JUN2005 | 13 | 13 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 05JUL2005 | 27 | 17 | 7 | 2 | 2 | 3 | 2 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2005 | 55 | 7 | -3 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 12 | 30AUG2005 | 59 | 10 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 10OCT2005 | 124 | 8 | -2 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Final visit | 10OCT2005 | 124 | 8 | -2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| E0703001 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode, Manic) | | 1 | Screening | 01NOV2004 | -1 | 11 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 1 | 1 | 0 | 1 |
| | | 101 | At enrollment | 02NOV2004 | 1 | 11 | -0 | 0 | 0 | 2 | 2 | 0 | 4 | 1 | 0 | 0 | 1 |
| | | 1 | Baseline | 01NOV2004 | -1 | 11 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 14NOV2004 | 14 | 3 | -8 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 30NOV2004 | 28 | 5 | -6 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03JAN2005 | 62 | 24 | 13 | 3 | 3 | 2 | 2 | 3 | 0 | 4 | 2 | 2 | 1 |
| | | 105 | Final visit | 03JAN2005 | 62 | 24 | 13 | 3 | 3 | 2 | 2 | 3 | 0 | 4 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

920

CONFIDENTIAL
AZSER12758803

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0703002 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09MAR2005 | -6 | 23 | 0 | 4 | 2 | 2 | 0 | 0 | 2 | 5 | 4 | 3 | 1 |
|  |  | 101 | At enrollment | 15MAR2005 | 0 | 22 | -1 | 3 | 2 | 2 | 0 | 1 | 2 | 4 | 4 | 3 | 1 |
|  |  | 1 | Baseline | 09MAR2005 | -6 | 23 | 0 | 4 | 2 | 2 | 0 | 0 | 2 | 5 | 4 | 3 | 1 |
| E0705001 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 04OCT2004 | -2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 06OCT2004 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 04OCT2004 | -2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 21OCT2004 | 15 | 8 | 5 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 3 | 0 | 0 |
|  |  | 104 | Week 4 | 04NOV2004 | 29 | 8 | 5 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
|  |  | 104 | Final visit | 04NOV2004 | 29 | 8 | 5 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
| E0705014 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11OCT2005 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 13OCT2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 19OCT2005 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 26OCT2005 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 10NOV2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

921

CONFIDENTIAL
AZSER12758804

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705014 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 08DEC2005 | | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705015 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Final visit | 08DEC2005 | | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 20OCT2005 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21OCT2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20OCT2005 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 27OCT2005 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 03NOV2005 | | 13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 11NOV2005 | | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15DEC2005 | | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 15DEC2005 | | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705016 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 27OCT2005 | | -4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31OCT2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27OCT2005 | | -4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07NOV2005 | | 7 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14NOV2005 | | 14 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

922

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758805

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705016 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 104 | Week 4 | 28NOV2005 | | 28 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705017 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 104 | Final visit | 28NOV2005 | | 28 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 21NOV2005 | | -2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0705017 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 101 | At enrollment | 23NOV2005 | | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 21NOV2005 | | -2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 29NOV2005 | | 6 | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06DEC2005 | | 13 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19DEC2005 | | 26 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JAN2006 | | 45 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 09JAN2006 | | 47 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705018 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 08DEC2005 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0705018 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 101 | At enrollment | 09DEC2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08DEC2005 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15DEC2005 | | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22DEC2005 | | 13 | 8 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

923

CONFIDENTIAL
AZSER12758806

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705018 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 103 | Final visit | 22DEC2005 | 13 | 8 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| E0705019 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03JAN2006 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03JAN2006 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10JAN2006 | 6 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 17JAN2006 | 13 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 31JAN2006 | 27 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 07MAR2006 | 62 | 14 | 14 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 30MAR2006 | 85 | 15 | 15 | 3 | 3 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 107 | Week 16 | 25APR2006 | 111 | 5 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 108 | Week 20 | 26MAY2006 | 142 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Final visit | 26MAY2006 | 142 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0705020 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 23FEB2006 | -4 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27FEB2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23FEB2006 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY, ITT=INTENT-TO-TREAT, PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

924

CONFIDENTIAL
AZSER12758807

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705020 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 06MAR2006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13MAR2006 | 14 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27MAR2006 | 28 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24APR2006 | 56 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22MAY2006 | 84 | 10 | 10 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 19JUN2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 19JUN2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0706001 | MISSING (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 01FEB2005 | -8 | 4 | | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0706003 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 09FEB2005 | 0 | 4 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Screening | 21APR2005 | -7 | 8 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 28APR2005 | 0 | 5 | -3 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 03MAY2005 | -7 | 8 | -1 | 1 | 1 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 10MAY2005 | -1 | 7 | -4 | 1 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | 104 | Week 4 | 27MAY2005 | 29 | 12 | -2 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |

925

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758808

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 105 | Week 8 | 23JUN2005 | 56 | 12 | 4 | 1 | 1 | 1 | 3 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 105 | Final visit | 23JUN2005 | 56 | 12 | 4 | 1 | 1 | 1 | 3 | 0 | 3 | 2 | 0 | 1 | 0 |
| E0706004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 19MAY2005 | -6 | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 101 At enrollment | Baseline | 25MAY2005 | -6 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 02JUN2005 | 8 | 14 | 8 | 3 | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 09JUN2005 | 15 | 14 | 8 | 3 | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 29 | 9 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 105 | Week 8 | 22JUL2005 | 58 | 6 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 19AUG2005 | 78 | 6 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 15SEP2005 | 113 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 13OCT2005 | 141 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 09NOV2005 | 168 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 06DEC2005 | 195 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 111 | Week 32 | 01JAN2006 | 221 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 112 | Week 36 | 01FEB2006 | 252 | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 112 | Final visit | 01FEB2006 | 252 | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

926

CONFIDENTIAL
AZSER12758809

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 30JUN2005 | -8 | 9 | | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JUL2005 | 0 | 7 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 2 | 14JUL2005 | 6 | 5 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 4 | 21JUL2005 | 13 | 5 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 8 | 04AUG2005 | 27 | 28 | | 5 | 5 | 2 | 0 | 0 | 3 | 4 | 4 | 1 | 2 |
| | | 105 | Week 12 | 01SEP2005 | 55 | 23 | | 4 | 5 | 2 | 0 | 0 | 3 | 3 | 3 | 4 | 1 |
| | | 106 | Week 16 | 29SEP2005 | 83 | 8 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 107 | Week 20 | 26OCT2005 | 110 | 16 | | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 3 | 2 | 2 |
| | | 108 | Week 24 | 30NOV2005 | 145 | 12 | | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | 109 | Week 28 | 21DEC2005 | 166 | 9 | | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | 110 | Week 32 | 18JAN2006 | 194 | 7 | | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 111 | Week 36 | 15FEB2006 | 222 | 9 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 112 | Final visit | 15MAR2006 | 250 | 9 | | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| E0707002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26JUL2005 | -7 | 13 | | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 02AUG2005 | 0 | 12 | -1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JUL2005 | -7 | 13 | 0 | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758810

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707005 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 30NOV2005 | | 18 | | 4 | 3 | 4 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |
| E0707008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 19JAN2006 | -4 | 32 | | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 101 | At enrollment | 23JAN2006 | 0 | 20 | -12 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 19JAN2006 | -4 | 32 | -10 | 4 | 4 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 3 |
| | | 102 | Week 1 | 30JAN2006 | 7 | 16 | -16 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Final visit | 30JAN2006 | 7 | 16 | -16 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 0 |
| E0708003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 24NOV2005 | -7 | 8 | | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 101 | At enrollment | 01DEC2005 | 0 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24NOV2005 | -7 | 8 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 29DEC2005 | 28 | 6 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 05JAN2006 | 35 | 5 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 23FEB2006 | 84 | 1 | -8 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 23MAR2006 | 112 | 7 | -1 | 1 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 20APR2006 | 140 | 7 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758811

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 108 | Final visit | 20APR2006 | | 140 | 7 | -1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| E0708004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04JAN2006 | | -5 | 8 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 09JAN2006 | | 0 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04JAN2006 | | -5 | 8 | | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 16JAN2006 | | 7 | 6 | -2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23JAN2006 | | 14 | 5 | -3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 10FEB2006 | | 32 | 4 | -4 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 1 |
| | | 105 | Week 8 | 07MAR2006 | | 57 | 10 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 3 | 1 |
| | | 105 | Final visit | 07MAR2006 | | 57 | 10 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |
| E0709001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 06JUN2005 | | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 13JUN2005 | | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Baseline | 06JUN2005 | | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 4 | 11JUL2005 | | 28 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 08AUG2005 | | 56 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 12 | 06SEP2005 | | 85 | 10 | 6 | 2 | 2 | 4 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758812

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0709001 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 106 Final visit | 06SEP2005 | 85 | 10 | 6 | 0 | 0 | 2 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0802001 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 Screening | 17FEB2005 | -6 | 25 | 0 | 4 | 4 | 3 | 1 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 101 At enrollment 1 Baseline | 23FEB2005 | 0 | 25 | 0 | 4 | 4 | 3 | 0 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | 102 Week 1 | 17FEB2005 | -6 | 25 | 0 | 4 | 4 | 3 | 1 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 102 Week 2 | 02MAR2005 | 7 | 5 | -20 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 103 Week 2 | 09MAR2005 | 14 | 2 | -23 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 Week 4 | 24MAR2005 | 29 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 20APR2005 | 56 | 17 | -8 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 105 Final visit | 20APR2005 | 56 | 17 | -8 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 1 |
| E0802002 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | 23FEB2005 | -8 | 16 | | 0 | 0 | 3 | 3 | 0 | 5 | 1 | 2 | 2 | 0 |
| | | 101 At enrollment | 03MAR2005 | 0 | 7 | 7 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 Week 1 | 10MAR2005 | 7 | 7 | 7 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 103 Week 2 | 17MAR2005 | 14 | 7 | 7 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 103 Final visit | 17MAR2005 | 14 | 7 | 7 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

930

CONFIDENTIAL
AZSER12758813

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31MAR2005 | -4 | 7 | | 0 | 0 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04APR2005 | 0 | 7 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 31MAR2005 | -4 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week 1 | 18APR2005 | 14 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 02MAY2005 | 28 | 21 | 14 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 30MAY2005 | 56 | 15 | 8 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 |
| | | 105 | Week 8 | 30MAY2005 | 56 | 15 | 8 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 |
| E0802005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06APR2005 | -5 | 27 | | 0 | 4 | 3 | 2 | 1 | 3 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 11APR2005 | 0 | 28 | 1 | 4 | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 1 |
| | | 102 | Week 1 | 18APR2005 | 7 | 22 | -5 | 4 | 3 | 4 | 3 | 1 | 2 | 4 | 3 | 2 | 0 |
| | | 103 | Week 2 | 25APR2005 | 14 | 24 | -3 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 0 |
| | | 104 | Week 4 | 23MAY2005 | 42 | 22 | -5 | 3 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 1 | 0 |
| | | 105 | Week 8 | 06JUN2005 | 56 | 22 | -5 | 3 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 1 | 0 |
| | | 106 | Week 12 | 06JUL2005 | 86 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 01AUG2005 | 112 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01AUG2005 | 140 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 26SEP2005 | 168 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 27OCT2005 | 199 | 17 | -10 | 1 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 111 | Week 32 | 22NOV2005 | 225 | 12 | -15 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |

931

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758814

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 112 | Week 36 | 22DEC2005 | 255 | 22 | -5 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| E0802010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 112 | Final visit | 22DEC2005 | 255 | 22 | -5 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
|  |  | 1 | Screening | 29AUG2005 | -7 | 10 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 4 | 1 | 0 | 0 |
| E0803002 |  | 101 | At enrollment | 05SEP2005 | -7 | 15 | 5 | 5 | 0 | 0 | 1 | 3 | 0 | 4 | 1 | 0 | 5 |
|  |  | 1 | Baseline | 29AUG2005 | -8 | 10 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 4 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 13SEP2005 | 14 | 7 | -3 | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 06OCT2005 | 31 | 4 | -6 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09NOV2005 | 65 | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 05DEC2005 | 91 | 3 | -7 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 02JAN2006 | 119 | 4 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 108 | Week 24 | 14FEB2006 | 162 | 2 | -8 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 28 | 08MAR2006 | 184 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 32 | 03APR2006 | 211 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Final visit | 10APR2006 | 217 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

932

CONFIDENTIAL
AZSER12758815

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03NOV2004 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 At enrollment | 1 Baseline | 09NOV2004 | -6 | 8 | 2 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 Week 2 |  | 17NOV2004 | -8 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 Week 4 |  | 25NOV2004 | 16 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 Week 8 |  | 07DEC2004 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 Week 12 |  | 05JAN2005 | 57 | 15 | 9 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 3 | 1 | 1 |
|  |  | 107 Week 16 |  | 03FEB2005 | 86 | 10 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
|  |  | 108 Week 20 |  | 11MAR2005 | 122 | 5 | -1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 108 Week 20 |  | 31MAR2005 | 142 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 Final visit |  | 31MAR2005 | 142 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0805003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02MAR2005 | -6 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| E0805004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 101 At enrollment | 1 Baseline | 08MAR2005 | 0 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 Baseline |  | 02MAR2005 | -6 | 5 |  | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 1 Screening | Screening | 24MAY2005 | -7 | 30 | 0 | 4 | 4 | 2 | 5 | 2 | 4 | 3 | 3 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758816

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 31MAY2005 | 0 | 25 | -5 | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 24MAY2005 | -7 | 30 | 0 | 4 | 4 | 5 | 2 | 4 | 3 | 3 | 3 | 1 | 1 |
|  |  | 102 | Week 1 | 07JUN2005 | 7 | 25 | -5 | 4 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 16JUN2005 | 14 | 22 | -8 | 3 | 3 | 4 | 3 | 3 | 2 | 0 | 2 | 1 | 1 |
|  |  | 104 | Week 4 | 29JUN2005 | 29 | 11 | -19 | 2 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 27JUL2005 | 57 | 15 | -15 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
|  |  | 106 | Week 12 | 24AUG2005 | 85 | 15 | -15 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
|  |  |  | Final visit | 24AUG2005 | 85 | 15 | -15 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0805012 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12OCT2005 | -7 | 14 |  | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 4 | 2 | 1 |
|  |  | 101 | At enrollment | 19OCT2005 | 0 | 4 | -10 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 26OCT2005 | 7 | 1 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 02NOV2005 | 14 | 8 | -6 | 2 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 14DEC2005 | 56 | 12 | -2 | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
|  |  | 105 | Final visit | 14DEC2005 | 56 | 12 | -2 | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |

934

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
    @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
    Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758817

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12OCT2005 | -7 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 19OCT2005 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 12OCT2005 | -7 | 4 | -0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 02NOV2005 | 14 | 17 | 13 | 2 | 3 | 2 | 3 | 3 | 0 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15NOV2005 | 27 | 15 | 11 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 13DEC2005 | 55 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 10JAN2006 | 83 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 10JAN2006 | 83 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0805014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20OCT2005 | -7 | 25 | 0 | 4 | 2 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | 101 At enrollment | 1 Baseline | 27OCT2005 | 0 | 26 | 1 | 4 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 102 | Week 1 | 20OCT2005 | -7 | 25 | 0 | 4 | 2 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 103 | Week 2 | 03NOV2005 | 7 | 27 | 2 | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Week 4 | 24NOV2005 | 28 | 15 | -10 | 4 | 2 | 0 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 22DEC2005 | 56 | 12 | -13 | 2 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 106 | Week 12 | 19JAN2006 | 84 | 10 | -15 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 106 | Final visit | 19JAN2006 | 84 | 10 | -15 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 |

935

    # POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
        @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
        Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
    6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
        POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758818

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805015 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26OCT2005 | -7 | 12 | 0 | 2 | 2 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02NOV2005 | 0 | 17 | 5 | 5 | 3 | 4 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 26OCT2005 | -7 | 12 | 0 | 2 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 7 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16NOV2005 | 14 | 8 | -4 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 30NOV2005 | 28 | 13 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 2 |
| | | 105 | Final visit | 28DEC2005 | 56 | 13 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 2 |
| E0805016 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 27OCT2005 | -7 | 23 | 0 | 4 | 4 | 1 | 0 | 0 | 4 | 3 | 1 | 4 | 2 |
| | | 101 | At enrollment | 03NOV2005 | 0 | 6 | -17 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10NOV2005 | 7 | 2 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17NOV2005 | 14 | 10 | -13 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 09DEC2005 | 35 | 10 | -13 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 |
| | | 105 | Week 8 | 29DEC2005 | 56 | 10 | -13 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JAN2006 | 84 | 3 | -20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 106 | Final visit | 26JAN2006 | 84 | 3 | -20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758819

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805017 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08NOV2005 | -6 | 4 |  | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 14NOV2005 | 0 | 7 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 08NOV2005 | -6 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 21NOV2005 | 7 | 7 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 28NOV2005 | 14 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 12DEC2005 | 28 | 6 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 10JAN2006 | 57 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 07FEB2006 | 85 | 6 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 106 | Final visit | 07FEB2006 | 85 | 6 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0805019 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 21NOV2005 | -7 | 29 |  | 4 | 4 | 2 | 0 | 3 | 4 | 4 | 4 | 2 | 2 |
|  |  | 101 | At enrollment | 28NOV2005 | 0 | 18 | -11 | 3 | 3 | 1 | 0 | 1 | 0 | 3 | 4 | 2 | 1 |
|  |  | 1 | Baseline | 21NOV2005 | -7 | 29 | 0 | 4 | 4 | 2 | 0 | 3 | 4 | 4 | 4 | 2 | 2 |
|  |  | 102 | Week 1 | 05DEC2005 | 14 | 14 | -15 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 4 | 28DEC2005 | 30 | 6 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
|  |  | 104 | Final visit | 28DEC2005 | 30 | 6 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |

937

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758820

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805020 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23NOV2005 | -7 | 35 | 0 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
|  |  | 101 | At enrollment Baseline | 30NOV2005 | 0 | 22 | -13 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 1 |
|  |  | 1 | Week 1 | 07DEC2005 | 7 | 25 | -10 | 3 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 0 |
|  |  | 103 | Week 2 | 14DEC2005 | 14 | 13 | -22 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
|  |  | 104 | Week 4 | 28DEC2005 | 28 | 21 | -14 | 2 | 2 | 4 | 4 | 0 | 3 | 3 | 3 | 2 | 1 |
|  |  | 105 | Week 8 | 25JAN2006 | 56 | 23 | -12 | 3 | 3 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 1 |
|  |  | 105 | Final visit | 25JAN2006 | 56 | 23 | -12 | 3 | 3 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 1 |
| E0805023 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 12JAN2006 | -7 | 20 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
|  |  | 101 | At enrollment Baseline | 19JAN2006 | 0 | 11 | -9 | 1 | 2 | 3 | 1 | 0 | 3 | 3 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 12JAN2006 | -7 | 13 | -7 | 2 | 3 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 0 |
|  |  | 103 | Week 2 | 26JAN2006 | 14 | 7 | -13 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 103 | Week 3 | 02FEB2006 | 18 | 2 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16FEB2006 | 28 | 10 | -10 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
|  |  | 104 | Final visit | 16FEB2006 | 28 | 10 | -10 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

938

CONFIDENTIAL
AZSER12758821

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805024 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Screening | 26JAN2006 | -7 | 14 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 1 | 2 | 1 |
| | | 101 | At enrollment | 02FEB2006 | 0 | 11 | -3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 1 | Baseline | 26JAN2006 | -7 | 10 | -4 | 2 | 2 | 0 | 0 | 4 | 0 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 16FEB2006 | 14 | 11 | -3 | 2 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 02MAR2006 | 28 | 12 | -2 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | 105 | Week 8 | 30MAR2006 | 56 | 5 | -9 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 27APR2006 | 84 | 6 | -8 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25MAY2006 | 112 | 8 | -6 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 22JUN2006 | 140 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 109 | Week 24 | 20JUL2006 | 168 | 7 | -7 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Final visit | 20JUL2006 | 168 | 7 | -7 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0805026 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 1 Screening | 28FEB2006 | -7 | 15 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07MAR2006 | 0 | 12 | -3 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 28FEB2006 | -7 | 15 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 14MAR2006 | 7 | 6 | -9 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758822

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806001 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2004 | -7 | 5 | | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2004 | 0 | 1 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2004 | -7 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 14DEC2004 | 7 | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 14 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2005 | 28 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 04JAN2005 | 28 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0806004 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 11JAN2006 | | 18 | | 0 | 2 | 4 | 4 | 2 | 3 | 0 | 2 | 1 | 0 |
| E0807002 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 18NOV2004 | -7 | 8 | | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 25NOV2004 | 0 | 6 | -2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 18NOV2004 | -7 | 8 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 26 | 4 | -4 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17JAN2005 | 53 | 3 | -5 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28FEB2005 | 95 | 2 | -6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31MAR2005 | 126 | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758823

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807002 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 108 | Week 20 | 28APR2005 | 154 | | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0807003 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 109 | Week 28 | 10JUN2005 | 197 | | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 10JUN2005 | 197 | | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 04JAN2005 | -4 | | 4 | | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JAN2005 | 0 | | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | | -4 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03FEB2005 | 26 | | 4 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03MAR2005 | 54 | | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07APR2005 | 89 | | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09MAY2005 | 121 | | 0 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 16JUN2005 | 159 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 16JUN2005 | 159 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0808001 | | | | | | | | | | | | | | | | | | |
| E0810001 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24AUG2005 | -7 | | 5 | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrss100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758824

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 31AUG2005 | 0 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 24AUG2005 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 14SEP2005 | 14 | 8 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 3 | 1 | 0 |
| | | 104 | Week 4 | 29SEP2005 | 29 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2005 | 56 | 8 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 22NOV2005 | 83 | 15 | 10 | 1 | 3 | 1 | 2 | 0 | 1 | 2 | 4 | 1 | 0 |
| | | 107 | Week 16 | 20DEC2005 | 111 | 13 | 8 | 1 | 4 | 0 | 2 | 0 | 0 | 2 | 3 | 1 | 0 |
| | | 108 | Week 20 | 17JAN2006 | 139 | 7 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 14FEB2006 | 167 | 7 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 14MAR2006 | 195 | 10 | 5 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 3 | 1 | 0 |
| | | 111 | Week 32 | 11APR2006 | 223 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 111 | Final visit | 11APR2006 | 223 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 |
| E0810003 | | | | | | | | | | | | | | | | | |
| E0810004 | | | | | | | | | | | | | | | | | |
| E0901002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07JUN2005 | -3 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2005 | 0 | 7 | 5 | 0 | 0 | 2 | 0 | 1 | 0 | 4 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JUN2005 | -3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JUL2005 | 24 | 3 | 1 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28JUL2005 | 48 | 13 | 17 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

942

CONFIDENTIAL
AZSER12758825

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 01SEP2005 | 83 | 8 | 6 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 06OCT2005 | 118 | 9 | 7 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 108 | Week 20 | 04NOV2005 | 147 | 8 | 6 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 108 | Final visit | 04NOV2005 | 147 | 8 | 6 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| E0902001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 21JUN2005 | -7 | 32 | 0 | 3 | 3 | 4 | 3 | 1 | 2 | 5 | 4 | 2 | 5 |
| | | 101 | At enrollment | 28JUN2005 | 0 | 32 | 0 | 3 | 3 | 3 | 3 | 1 | 2 | 5 | 4 | 4 | 5 |
| | | 1 | Baseline | 21JUN2005 | -7 | 32 | 0 | 3 | 3 | 3 | 1 | 1 | 2 | 4 | 2 | 4 | 5 |
| | | 104 | Week 4 | 25JUL2005 | 27 | 24 | -8 | 2 | 3 | 3 | 1 | 1 | 0 | 2 | 0 | 4 | 1 |
| | | 105 | Week 8 | 23AUG2005 | 56 | 12 | -20 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Final visit | 23AUG2005 | 56 | 12 | -20 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| E0902002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03AUG2005 | -7 | 14 | 0 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2005 | 0 | 12 | -2 | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 4 | 0 |
| | | 1 | Baseline | 03AUG2005 | -7 | 14 | 0 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 1 |
| | | 104 | Week 4 | 07SEP2005 | 28 | 7 | -7 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2005 | 57 | 7 | -7 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrsi100.sas   02MAR2007:13:45   kcpx265

943

CONFIDENTIAL
AZSER12758826

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP (296.5x Bipolar I Disorder, Most Recent Episode, Depressed) | 106 | Week 12 | 02NOV2005 | 84 | 5 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 29NOV2005 | 111 | 5 | -9 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 27DEC2005 | 139 | 14 | -0 | 1 | 2 | 4 | 1 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 109 | Week 24 | 26JAN2006 | 169 | 12 | -2 | 4 | 1 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 1 |
| | | 110 | Week 28 | 21FEB2006 | 195 | 9 | -5 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 110 | Final visit | 21FEB2006 | 195 | 9 | -5 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 |
| E0902003 | OL QTP (296.5x Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30AUG2005 | -7 | 10 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 |
| | | 101 | At enrollment | 06SEP2005 | 0 | 11 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 30AUG2005 | -7 | 10 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 |
| E0902004 | OL QTP (296.4x Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 26OCT2005 | -7 | 7 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02NOV2005 | 0 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 23NOV2005 | -7 | 7 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21DEC2005 | 21 | 13 | 6 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 17JAN2006 | 49 | 4 | -3 | 4 | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 106 | Week 12 | 17JAN2006 | 76 | 22 | 15 | 4 | 2 | 0 | 0 | 0 | 5 | 5 | 4 | 4 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758827

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0902004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 107 | Week 16 | 14FEB2006 | 104 | 19 | 12 | 2 | 4 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 |
| E0904002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 108 | Week 20 | 14MAR2006 | 132 | 15 | 8 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 1 |
|  |  | 109 | Week 24 | 11APR2006 | 160 | 15 | 8 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 109 | Final visit | 11APR2006 | 160 | 15 | 8 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 1 | At enrollment | 07NOV2005 | -14 | 3 |  | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| E0904003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | At enrollment | 21NOV2005 | 0 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | | 13FEB2006 | -15 | 27 |  | 4 | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 4 | 3 |
|  |  | 101 | At enrollment | 28FEB2006 | 0 | 27 |  | 4 | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 4 | 3 |
|  |  | 102 | Week 1 | 06MAR2006 | 6 | 20 | -7 | 4 | 4 | 3 | 0 | 0 | 2 | 4 | 2 | 2 | 1 |
|  |  | 103 | Week 2 | 13MAR2006 | 13 | 22 | -5 | 4 | 3 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 2 |
|  |  | 104 | Week 4 | 27MAR2006 | 27 | 24 | -3 | 3 | 4 | 3 | 0 | 0 | 2 | 4 | 2 | 2 | 1 |
|  |  | 105 | Week 8 | 26APR2006 | 57 | 24 | -3 | 3 | 3 | 3 | 0 | 0 | 0 | 4 | 2 | 2 | 1 |
|  |  | 106 | Week 12 | 23MAY2006 | 84 | 18 | -9 | 2 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 1 |
|  |  | 107 | Week 16 | 19JUN2006 | 111 | 16 | -11 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 1 |
|  |  | 108 | Week 20 | 17JUL2006 | 139 | 12 | -15 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrss100.sas   02MAR2007:13:45   kcpx265

945

CONFIDENTIAL
AZSER12758828

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904003 | OL CTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 10AUG2006 | 163 | 12 | | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| E0904004 | OL CTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Final visit | 10AUG2006 | 163 | 12 | | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 1 | | 20FEB2006 | -11 | 27 | | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 03MAR2006 | 0 | 27 | | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 3 | 4 | 2 |
| | | 102 | Week 1 | 09MAR2006 | 6 | 24 | | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 17MAR2006 | 14 | 25 | | 4 | 4 | 3 | 0 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | 104 | Week 4 | 31MAR2006 | 28 | 23 | | 4 | 3 | 2 | 0 | 0 | 1 | 4 | 4 | 3 | 1 |
| | | 105 | Week 8 | 27APR2006 | 55 | 18 | | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 106 | Week 12 | 23MAY2006 | 81 | 15 | | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 |
| | | 107 | Week 16 | 29JUN2006 | 118 | 13 | | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 108 | Week 20 | 24JUL2006 | 143 | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Final visit | 24JUL2006 | 143 | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0904005 | OL CTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 06MAR2006 | -3 | 24 | 0 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 09MAR2006 | 0 | 22 | -2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 06MAR2006 | -3 | 24 | -0 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758829

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 17MAR2006 | 8 | 21 | -3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
|  |  | 103 | Week 2 | 24MAR2006 | 15 | 21 | -3 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 |
|  |  | 104 | Week 4 | 06APR2006 | 28 | 19 | -5 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 1 |
|  |  | 105 | Week 8 | 04MAY2006 | 26 | 10 | -14 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
|  |  | 105 | Week 12 | 30MAY2006 | 82 | 12 | -12 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 16 | 29JUN2006 | 112 | 7 | -17 | 2 | 1 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 107 | Week 20 | 24JUL2006 | 137 | 11 | -13 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 108 | Final visit | 24JUL2006 | 137 | 11 | -13 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| E0905001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 |  | 06JUN2005 | -17 | 12 |  | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 1 |
|  |  | 109 | At enrollment | 21MAR2006 | 271 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Week 4 | 23JUN2005 | 32 | 7 |  | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
|  |  | 104 | Week 12 | 25JUL2005 | 74 | 4 |  | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
|  |  | 105 | Week 16 | 05SEP2005 | 109 | 5 |  | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 09NOV2005 | 139 | 3 |  | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 108 | Week 32 | 24JAN2006 | 215 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 24JAN2006 | 215 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

947

CONFIDENTIAL
AZSER12758830

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0905002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 06JUN2005 | -17 | 12 | | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 2 |
| | | 101 | At enrollment | 23JUN2005 | 0 | 12 | | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 104 | Week 4 | 21JUL2005 | 28 | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Final visit | 21JUL2005 | 28 | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| E0905003 | | | | | | | | | | | | | | | | | |
| E0905004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 25JUL2005 | -7 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01AUG2005 | 0 | 2 | -2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25JUL2005 | -7 | 4 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 08SEP2005 | 32 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08OCT2005 | 68 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 08OCT2005 | 68 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0905005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | 26JUL2005 | -8 | 11 | | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 03AUG2005 | 0 | 7 | | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 |
| | | 104 | Week 4 | 05SEP2005 | 33 | 16 | 6 | 1 | 2 | 3 | 1 | 0 | 3 | 2 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

948

CONFIDENTIAL
AZSER12758831

Case 6:06-md-01769-ACC-DAB   Document 1358-10   Filed 03/11/09   Page 60 of 90 PageID 72851

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0905005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 03OCT2005 | 61 | 11 | 11 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 07NOV2005 | 96 | 6 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 107 | Week 20 | 09DEC2005 | 128 | 5 | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 108 | Week 24 | 24JAN2006 | 174 | 3 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 32 | 21JAN2006 | 230 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Final visit | 21MAR2006 | 230 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| E0905006 | | | | | | | | | | | | | | | | | |
| E0905007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 04OCT2005 | -7 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11OCT2005 | 0 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04OCT2005 | -7 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16NOV2005 | 36 | 2 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 16NOV2005 | 36 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0905008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 16NOV2005 | -7 | 7 | 7 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | 101 | At enrollment | 23NOV2005 | 0 | 7 | | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrsl00.sas  02MAR2007:13:45  kcpx265

949

CONFIDENTIAL
AZSER12758832

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0905008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Baseline | 16NOV2005 | -7 | 7 | | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 104 | Week 8 | 18JAN2006 | 56 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 15FEB2006 | 84 | 12 | 5 | 1 | 2 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 1 |
| | | 106 | Week 16 | 22MAR2006 | 119 | 9 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 1 |
| | | 107 | Week 20 | 26APR2006 | 154 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 28 | 31MAY2006 | 189 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 31MAY2006 | 189 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0906001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 10NOV2005 | -8 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18NOV2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0906002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07FEB2006 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14FEB2006 | 0 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07FEB2006 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.ist  madrs100.sas  02MAR2007:13:45  kcpx265

950

CONFIDENTIAL
AZSER12758833

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0907002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02NOV2005 | -7 | 11 | | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment Baseline | 09NOV2005 | 0 | 11 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 02NOV2005 | -7 | 11 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 07DEC2005 | 28 | 13 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 0 | 0 |
| | | 104 | Final visit | 07DEC2005 | 28 | 13 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 0 | 0 |
| E0907003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02MAR2006 | -4 | 11 | | 0 | 0 | 2 | 3 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment Baseline | 06MAR2006 | 0 | 11 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 02MAR2006 | -4 | 11 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 21MAR2006 | 15 | 11 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Final visit | 21MAR2006 | 15 | 11 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| E0909001 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 03OCT2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

951

CONFIDENTIAL
AZSER12758834

Page 950 of 1068

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0909002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30SEP2005 | -7 | 7 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 07OCT2005 | 0 | 3 | -4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 30SEP2005 | -7 | 7 | -0 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 8 | 25NOV2005 | 49 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 29DEC2005 | 83 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Final visit | 29DEC2005 | 83 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0910001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08JUL2005 | -3 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 11JUL2005 | 0 | 6 | -6 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 08JUL2005 | -3 | 6 | -0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 25JUL2005 | 14 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 08AUG2005 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 08AUG2005 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0910002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11AUG2005 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 19AUG2005 | 0 | 9 |  | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 |

952

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758835

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0910002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 102 | Week 1 | 26AUG2005 | 7 | | 6 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 08SEP2005 | 20 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 14OCT2005 | 56 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04NOV2005 | 83 | | 8 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | 106 | Final visit | 10NOV2005 | 83 | | 8 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 |
| E0911003 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 04OCT2005 | | | 17 | | 1 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| E0912002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 01APR2005 | -6 | | 12 | | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 07APR2005 | 0 | | 12 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 01APR2005 | -6 | | 13 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 3 | 2 | 2 | 0 |
| | | 104 | Week 4 | 04MAY2005 | 27 | | 18 | 6 | 1 | 0 | 1 | 2 | 2 | 3 | 4 | 2 | 2 | 1 |
| | | 105 | Week 8 | 03JUN2005 | 57 | | 14 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 4 | 2 | 2 | 1 |
| | | 106 | Week 12 | 01JUL2005 | 90 | | 11 | -1 | 3 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 1 |
| | | 107 | Week 16 | 03AUG2005 | 118 | | 11 | -1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 108 | Week 20 | 31AUG2005 | 146 | | 9 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 109 | Week 24 | 28SEP2005 | 174 | | 11 | -1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

953

CONFIDENTIAL
AZSER12758836

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912002 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 110 Week 28 | 26OCT2005 | 202 | 8 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 |
| E0912003 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 110 Final visit | 26OCT2005 | 202 | 8 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 1 Screening | 12APR2005 | -7 | 23 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 0 |
| | | 101 At enrollment | 19APR2005 | 0 | 23 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 0 |
| | | 1 Baseline | 12APR2005 | -7 | 23 | 0 | | | | | | | | | | |
| E0912004 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 11MAY2005 | | 19 | | 3 | 2 | 3 | 0 | 1 | 2 | 4 | 2 | | |
| E0912005 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 Screening | 20MAY2005 | -5 | 35 | 0 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 2 | 2 |
| | | 101 At enrollment | 25MAY2005 | 0 | 16 | -19 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 0 |
| | | 1 Baseline | 20MAY2005 | -5 | 35 | -10 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

954

CONFIDENTIAL
AZSER12758837

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 104 Week 4 | 27JUN2005 | 33 | | 19 | -16 | 2 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | | 105 Week 8 | 21JUL2005 | 57 | | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 19AUG2005 | 86 | | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 107 Week 16 | 16SEP2005 | 114 | | 15 | -20 | 4 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | | 107 Final visit | 16SEP2005 | 114 | | 15 | -20 | 4 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 |
| E0912006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 | 20JUN2005 | -15 | | 35 | | 4 | 4 | 2 | 3 | 3 | 5 | 6 | 3 | 1 | |
| | | | 101 At enrollment | 05JUL2005 | 0 | | 22 | | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | | 104 Week 4 | 02AUG2005 | 28 | | 18 | | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | | 106 Week 12 | 29SEP2005 | 86 | | 16 | | 0 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 |
| | | | 107 Week 16 | 27OCT2005 | 114 | | 10 | | 0 | 1 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| | | | 108 Week 20 | 24NOV2005 | 142 | | 3 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 110 Week 28 | 12JAN2006 | 191 | | 23 | | 3 | 3 | 0 | 3 | 0 | 2 | 5 | 2 | 1 | 2 |
| | | | 111 Week 32 | 28FEB2006 | 238 | | 11 | | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | | 111 Final visit | 28FEB2006 | 238 | | 11 | | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| E0912007 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 1 Final visit | 27JUN2005 | | | 35 | | 4 | 3 | 4 | 2 | 4 | 4 | 6 | 5 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

955

CONFIDENTIAL
AZSER12758838

Page 954 of 1068

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912008 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JUL2005 | -6 | 6 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 18JUL2005 | -6 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 12JUL2005 | -6 | 6 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 4 | 11AUG2005 | 24 | 5 | -3 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 6 | 08SEP2005 | 52 | 6 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 11OCT2005 | 85 | 5 | -5 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 07NOV2005 | 112 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 15DEC2005 | 159 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JAN2006 | 169 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 110 | Week 28 | 07FEB2006 | 204 | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 111 | Week 32 | 08MAR2006 | 233 | 6 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 111 | Final visit | 08MAR2006 | 233 | 6 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| E0912009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20JUL2005 | -6 | 22 | 22 | 4 | 4 | 4 | 0 | 2 | 3 | 1 | 0 | 4 | 4 |
| | | 101 | At enrollment | 26JUL2005 | 0 | 22 | 22 | 4 | 4 | 4 | 0 | 2 | 3 | 1 | 0 | 4 | 4 |
| | | 1 | Baseline | 20JUL2005 | -6 | 22 | 22 | 4 | 4 | 4 | 0 | 2 | 3 | 1 | 0 | 4 | 4 |
| | | 104 | Week 4 | 24AUG2005 | 29 | 26 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 0 | 3 | 3 |
| | | 105 | Week 8 | 13SEP2005 | 49 | 25 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 4 | 2 | 2 |
| | | 105 | Week 12 | 18OCT2005 | 47 | 23 | -3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | 107 | Week 16 | 08NOV2005 | 105 | 10 | -12 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 107 | Final visit | 08NOV2005 | 105 | 10 | -12 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

956

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758839

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 14SEP2005 | -19 | 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03OCT2005 | 0 | 3 | | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31OCT2005 | 28 | 5 | | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Final visit | 31OCT2005 | 28 | 5 | | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| E0912012 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 03OCT2005 | -8 | 16 | | 0 | 0 | 4 | 0 | 0 | 4 | 4 | 0 | 0 | 1 |
| | | 101 | At enrollment | 11OCT2005 | 0 | 16 | | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 2 | 1 | 1 |
| | | 104 | Week 4 | 09NOV2005 | 29 | 8 | | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 07DEC2005 | 57 | 8 | | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04JAN2006 | 85 | 10 | | 1 | 2 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 |
| | | 107 | Week 16 | 01FEB2006 | 113 | 18 | | 2 | 1 | 4 | 0 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 108 | Week 20 | 01MAR2006 | 141 | 18 | | 1 | 1 | 4 | 0 | 0 | 4 | 4 | 3 | 0 | 1 |
| | | 110 | Week 28 | 03MAY2006 | 204 | 18 | | 1 | 1 | 4 | 0 | 0 | 4 | 4 | 3 | 0 | 1 |
| | | 110 | Final visit | 03MAY2006 | 204 | 18 | | 1 | 1 | 4 | 0 | 0 | 4 | 4 | 3 | 0 | 1 |
| E0912013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25OCT2005 | -7 | 9 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 01NOV2005 | 0 | 9 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

957

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758840

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 25OCT2005 | -7 | 9 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 12 | 17JAN2006 | 77 | 9 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 16 | 13FEB2006 | 104 | 11 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Final visit | 13FEB2006 | 104 | 11 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0912014 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25OCT2005 | -7 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 01NOV2005 | 0 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0912016 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29DEC2005 | -6 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 04JAN2006 | -6 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02FEB2006 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02MAR2006 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 30MAR2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27APR2006 | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01JUN2006 | 148 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758841

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912016 | OL.QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 03JUL2006 | 180 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 03JUL2006 | 180 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0912017 | OL.QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26JAN2006 | -7 | 6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment Baseline | 02FEB2006 | 0 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 26JAN2006 | -7 | 6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 6 | 02MAR2006 | 28 | 4 | -2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 30MAR2006 | 56 | 2 | -4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27APR2006 | 84 | 9 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 107 | Week 16 | 25MAY2006 | 112 | 5 | -1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 22JUN2006 | 140 | 4 | -2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20JUL2006 | 168 | 4 | -2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 20JUL2006 | 168 | 4 | -2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0912018 | OL.QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) MISSING | 1 | | 03MAR2006 | | 8 | | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

959

CONFIDENTIAL
AZSER12758842

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0914001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 07DEC2005 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 30NOV2005 | -7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 10JAN2006 | 34 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 19FEB2006 | 74 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 15MAR2006 | 98 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 26APR2006 | 140 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 24 | 24MAY2006 | 170 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 28 | 15JUN2006 | 190 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 15JUN2006 | 190 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0914002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 01DEC2005 | -6 | 8 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 07DEC2005 | 0 | 7 | -1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 01DEC2005 | -6 | 8 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| E0914003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 21DEC2005 | -7 | 9 | 0 | 0 | 0 | 1 | 4 | 1 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 28DEC2005 | 0 | 9 | 0 | 0 | 0 | 1 | 4 | 1 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

960

CONFIDENTIAL
AZSER12758843

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0914003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 Baseline | 21DEC2005 | -7 | 9 |   | 0 | 0 | 0 | 1 | 4 | 1 | 3 | 0 | 0 | 0 |
|  |  | 104 Week 4 | 02FEB2006 | 36 | 9 | 0 | 0 | 2 | 2 | 4 | 1 | 3 | 2 | 0 | 0 | 0 |
|  |  | 105 Week 12 | 09MAR2006 | 71 | 16 | 7 | 2 | 2 | 0 | 3 | 4 | 1 | 2 | 2 | 1 | 0 |
|  |  | 106 Week 16 | 28APR2006 | 121 | 3 | -6 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 |
|  |  | 107 Week 20 | 25MAY2006 | 148 | 4 | -5 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 Final visit | 25MAY2006 | 148 | 4 | -5 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| E0914004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 29DEC2005 | -7 | 12 |   | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
|  |  | 101 At enrollment | 05JAN2006 | 0 | 12 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
|  |  | 1 Baseline | 29DEC2005 | -7 | 12 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| E0915001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 12SEP2005 | -4 | 31 | 0 | 0 | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 6 | 0 |
|  |  | 101 At enrollment | 16SEP2005 | 0 | 22 | -9 | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 0 |
|  |  | 103 Baseline | 30SEP2005 | -4 | 20 | -11 | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 0 |
|  |  | 103 Week 2 | 30SEP2005 | 14 | 14 | -17 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | 104 Week 2 | 07OCT2005 | 21 | 11 | -20 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | 104 Final visit | 07OCT2005 | 21 | 11 | -20 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758844

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02FEB2006 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02FEB2006 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 09FEB2006 | 6 | 11 | 11 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 102 | Final visit | 14FEB2006 | 6 | 11 | 11 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| E0916001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04MAR2005 | -7 | 31 | | 5 | 5 | 2 | 0 | 3 | 4 | 2 | 4 | 5 | 1 |
| | | 101 | At enrollment | 11MAR2005 | 0 | 24 | -7 | 4 | 4 | 2 | 0 | 3 | 4 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 04MAR2005 | -7 | 31 | 0 | 5 | 5 | 2 | 0 | 3 | 4 | 3 | 4 | 5 | 0 |
| | | 104 | Week 4 | 08APR2005 | 28 | 23 | -8 | 3 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 56 | 23 | -8 | 4 | 3 | 2 | 0 | 0 | 4 | 2 | 2 | 3 | 3 |
| | | 106 | Week 12 | 01JUN2005 | 82 | 10 | -21 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 05JUL2005 | 116 | 7 | -24 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 108 | Week 20 | 03AUG2005 | 145 | 11 | -20 | 2 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 31AUG2005 | 173 | 17 | -14 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 3 |
| | | 110 | Week 28 | 29SEP2005 | 202 | 11 | -20 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | 111 | Week 32 | 28OCT2005 | 231 | 15 | -16 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 0 |
| | | 111 | Final visit | 28OCT2005 | 231 | 15 | -16 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

962

CONFIDENTIAL
AZSER12758845

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916003 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 03JUN2005 | | 10 | | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| E0916004 | (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0916005 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 26SEP2005 | -4 | 7 | | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 30SEP2005 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 26SEP2005 | -4 | 7 | | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 27OCT2005 | 27 | 17 | 10 | 2 | 2 | 3 | 3 | 0 | 3 | 4 | 2 | 2 | 1 |
| | | 105 | Week 8 | 24NOV2005 | 55 | 18 | 11 | 3 | 3 | 4 | 4 | 0 | 3 | 4 | 2 | 0 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 81 | 22 | 15 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 2 | 1 | 0 |
| | | 107 | Week 16 | 17JAN2006 | 109 | 12 | 5 | 3 | 3 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 108 | Week 20 | 16FEB2006 | 139 | 12 | 5 | 3 | 3 | 1 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 109 | Week 24 | 23MAR2006 | 174 | 12 | 5 | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 1 | 1 |
| | | 109 | Final visit | 23MAR2006 | 174 | 12 | 5 | 3 | 3 | 1 | 2 | 0 | 3 | 1 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758846

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 25OCT2005 | -9 | 5 | | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03NOV2005 | | 7 | | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24NOV2005 | 21 | 7 | | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | 105 | Week 4 | 15DEC2005 | 42 | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 106 | Week 8 | 19JAN2006 | 77 | 11 | | 1 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 1 |
| | | 107 | Week 16 | 21FEB2006 | 110 | 7 | | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 |
| | | 108 | Week 20 | 22MAR2006 | 139 | 18 | | 2 | 3 | 3 | 2 | 3 | 3 | 0 | 0 | 1 | 1 |
| | | 108 | Final visit | 22MAR2006 | 139 | 18 | | 2 | 3 | 3 | 2 | 3 | 3 | 0 | 0 | 1 | 1 |
| E0918001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03OCT2005 | -4 | 27 | | 0 | 2 | 3 | 2 | 4 | 2 | 3 | 4 | 4 | 2 |
| | | 101 | At enrollment | 07OCT2005 | 0 | 13 | -14 | 0 | 1 | 3 | 1 | 2 | 0 | 3 | 1 | 2 | 0 |
| | | 103 | Baseline | 20OCT2005 | 13 | 17 | -10 | 0 | 2 | 4 | 1 | 2 | 3 | 1 | 0 | 2 | 2 |
| | | 104 | Week 2 | 03NOV2005 | 27 | 17 | -10 | 0 | 2 | 4 | 3 | 3 | 0 | 1 | 0 | 2 | 2 |
| | | 105 | Week 8 | 01DEC2005 | 56 | 6 | -21 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 105 | Week 12 | 29DEC2005 | 83 | 15 | -12 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 |
| | | 107 | Week 16 | 23JAN2006 | 108 | 23 | -4 | 0 | 3 | 4 | 1 | 0 | 2 | 4 | 4 | 2 | 4 |
| | | 108 | Week 20 | 23FEB2006 | 139 | 23 | -4 | 0 | 3 | 4 | 0 | 2 | 4 | 4 | 1 | 2 | 4 |
| | | 108 | Week 24 | 23MAR2006 | 167 | 20 | -7 | 0 | 4 | 4 | 1 | 0 | 2 | 3 | 2 | 4 | 0 |
| | | 109 | Final visit | 3MAR2006 | 167 | 20 | -7 | 0 | 4 | 4 | 0 | 1 | 3 | 3 | 1 | 4 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

964

CONFIDENTIAL
AZSER12758847

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919003 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 04OCT2005 | | 8 | | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 |
| E0919006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25OCT2005 | -3 | 37 | 0 | 4 | 4 | 5 | 2 | 0 | 6 | 6 | 5 | 5 | 0 |
| | | 101 | At enrollment | 28OCT2005 | 0 | 8 | -29 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25OCT2005 | -3 | 37 | 0 | 4 | 4 | 5 | 2 | 0 | 6 | 6 | 5 | 5 | 0 |
| | | 104 | Week 4 | 24NOV2005 | 27 | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 24NOV2005 | 27 | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0920001 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | | 29DEC2005 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| E1001001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 30NOV2004 | -15 | 28 | | 1 | 4 | 3 | 1 | 3 | 3 | 3 | 4 | 3 | 3 |
| | | 101 | At enrollment | 15DEC2004 | 0 | 30 | | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

965

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758848

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001001 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 104 | Week 2 | 05JAN2005 | 21 | 27 | | 1 | 3 | 4 | 0 | 3 | 3 | 3 | 4 | | 3 |
| | | 105 | Week 8 | 04FEB2005 | 51 | 29 | | 1 | 3 | 2 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 7 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 12 | 18MAR2005 | 93 | 8 | | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 223 | Final Visit | 18MAR2005 | 93 | 8 | | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 0 |
| E1004001 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04NOV2004 | -6 | 25 | 0 | 3 | 3 | 4 | 2 | 0 | 2 | 3 | 4 | | 0 |
| | | 101 | At enrollment | 10NOV2004 | 0 | 24 | -1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 4 | 4 | 0 |
| | | 1 | Baseline | 04NOV2004 | -6 | 25 | 0 | 2 | 3 | 4 | 0 | 0 | 2 | 3 | 4 | 4 | 0 |
| | | 102 | Week 1 | 12NOV2004 | 2 | 27 | 2 | 3 | 3 | 4 | 1 | 4 | 4 | 3 | 4 | 4 | 0 |
| | | 102 | Final visit | 12NOV2004 | 2 | 27 | 2 | 2 | 3 | 1 | 1 | 0 | 4 | 4 | 4 | 4 | 0 |
| E1004002 | OL QTP (296.6x – Bipolar I Disorder, Recent Episode Mixed) | 1 | | 20APR2005 | -14 | 27 | 3 | 3 | 4 | 3 | 2 | 2 | 4 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 04MAY2005 | 0 | 24 | 2 | 2 | 2 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 0 |
| | | 102 | Week 2 | 12MAY2005 | 8 | 19 | 2 | 2 | 2 | 1 | 4 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 103 | Week 3 | 23MAY2005 | 19 | 20 | 1 | 2 | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 27MAY2005 | 23 | 12 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758849

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004002 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 105 | Week 8 | 27JUN2005 | 54 | 14 | | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 105 | Final visit | 27JUN2005 | 54 | 14 | | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 3 | 1 | 0 |
| E1004004 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 29NOV2005 | | 6 | | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1004005 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode Depressed) | 1 | Screening | 22NOV2005 | -6 | 21 | 0 | 2 | 2 | 2 | 0 | 4 | 3 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 20 | -1 | 1 | 2 | 2 | 0 | 4 | 3 | 3 | 3 | 1 | 0 |
| | | 1 | Baseline | 28NOV2005 | 0 | 21 | -0 | 2 | 2 | 2 | 0 | 4 | 3 | 3 | 3 | 1 | 0 |
| | | 102 | Week 2 | 05DEC2005 | 7 | 20 | -1 | 1 | 2 | 2 | 0 | 4 | 3 | 3 | 3 | 1 | 0 |
| | | 103 | Week 4 | 19DEC2005 | 21 | 18 | -3 | 1 | 1 | 2 | 0 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 104 | Week 6 | 02JAN2006 | 35 | 10 | -11 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 31JAN2006 | 64 | 11 | -10 | 1 | 0 | 1 | 0 | 3 | 3 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 84 | 6 | -15 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 20MAR2006 | 120 | 6 | -15 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 25APR2006 | 148 | 7 | -14 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 15MAY2006 | 168 | 7 | -14 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Final visit | 15MAY2006 | 168 | 7 | -14 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |

967

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

MADRS   02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12758850

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07DEC2005 | -5 | 20 | 0 | 2 | 2 | 3 | 1 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 12DEC2005 | 0 | 24 | 4 | 4 | 2 | 4 | 2 | 1 | 4 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 07DEC2005 | -5 | 20 | 0 | 2 | 2 | 4 | 1 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Week 4 | 19DEC2005 | 7 | 20 | 0 | 2 | 1 | 4 | 1 | 0 | 4 | 4 | 3 | 1 | 0 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 19 | -1 | 1 | 1 | 4 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | 104 | Final visit | 09JAN2006 | 28 | 19 | -1 | 1 | 1 | 4 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| E1004008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 20JAN2006 | -11 | 15 | | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 4 | 2 | 1 |
| | | 101 | At enrollment | 31JAN2006 | 0 | 14 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 2 |
| | | 102 | Week 1 | 07FEB2006 | 7 | 12 | -2 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 14FEB2006 | 14 | 13 | -1 | 1 | 0 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 14MAR2006 | 42 | 9 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 28MAR2006 | 56 | 10 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 25APR2006 | 84 | 10 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 106 | Final visit | 25APR2006 | 84 | 10 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| E1004009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 13FEB2006 | -7 | 20 | 0 | 2 | 3 | 0 | 1 | 4 | 3 | 3 | 3 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL POPULATIONS.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

968

CONFIDENTIAL
AZSER12758851

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 20FEB2006 | 0 | 18 | -2 | 1 | 1 | 3 | 1 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 1 | Baseline | 13FEB2006 | -7 | 20 | 0 | 2 | 1 | 3 | 0 | 1 | 4 | 3 | 3 | 3 | 0 |
| | | 104 | Week 4 | 21MAR2006 | 29 | 13 | -7 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 17APR2006 | 56 | 12 | -8 | 1 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 105 | Final visit | 17APR2006 | 56 | 12 | -8 | 1 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| E1004010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 14FEB2006 | -8 | 20 | | 1 | 1 | 3 | 2 | 0 | 3 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 22FEB2006 | 0 | 21 | | 1 | 1 | 3 | 2 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | 104 | Week 4 | 22MAR2006 | 28 | 13 | | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 105 | Week 8 | 19APR2006 | 56 | 10 | | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 105 | Final visit | 19APR2006 | 56 | 10 | | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| E1005001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 25NOV2004 | -5 | 8 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 30NOV2004 | 0 | 7 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | | Baseline | 25NOV2004 | -5 | 8 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |

969

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758852

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1005002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03JAN2006 | -6 | 18 | 0 | 2 | 2 | 2 | 4 | 0 | 2 | 3 | 2 | 0 | 1 |
| | | 101 | At enrollment | 09JAN2006 | 0 | 12 | -6 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 03JAN2006 | -6 | 18 | 0 | 2 | 2 | 2 | 4 | 0 | 2 | 3 | 2 | 0 | 1 |
| | | 103 | Week 2 | 23JAN2006 | 14 | 3 | -15 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06FEB2006 | 28 | 3 | -15 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02MAR2006 | 52 | 6 | -12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Final visit | 02MAR2006 | 52 | 6 | -12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1005003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 27FEB2006 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03MAR2006 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 27FEB2006 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 10MAR2006 | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17MAR2006 | 14 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26APR2006 | 54 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 26APR2006 | 54 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2006 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 24MAY2006 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758853

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005004 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode ManiC) | 1 | | 23FEB2006 | | 24 | | 2 | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 1 |
| E1006004 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 15SEP2005 | -7 | 21 | 0 | 2 | 0 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 22SEP2005 | 0 | 20 | -1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 15SEP2005 | -7 | 21 | 0 | 2 | 0 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 0 |
| | | 104 | Week 4 | 20OCT2005 | 28 | 21 | 0 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 2 | 1 |
| | | 104 | Week 8 | 16NOV2005 | 55 | 26 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 1 |
| | | 105 | Final visit | 16NOV2005 | 55 | 26 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 3 | |
| E1006005 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22SEP2005 | -6 | 28 | 0 | 3 | 4 | 0 | 0 | 4 | 3 | 4 | 3 | 2 |
| | | 101 | At enrollment | 28SEP2005 | 0 | 28 | 0 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 22SEP2005 | -6 | 28 | 0 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 4 | 2 |
| | | 102 | Week 1 | 05OCT2005 | 7 | 26 | -2 | 2 | 3 | 0 | 0 | 4 | 3 | 4 | 3 | 3 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 26 | -2 | 3 | 2 | 2 | 0 | 4 | 4 | 3 | 3 | 3 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 24 | -4 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 3 | 2 |
| | | 104 | Final visit | 26OCT2005 | 28 | 24 | -4 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

971

CONFIDENTIAL
AZSER12758854

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008002 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 03NOV2004 | | 10 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| E1011003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | | 14JUN2005 | -7 | 24 | 0 | 2 | 2 | 2 | 1 | 0 | 4 | 3 | 3 | 3 | 3 |
| | | 101 At enrollment | | 21JUN2005 | 0 | 14 | -10 | 0 | 3 | 0 | 1 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 1 Baseline | | 14JUN2005 | -7 | 24 | | 2 | 2 | 2 | 1 | 0 | 4 | 3 | 3 | 3 | 3 |
| | | 102 Week 1 | | 28JUN2005 | 7 | 23 | -1 | 2 | 4 | 1 | 1 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 103 Week 2 | | 05JUL2005 | 14 | 20 | -4 | 2 | 4 | 0 | 0 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 104 Week 4 | | 19JUL2005 | 28 | 18 | -6 | 3 | 4 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 1 |
| | | 104 Final visit | | 19JUL2005 | 28 | 19 | -5 | 3 | 4 | 1 | 0 | 0 | 4 | 4 | 2 | 1 | 0 |
| E1011004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 06OCT2005 | -8 | 35 | | 4 | 4 | 5 | 4 | 4 | 0 | 3 | 4 | 4 | 3 |
| | | 101 At enrollment | | 14OCT2005 | 0 | 30 | | 4 | 4 | 4 | 1 | 3 | 2 | 3 | 4 | 4 | 1 |
| | | 102 Week 1 | | 20OCT2005 | 6 | 28 | | 4 | 3 | 4 | 0 | 1 | 2 | 3 | 4 | 3 | 0 |
| | | 103 Week 2 | | 27OCT2005 | 13 | 23 | | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 104 Week 4 | | 10NOV2005 | 27 | 27 | | 3 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | 105 Week 8 | | 08DEC2005 | 55 | 34 | | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 1 |
| | | 105 Final visit | | 08DEC2005 | 55 | 34 | | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 1 |

# POPULATIONS:   DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P?=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

972

CONFIDENTIAL
AZSER12758855

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 06OCT2005 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14OCT2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20OCT2005 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 20OCT2005 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1012001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 13SEP2004 | -7 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 20SEP2004 | 0 | 4 | -3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 13SEP2004 | -7 | 7 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 27SEP2004 | 7 | 4 | -3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 3 | -4 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19OCT2004 | 29 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15NOV2004 | 56 | 6 | -1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 10 | 3 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 10JAN2005 | 112 | 11 | 4 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 07FEB2005 | 140 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 07MAR2005 | 168 | 9 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 04APR2005 | 196 | 2 | -5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 04APR2005 | 196 | 8 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

973

CONFIDENTIAL
AZSER12758856

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 18MAY2004 | -6 | 15 | 0 | 0 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 | 1 |
|  |  | 101 | At enrollment | 24MAY2004 | 0 | 13 | -2 | 0 | 2 | 2 | 2 | 4 | 2 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 18MAY2004 | -6 | 15 | -0 | 0 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 | 1 |
|  |  | 101.01 | Week 2 | 14JUN2004 | 21 | 4 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
|  |  | 101.01 | Final visit | 14JUN2004 | 21 | 4 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| E1101003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 19MAY2004 | -5 | 11 | 0 | 0 | 0 | 2 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 24MAY2004 | 0 | 9 | -2 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 19MAY2004 | -5 | 11 | -0 | 0 | 0 | 2 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 22JUN2004 | 29 | 15 | 4 | 3 | 3 | 3 | 1 | 1 | 4 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 19JUL2004 | 56 | 2 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 16AUG2004 | 84 | 2 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 16SEP2004 | 115 | 2 | -9 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 12OCT2004 | 141 | 1 | -10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 12OCT2004 | 141 | 1 | -10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 112 |  | 23MAR2005 | 274 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL populations.
   Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration Difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

974

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758857

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 17JUN2004 | -5 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2004 | 0 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 17JUN2004 | -5 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 25AUG2004 | 64 | 5 | -1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | 106 | Week 12 | 27SEP2004 | 97 | 13 | 7 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 107 | Week 20 | 27OCT2004 | 127 | 11 | 5 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 108 | Week 24 | 25NOV2004 | 156 | 15 | 9 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 109 | Week 28 | 23DEC2004 | 184 | 8 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 32 | 27JAN2005 | 219 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 36 | 23FEB2005 | 246 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 23FEB2005 | 246 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08JUL2004 | -5 | 19 | | 0 | 0 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 13JUL2004 | 0 | 21 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 0 |
| | | 1 | Baseline | 08JUL2004 | -5 | 19 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 103 | Week 4 | 27JUL2004 | 14 | 16 | -3 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 104 | Week 8 | 10AUG2004 | 28 | 8 | -11 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 105 | Week 12 | 07SEP2004 | 56 | 18 | -1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 107 | Week 16 | 04OCT2004 | 83 | 20 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | 108 | Week 20 | 02NOV2004 | 112 | 27 | 8 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 |

975

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
   @ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
   Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
   6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758858

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101008 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 109 | Week 24 | 29DEC2004 | 169 | 26 | 7 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 1 |
| | | 109 | Final visit | 29DEC2004 | 169 | 26 | 7 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 1 |
| E1101010 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 25AUG2004 | | 8 | | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| E1101011 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20SEP2004 | -7 | 35 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 1 |
| | | 101 | At enrollment | 27SEP2004 | 0 | 32 | | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 1 |
| | | 1 | Baseline | 20SEP2004 | -7 | 35 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 1 |
| | | 102 | Week 1 | 04OCT2004 | 7 | 32 | -3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 1 |
| | | 103 | Week 2 | 17OCT2004 | 14 | 32 | -3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 1 |
| | | 104 | Week 4 | 17OCT2004 | 30 | 20 | -15 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 24NOV2004 | 58 | 24 | -11 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 106 | Week 12 | 29DEC2004 | 93 | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24JAN2005 | 119 | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 24JAN2005 | 119 | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

976

CONFIDENTIAL
AZSER12758859

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25OCT2004 | -7 | 33 | | 3 | 4 | 4 | 4 | 4 | 2 | 1 | 4 | 5 | 2 |
| | | 101 | At enrollment | 01NOV2004 | 0 | 16 | -17 | 2 | 3 | 2 | 3 | 3 | 1 | 0 | 1 | 1 | 1 |
| | | 1 | Baseline | 25OCT2004 | -7 | 33 | 0 | 3 | 4 | 4 | 4 | 4 | 2 | 1 | 4 | 5 | 2 |
| | | 102 | Week 2 | 08NOV2004 | 7 | 15 | -18 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | 103 | Week 4 | 15NOV2004 | 14 | 10 | -23 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 0 |
| | | 104 | Week 8 | 30NOV2004 | 29 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2004 | 58 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 29DEC2004 | 58 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101014 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | 18NOV2004 | -7 | 3 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05JAN2005 | -7 | 24 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| | | 101 | At enrollment | 12JAN2005 | 0 | 23 | -1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | 1 | Baseline | 05JAN2005 | -7 | 24 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758860

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101017 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11JAN2005 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 17JAN2005 |  | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 11JAN2005 | -6 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 31JAN2005 | 14 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 14FEB2005 | 28 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 14MAR2005 | 56 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 11APR2005 | 84 | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
|  |  | 106 | Final visit | 11APR2005 | 84 | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| E1101018 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11JAN2005 | -6 | 19 | 0 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |  |
|  |  | 101 | At enrollment | 17JAN2005 | 0 | 19 | 0 | 2 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 2 |  |
|  |  | 1 | Baseline | 11JAN2005 | -6 | 19 | 0 | 2 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 2 |  |
|  |  | 103 | Week 2 | 03FEB2005 | 17 | 14 | -5 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 1 |  |
|  |  | 104 | Week 4 | 17FEB2005 | 31 | 11 | -8 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |  |
|  |  | 104 | Final visit | 17FEB2005 | 31 | 11 | -8 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |  |
| E1101019 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03FEB2005 | -6 | 16 | 0 | 1 | 0 | 2 | 6 | 0 | 4 | 0 | 0 | 1 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758861

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101019 | OL CTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 09FEB2005 | 0 | 14 | -2 | 1 | 0 | 2 | 6 | 1 | 4 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 03FEB2005 | -6 | 16 | 0 | 0 | 0 | 6 | 4 | 0 | 4 | 0 | 0 | 0 | 2 |
|  |  | 103 | Week 2 | 16FEB2005 | -7 | 8 | -8 | 1 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 103 | Week 4 | 23FEB2005 | 14 | 3 | -13 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 6 | 09MAR2005 | 28 | 2 | -14 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 06APR2005 | 56 | 6 | -10 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
|  |  | 105 | Final visit | 06APR2005 | 56 | 6 | -10 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
| E1101022 | MISSING (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 19APR2005 |  | 39 |  | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| E1101023 | OL CTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10MAY2005 | -6 | 4 |  | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 16MAY2005 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 10MAY2005 | -6 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 14JUN2005 | 29 | 0 | -4 | 0 | 0 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 06JUL2005 | 51 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 27JUL2005 | 72 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 23AUG2005 | 99 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758862