Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101023 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 108 | Week 20 | 21SEP2005 | 128 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 19OCT2005 | 156 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 16NOV2005 | 184 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 32 | 15DEC2005 | 213 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Final visit | 15DEC2005 | 213 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1101024 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25MAY2005 | -7 | 32 |  | 4 | 0 | 4 | 0 | 4 | 6 | 4 | 4 | 4 | 2 |
|  | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 01JUN2005 | 0 | 32 | 0 | 4 | 0 | 4 | 0 | 4 | 6 | 4 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 25MAY2005 | -7 | 32 | 0 | 4 | 0 | 4 | 0 | 4 | 6 | 4 | 4 | 4 | 2 |
|  |  | 102 | Week 1 | 08JUN2005 | 7 | 31 | -1 | 4 | 0 | 4 | 0 | 4 | 6 | 4 | 4 | 4 | 1 |
|  |  | 103 | Week 2 | 15JUN2005 | 14 | 30 | -2 | 4 | 0 | 4 | 0 | 4 | 5 | 4 | 4 | 4 | 1 |
|  |  | 104 | Week 4 | 29JUN2005 | 28 | 12 | -20 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 27JUL2005 | 56 | 12 | -20 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Final visit | 27JUL2005 | 56 | 12 | -20 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| E1101025 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 |  | 17NOV2005 | 1 | 30 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 5 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

980

CONFIDENTIAL
AZSER12758863

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101026 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17NOV2005 | -7 | 29 | 0 | 4 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 24NOV2005 | 0 | 28 | -1 | 4 | 3 | 2 | 2 | 3 | 4 | 2 | 2 | 4 | 2 |
| | | 1 | Baseline | 17NOV2005 | -7 | 29 | 0 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 2 |
| | | 102 | Week 4 | 01DEC2005 | 7 | 27 | -2 | 4 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 4 | 2 |
| | | 104 | Week 8 | 22DEC2005 | 28 | 20 | -9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 105 | Final visit | 19JAN2006 | 56 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | | 19JAN2006 | 56 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1104003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | Screening | 18AUG2004 | -6 | 15 | 0 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 24AUG2004 | 0 | 12 | -3 | 2 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 18AUG2004 | -6 | 15 | 0 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | 0 |
| | | 104 | Week 4 | 23SEP2004 | 30 | 1 | -14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22OCT2004 | 59 | 1 | -14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 22OCT2004 | 59 | 1 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1104004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 19AUG2004 | -6 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25AUG2004 | 0 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

981

```
# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758864

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 19AUG2004 | -6 | 6 | | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| E1104005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31AUG2004 | -3 | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03SEP2004 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 31AUG2004 | -3 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01OCT2004 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29OCT2004 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 26NOV2004 | 84 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 22DEC2004 | 110 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 25JAN2005 | 144 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 22FEB2005 | 172 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 22MAR2005 | 200 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 19APR2005 | 228 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 19APR2005 | 228 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1104008 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 17JAN2005 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

982

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758865

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104009 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 30AUG2005 | -7 | 8 | | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06SEP2005 | 0 | 7 | -1 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30AUG2005 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 6 | -2 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2005 | 28 | 4 | -4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 04OCT2005 | 28 | 3 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| E1105005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103 | | 07JUN2004 | -15 | 10 | -1 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 1 | Screening | 15JUN2004 | -7 | 11 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2004 | -7 | 11 | -1 | 0 | 0 | 3 | 1 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 29JUN2004 | 7 | 11 | 0 | 0 | 0 | 3 | 1 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 104 | Week 1 | 22JUL2004 | 30 | 10 | -1 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13AUG2004 | 49 | 9 | -2 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06SEP2004 | 76 | 7 | -4 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 12 | 05OCT2004 | 105 | 7 | -4 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02NOV2004 | 133 | 6 | -5 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30NOV2004 | 161 | 6 | -5 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28DEC2004 | 189 | 6 | -5 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 109 | Week 28 | 28DEC2004 | 189 | 6 | -5 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 110 | Final visit | 28DEC2004 | 189 | 6 | -5 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758866

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (ORIGINAL DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29JUN2004 | | -7 | 12 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 101 | At enrollment | 06JUL2004 | | 0 | 13 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 1 | Baseline | 29JUN2004 | | -7 | 12 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 102 | Week 1 | 13JUL2004 | | 7 | 13 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 103 | Week 2 | 20JUL2004 | | 14 | 7 | -5 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 104 | Week 4 | 03AUG2004 | | 28 | 8 | -4 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 31AUG2004 | | 56 | 8 | -4 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 28SEP2004 | | 84 | 8 | -4 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 26OCT2004 | | 112 | 6 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 23NOV2004 | | 140 | 6 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 109 | Week 24 | 21DEC2004 | | 168 | 6 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 109 | Final visit | 21DEC2004 | | 168 | 6 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| E1105007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 29JUN2004 | | -7 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 06JUL2004 | | 0 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 29JUN2004 | | -7 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

984

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758867

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105008 | MISSING (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 23JUL2004 | -11 | 18 | | 1 | 2 | 1 | 1 | 3 | 4 | 3 | 1 | 2 | 0 |
| | | 101 At enrollment | 03AUG2004 | 0 | 18 | | 1 | 2 | 1 | 1 | 3 | 4 | 3 | 1 | 2 | 0 |
| E1105009 | OL QTP (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | 1 Screening | 27JUL2004 | -7 | 19 | 0 | 1 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 0 |
| | | 101 At enrollment | 03AUG2004 | 0 | 19 | 0 | 1 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 0 |
| | | 101 Baseline | 03AUG2004 | 0 | 19 | 0 | 1 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 0 |
| | | 103 Week 2 | 17AUG2004 | 14 | 13 | -6 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 104 Week 4 | 31AUG2004 | 28 | 12 | -7 | 0 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 105 Week 8 | 28SEP2004 | 56 | 12 | -7 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 106 Week 12 | 26OCT2004 | 84 | 12 | -7 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 107 Week 16 | 23NOV2004 | 112 | 15 | -4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | 107 Final visit | 23NOV2004 | 112 | 15 | -4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| E1105010 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 19OCT2004 | -7 | 17 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 |
| | | 101 At enrollment | 26OCT2004 | 0 | 17 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 |
| | | 102 Baseline | 19OCT2004 | -7 | 17 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 |
| | | 102 Week 1 | 02NOV2004 | 7 | 16 | -1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

985

CONFIDENTIAL
AZSER12758868

Page 984 of 1068

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 103 | Week 2 | 09NOV2004 | 14 | 17 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 0 |
|  |  | 104 | Week 4 | 23NOV2004 | 28 | 19 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 0 |
|  |  | 104 | Final visit | 23NOV2004 | 28 | 19 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 0 |
| E1105011 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 19OCT2004 | -7 | 18 | 0 | 1 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 0 |
|  |  | 101 | At enrollment | 26OCT2004 | 0 | 18 | 0 | 1 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 0 |
|  |  | 102 | Baseline | 03NOV2004 | 8 | 18 | 0 | 1 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 0 |
|  |  | 103 | Week 2 | 09NOV2004 | 14 | 17 | -1 | 1 | 2 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 23NOV2004 | 28 | 14 | -4 | 0 | 2 | 4 | 0 | 0 | 1 | 3 | 1 | 1 | 2 |
|  |  | 104 | Final visit | 23NOV2004 | 28 | 14 | -4 | 0 | 2 | 4 | 0 | 0 | 1 | 3 | 1 | 1 | 2 |
| E1105012 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 26OCT2004 | -8 | 19 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 101 | At enrollment | 03NOV2004 | 0 | 19 |  | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
|  |  | 102 | Baseline | 09NOV2004 | 6 | 19 | 0 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
|  |  | 103 | Week 2 | 16NOV2004 | 13 | 16 | -3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 104 | Week 4 | 30NOV2004 | 27 | 16 | -3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

986

CONFIDENTIAL
AZSER12758869

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105012 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 104 | Final visit | 30NOV2004 | 27 | 16 | | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| E1105013 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 23NOV2004 | | 17 | | 0 | 1 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 |
| E1106001 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 07JUL2004 | -6 | 7 | | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2004 | 0 | 7 | 7 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JUL2004 | -6 | 7 | 7 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 3 | -4 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 11 | 4 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 10AUG2004 | 28 | 7 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 10AUG2004 | 28 | 7 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

987

CONFIDENTIAL
AZSER12758870

Page 986 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106002 | OL OTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07JUL2004 | -6 | 34 | 0 | 4 | 0 | 4 | 1 | 2 | 3 | 2 | 5 | 4 | 4 |
| | | 101 | At enrollment | 13JUL2004 | 0 | 31 | -3 | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 07JUL2004 | -6 | 34 | -0 | 4 | 0 | 5 | 3 | 2 | 2 | 5 | 4 | 4 | 3 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 29 | -5 | 4 | 4 | 4 | 1 | 2 | 2 | 5 | 3 | 4 | 3 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 1 | -33 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10AUG2004 | 28 | 3 | -31 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07SEP2004 | 56 | 8 | -26 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 06OCT2004 | 85 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03NOV2004 | 113 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01DEC2004 | 141 | 0 | -34 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 05JAN2005 | 176 | 28 | -6 | 4 | 4 | 3 | 1 | 3 | 3 | 4 | 3 | 3 | 2 |
| | | 110 | Final visit | 26JAN2005 | 197 | 28 | -6 | 4 | 4 | 3 | 1 | 3 | 3 | 4 | 3 | 3 | 2 |
| E1106008 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 19OCT2005 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24OCT2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 19OCT2005 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

988

CONFIDENTIAL
AZSER12758871

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106011 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 18NOV2005 | -4 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 101 At enrollment | Baseline | 22NOV2005 | 0 | 8 | -1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 29NOV2005 | 7 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 06DEC2005 | 14 | 8 | -1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 20DEC2005 | 28 | 4 | -5 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 17JAN2006 | 56 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 84 | 12 | 3 | 2 | 2 | 1 | 2 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | 107 | Week 16 | 14MAR2006 | 112 | 16 | 7 | 2 | 1 | 2 | 2 | 0 | 2 | 4 | 3 | 2 | 0 |
| | | 108 | Week 20 | 11APR2006 | 140 | 17 | 8 | 3 | 2 | 3 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 108 | Final visit | 11APR2006 | 140 | 13 | 4 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| E1106014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 13FEB2006 | -2 | 10 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 101 At enrollment | Baseline | 15FEB2006 | 0 | 5 | -5 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 22FEB2006 | 7 | 10 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 01MAR2006 | 14 | 4 | -6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 4 | -6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 29MAR2006 | 85 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11MAY2006 | 85 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08JUN2006 | 113 | 5 | -5 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07JUL2006 | 142 | 7 | -3 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758872

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 109 | Week 24 | 03AUG2006 | | 169 | 10 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 110 | Week 28 | 31AUG2006 | | 197 | 10 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 110 | Final visit | 31AUG2006 | | 197 | 10 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 1 |
| E1107002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07DEC2004 | | -7 | 40 | 0 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 1 |
| | | 101 | At enrollment | 14DEC2004 | | 0 | 28 | -12 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| | | 102 | Baseline | 07DEC2004 | | -7 | 39 | 0 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 1 |
| | | 103 | Week 1 | 21DEC2004 | | 7 | 38 | -1 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 1 |
| | | 103 | Week 2 | 28DEC2004 | | 14 | 22 | -2 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 4 | 0 |
| | | 104 | Week 4 | 11JAN2005 | | 28 | 20 | -18 | 3 | 3 | 4 | 2 | 0 | 4 | 1 | 3 | 0 | 2 |
| | | 105 | Week 8 | 08FEB2005 | | 56 | 40 | 10 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 2 |
| | | 105 | Final visit | 08FEB2005 | | 56 | 40 | 0 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 2 |
| E1107003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07DEC2004 | | -7 | 23 | 0 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 14DEC2004 | | 0 | 23 | 0 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 1 | Baseline | 07DEC2004 | | -7 | 23 | 0 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

990

CONFIDENTIAL
AZSER12758873

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107004 | OL CTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 28FEB2005 | -7 | 30 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 4 | 1 |
| | | 101 | At enrollment | 07MAR2005 | 0 | 30 | -0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 1 |
| | | 101 | Baseline | 28FEB2005 | -7 | 30 | -0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 1 |
| | | 103 | Week 1 | 11MAR2005 | 14 | 28 | -2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 28MAR2005 | 21 | 19 | -11 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 0 |
| | | 103.01 | Week 4 | 04APR2005 | 28 | 17 | -13 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 104 | Week 8 | 02MAY2005 | 84 | 16 | -14 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 105 | Week 12 | 30MAY2005 | 84 | 6 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 30MAY2005 | 84 | 6 | -24 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| E1107005 | OL CTP (296.4x - Bipolar I Disorder Most Recent Episode, Manic) | 1 | Screening | 17MAR2005 | -7 | 18 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 1 |
| | | 101 | At enrollment | 24MAR2005 | 0 | 15 | -3 | 1 | 1 | 1 | 2 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | 101 | Baseline | 17MAR2005 | -7 | 18 | -0 | 1 | 1 | 2 | 1 | 1 | 4 | 4 | 1 | 2 | 1 |
| | | 103 | Week 1 | 31MAR2005 | 7 | 17 | -1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 | 1 | 1 | 1 |
| | | 103 | Week 2 | 14APR2005 | 21 | 17 | -1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 | 1 | 1 | 1 |
| | | 104 | Week 4 | 21APR2005 | 28 | 24 | -6 | 2 | 2 | 2 | 2 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 105 | Week 8 | 20MAY2005 | 57 | 8 | -10 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 17JUN2005 | 84 | 2 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 19JUL2005 | 117 | 2 | -17 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 16AUG2005 | 145 | 1 | -17 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 16AUG2005 | 145 | 1 | -17 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

991

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758874

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 12JUL2004 | -3 | 24 | | 0 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 15JUL2004 | 0 | 27 | 3 | 3 | 2 | 3 | 3 | 0 | 3 | 5 | 3 | 3 | 0 |
| | | 1 | Baseline | 12JUL2004 | -3 | 24 | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 3 | 1 |
| E1108002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09JUL2004 | -6 | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15JUL2004 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12AUG2004 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09SEP2004 | 56 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Final visit | 09SEP2004 | 56 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| E1109001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 11JAN2006 | -5 | 13 | | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 16JAN2006 | 0 | 12 | -1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 23JAN2006 | 7 | 12 | -1 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 30JAN2006 | 14 | 12 | -1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 1 |
| | | 104 | Week 4 | 13FEB2006 | 28 | 14 | 1 | 1 | 2 | 2 | 0 | 2 | 3 | 1 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

992

CONFIDENTIAL
AZSER12758875

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1109001 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 105 | Week 8 | 15MAR2006 | 58 | 14 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 |
| E1111001 | | 106 | Week 12 | 12APR2006 | 86 | 14 | 4 | 1 | 1 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 1 |
| | | 107 | Week 16 | 15MAY2006 | 119 | 17 | 4 | 2 | 2 | 3 | 2 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 108 | Week 20 | 16JUN2006 | 151 | 15 | 2 | 1 | 2 | 3 | 2 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 109 | Week 28 | 18JUN2006 | 183 | 11 | -5 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 110 | Week 28 | 14AUG2006 | 210 | 8 | -5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Final visit | 14AUG2006 | 210 | 8 | -5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E1111001 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 27APR2005 | | 9 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| E1111002 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode Depressed) | 1 | Screening | 14JUN2005 | -6 | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 20JUN2005 | 0 | 4 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 14JUN2005 | -6 | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 18JUL2005 | 28 | 1 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 18JUL2005 | 28 | 1 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1111003 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

993

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758876

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1111004 | | | | | | | | | | | | | | | | | |
| E1112001 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 24MAY2005 | -7 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAY2005 | 0 | 7 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 24MAY2005 | -7 | 7 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 3 | -4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 1 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 1 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26JUL2005 | 56 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 26JUL2005 | 56 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1112002 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01JUN2005 | -6 | 9 | | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2005 | 0 | 7 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 01JUN2005 | -6 | 9 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 21JUN2005 | 14 | 3 | -6 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 05JUL2005 | 28 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 02AUG2005 | 56 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 30AUG2005 | 84 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 27SEP2005 | 112 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 27SEP2005 | 112 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758877

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1112003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 28JUN2005 | -7 | | | | | | | | | | | | |
| | | 101 | At enrollment | 05JUL2005 | 0 | 13 | -8 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 1 | Baseline | 28JUN2005 | -7 | 21 | 0 | 0 | 3 | 3 | 3 | 6 | 3 | 0 | 0 | 3 | 0 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02AUG2005 | 28 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30AUG2005 | 56 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 30AUG2005 | 56 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1114003 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 22MAR2005 | -7 | 24 | 0 | 0 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 29MAR2005 | 0 | 24 | 0 | 0 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | 05APR2005 | 7 | 4 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 103 | Week 2 | 13APR2005 | 15 | 4 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 24APR2005 | 28 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24MAY2005 | 56 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUN2005 | 84 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19JUL2005 | 112 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 19JUL2005 | 112 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758878

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 06APR2005 | -6 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12APR2005 | 0 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06APR2005 | -6 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 19APR2005 | 7 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 26APR2005 | 14 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 10MAY2005 | 28 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JUN2005 | 56 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 07JUN2005 | 56 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1114005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12APR2005 | -7 | 27 | | 0 | 4 | 3 | 2 | 4 | 1 | 2 | 3 | 3 | 2 |
| | | 101 | At enrollment | 19APR2005 | 0 | 29 | 2 | 4 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 3 | 0 |
| | | 102 | Baseline | 12APR2005 | -7 | 27 | 0 | 4 | 4 | 3 | 2 | 4 | 1 | 2 | 3 | 3 | 1 |
| | | 103 | Week 1 | 26APR2005 | 7 | 27 | 0 | 4 | 4 | 3 | 2 | 4 | 1 | 2 | 3 | 3 | 1 |
| | | 104 | Week 2 | 04MAY2005 | 15 | 17 | -10 | 2 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 0 |
| | | 105 | Week 4 | 09MAY2005 | 29 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15JUN2005 | 57 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 15JUN2005 | 57 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45  kcpx265
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas

996

CONFIDENTIAL
AZSER12758879

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114006 | OL QTP (296.4x – Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 12APR2005 | -7 | 5 | | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19APR2005 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12APR2005 | -7 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26APR2005 | 7 | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 26APR2005 | 7 | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1114010 | OL QTP (296.4x – Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 30JAN2006 | -7 | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30JAN2006 | -7 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1115001 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09AUG2005 | -7 | 42 | | 4 | 6 | 4 | 3 | 3 | 5 | 5 | 4 | 4 | 3 |
| | | 101 | At enrollment | 16AUG2005 | 0 | 36 | -6 | 3 | 4 | 3 | 1 | 0 | 3 | 5 | 4 | 4 | 2 |
| | | 1 | Baseline | 09AUG2005 | -7 | 42 | 0 | 4 | 6 | 4 | 3 | 3 | 5 | 5 | 4 | 4 | 3 |
| | | 102 | Week 2 | 30AUG2005 | 14 | 18 | -24 | 1 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Week 4 | 13SEP2005 | 28 | 16 | -26 | 1 | 4 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 1 |
| | | 104 | Week 8 | 10OCT2005 | 55 | 14 | -28 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported Sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

997

CONFIDENTIAL
AZSER12758880

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1115001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 106 | Week 12 | 08NOV2005 | | 84 | 9 | -33 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E1117002 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 107 | Week 16 | 06DEC2005 | | 112 | 4 | -38 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Final visit | 06DEC2005 | | 112 | 4 | -38 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | | 28JUL2005 | | | 9 | | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| E1117003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 22SEP2005 | | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29SEP2005 | | 0 | 4 | -3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22SEP2005 | | -7 | 7 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 13OCT2005 | | 14 | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 4 | 27OCT2005 | | 28 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24NOV2005 | | 56 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Final visit | 24NOV2005 | | 56 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758881

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 19OCT2005 | -5 | 3 | | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24OCT2005 | 0 | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 19OCT2005 | -5 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 07NOV2005 | 14 | 3 | -1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 21NOV2005 | 28 | 2 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | 56 | 5 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 19DEC2005 | 56 | 5 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1117006 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 21DEC2005 | | 6 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1118002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 04JUL2005 | -4 | 16 | 0 | 2 | 2 | 3 | 4 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JUL2005 | 0 | 17 | 1 | 2 | 3 | 5 | 0 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 04JUL2005 | -4 | 16 | 0 | 2 | 3 | 4 | 0 | 3 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item_Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758882

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 18JUL2005 | -4 | 5 | | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22JUL2005 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 18JUL2005 | -4 | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 25JUL2005 | 7 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 103 | Week 4 | 05AUG2005 | 14 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 6 | 19AUG2005 | 28 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Final visit | 19AUG2005 | 28 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| E1118004 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 09AUG2005 | -3 | 15 | | 0 | 2 | 2 | 3 | 3 | 0 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 12AUG2005 | 0 | 13 | -2 | 2 | 1 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 09AUG2005 | -3 | 15 | 0 | 2 | 2 | 2 | 3 | 3 | 0 | 2 | 1 | 2 | 0 |
| | | 102 | Week 2 | 19AUG2005 | 10 | 16 | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 0 |
| | | 103 | Week 4 | 26AUG2005 | 17 | 3 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 6 | 09SEP2005 | 28 | 3 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23SEP2005 | 29 | 3 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Final visit | 10OCT2005 | 59 | 3 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.

POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1000

CONFIDENTIAL
AZSER12758883

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16AUG2005 | -6 | 25 | 0 | 4 | 4 | 2 | 0 | 3 | 2 | 4 | 3 | 2 | 1 |
|  |  | 101 At enrollment | 1 Baseline | 22AUG2005 | 0 | 32 | 7 | 3 | 4 | 3 | 2 | 0 | 3 | 4 | 4 | 3 | 3 |
|  |  | 104 Week 4 | 4 | 16AUG2005 | -6 | 25 | 0 | 4 | 4 | 0 | 0 | 2 | 3 | 4 | 3 | 2 | 3 |
|  |  | 105 Week 8 | 8 | 20SEP2005 | 29 | 30 | 5 | 4 | 4 | 2 | 0 | 2 | 3 | 4 | 4 | 2 | 3 |
|  |  | 105 Final visit | 8 | 20SEP2005 | 29 | 30 | 5 | 4 | 4 | 2 | 0 | 2 | 3 | 4 | 4 | 2 | 3 |
| E1118006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17AUG2005 | -6 | 23 | 0 | 3 | 3 | 2 | 1 | 4 | 2 | 3 | 2 | 2 | 1 |
|  |  | 101 At enrollment | 1 Baseline | 23AUG2005 | 0 | 24 | 1 | 3 | 3 | 2 | 1 | 3 | 4 | 3 | 3 | 1 | 1 |
|  |  | 104 Week 4 | 4 | 17AUG2005 | -6 | 23 | 0 | 3 | 3 | 1 | 0 | 3 | 2 | 3 | 2 | 2 | 1 |
|  |  | 105 Week 8 | 8 | 20SEP2005 | 28 | 36 | 13 | 5 | 5 | 2 | 1 | 4 | 5 | 3 | 4 | 2 | 1 |
|  |  | 105 Final visit | 8 | 18OCT2005 | 56 | 23 | 0 | 4 | 4 | 0 | 0 | 3 | 2 | 3 | 3 | 2 | 1 |
| E1118007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 28SEP2005 | -5 | 12 | 0 | 0 | 1 | 2 | 4 | 0 | 4 | 0 | 0 | 1 | 0 |
|  |  | 101 At enrollment | 1 Baseline | 03OCT2005 | 0 | 9 | -3 | 0 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 1 Baseline | | 28SEP2005 | -5 | 12 | 0 | 0 | 1 | 2 | 4 | 0 | 4 | 0 | 0 | 1 | 0 |
|  |  | 103 Week 2 | 2 Week 2 | 17OCT2005 | 14 | 7 | -5 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758884

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118007 | OL QTP (296.4x - Bipolar I Disorder,Most Recent Episode Manic) | 103 | Final visit | 17OCT2005 | 14 | 7 | -5 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E1118008 | OL QTP (296.4x - Bipolar I Disorder,Most Recent Episode Manic) | 1 | Screening | 28SEP2005 | -5 | 7 | | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 03OCT2005 | 0 | 6 | -1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 28SEP2005 | -5 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 10OCT2005 | 7 | 9 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Final visit | 10OCT2005 | 7 | 9 | 2 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1118010 | OL QTP (296.5x - Bipolar I Disorder,Most Recent Episode, Depressed) | 1 | Screening | 09NOV2005 | -6 | 21 | | 0 | 2 | 3 | 3 | 4 | 0 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15NOV2005 | 0 | 18 | -3 | 2 | 2 | 3 | 4 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 09NOV2005 | -6 | 21 | 0 | 2 | 3 | 3 | 4 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 102 | Week 1 | 22NOV2005 | 7 | 12 | -9 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 |
| | | 103 | Week 2 | 29NOV2005 | 14 | 26 | 5 | 4 | 4 | 1 | 1 | 3 | 1 | 2 | 3 | 3 | 4 |
| | | 104 | Week 4 | 13DEC2005 | 28 | 13 | -8 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 2 |
| | | 105 | Week 8 | 10JAN2006 | 56 | 13 | -8 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 2 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 15 | -6 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 07MAR2006 | 112 | 11 | -10 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P2P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

1002

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758885

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 108 Week 20 | | 04APR2006 | 140 | 9 | -12 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 108 Final visit | | 04APR2006 | 140 | 9 | -12 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| E1118011 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 28DEC2005 | -6 | 5 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 03JAN2006 | -6 | 5 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 16JAN2006 | -3 | 5 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 30JAN2006 | 27 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | | 27FEB2006 | 55 | 8 | 3 | 1 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 27MAR2006 | 83 | 24 | 19 | 2 | 3 | 2 | 3 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 107 Week 16 | | 23MAY2006 | 110 | 27 | 22 | 3 | 4 | 3 | 3 | 0 | 4 | 2 | 2 | 2 | 3 |
| | | 108 Week 20 | | 14JUN2006 | 162 | 21 | 16 | 4 | 4 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 109 Week 24 | | 14JUN2006 | 162 | 21 | 16 | 4 | 4 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 109 Final visit | | | 162 | 21 | 16 | 4 | 4 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 1 |
| E1120003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 17AUG2005 | -6 | 15 | 0 | 3 | 0 | 0 | 5 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | | 23AUG2005 | 0 | 2 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758886

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120003 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Baseline | 17AUG2005 | -6 | 15 | | 0 | 0 | 3 | 5 | 3 | 4 | 0 | 0 | 0 | 0 |
| E1120004 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 01SEP2005 | -6 | 8 | | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | -4 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2005 | -6 | 8 | | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22SEP2005 | 15 | 42 | 34 | 6 | 5 | 6 | 4 | 4 | 6 | 4 | 4 | 0 | 3 |
| | | 104 | Week 4 | 20OCT2005 | 18 | 42 | 34 | 6 | 5 | 3 | 0 | 6 | 4 | 4 | 4 | 4 | 6 |
| | | 105 | Week 8 | 02NOV2005 | 56 | 30 | 22 | 5 | 5 | 3 | 0 | 0 | 0 | 4 | 3 | 4 | 6 |
| | | 105 | Final visit | 02NOV2005 | 56 | 30 | 22 | 5 | 5 | 3 | 0 | 0 | 0 | 3 | 4 | 4 | 6 |
| E1120006 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25OCT2005 | -6 | 26 | | 4 | 4 | 2 | 0 | 0 | 4 | 3 | 3 | 4 | 2 |
| | | 101 | At enrollment | 31OCT2005 | 0 | 22 | -4 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 4 | 2 |
| | | 1 | Baseline | 25OCT2005 | -6 | 26 | | 4 | 4 | 2 | 0 | 0 | 4 | 3 | 3 | 4 | 2 |
| | | 103 | Week 2 | 29NOV2005 | 15 | 15 | -11 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 28NOV2005 | 28 | 28 | 2 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 4 | 2 | 2 |
| | | 105 | Week 8 | 27DEC2005 | 57 | 5 | -21 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 25JAN2006 | 86 | 3 | -23 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.    SAFETY=SAFETY    ITT=INTENT-TO-TREAT    PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

1004

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758887

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE (TREATMENT, BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120006 OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 28FEB2006 | 120 | 1 | -25 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 108 | Week 20 | 28MAR2006 | 148 | 21 | -5 | 4 | 1 | 5 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |
| | 109 | Week 24 | 20APR2006 | 171 | 7 | -19 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | 110 | Week 28 | 25MAY2006 | 206 | 2 | -24 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 111 | Week 36 | 27JUN2006 | 239 | 19 | -7 | 4 | 2 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 0 |
| | 111 | Final visit | 27JUN2006 | 239 | 19 | -7 | 1 | 2 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 0 |
| E1120007 OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26OCT2005 | -7 | 37 | 0 | 6 | 5 | 0 | 4 | 5 | 2 | 4 | 5 | 4 | 2 |
| | 101 | At enrollment | 02NOV2005 | 0 | 18 | -19 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | 1 | Baseline | 26OCT2005 | -7 | 37 | 0 | 6 | 5 | 0 | 4 | 5 | 4 | 4 | 5 | 4 | 0 |
| | 105 | Week 4 | 02DEC2005 | 30 | 3 | -34 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Week 8 | 03JAN2006 | 62 | 3 | -34 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 106 | Week 12 | 01FEB2006 | 91 | 5 | -32 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 106 | Final visit | 01FEB2006 | 91 | 5 | -32 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| E1120008 OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 28NOV2005 | -4 | 16 | 0 | 2 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |
| | 101 | At enrollment | 02DEC2005 | 0 | 11 | -5 | 1 | 2 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

1005

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758888

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 28NOV2005 | | -4 | 16 | 0 | 2 | 1 | 3 | 4 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 102 | Week 1 | 09DEC2005 | | 7 | 5 | -11 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 02JAN2006 | | 31 | 5 | -11 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 0 |
| | | 105 | Week 8 | 30JAN2006 | | 80 | 21 | 5 | 5 | 3 | 6 | 6 | 0 | 2 | 4 | 2 | 4 | 1 |
| | | 106 | Week 12 | 06MAR2006 | | 94 | 34 | 18 | 3 | 5 | 4 | 6 | 0 | 3 | 4 | 4 | 4 | 1 |
| | | 106 | Final visit | 06MAR2006 | | 94 | 34 | 18 | 3 | 5 | 4 | 6 | 0 | 3 | 4 | 4 | 4 | 1 |
| E1121003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 01DEC2005 | | -7 | 10 | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08DEC2005 | | -0 | 9 | -1 | 0 | 0 | 1 | 2 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 11DEC2005 | | -7 | 10 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16DEC2005 | | 8 | 6 | -4 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21DEC2005 | | 13 | 4 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03JAN2006 | | 26 | 4 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | | 55 | 8 | -2 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 12 | 01MAR2006 | | 88 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 03APR2006 | | 116 | 3 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04MAY2006 | | 147 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 05JUN2006 | | 179 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 24 | 03JUL2006 | | 207 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Final visit | 03JUL2006 | | 207 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.

POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758889

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 05DEC2005 | -4 | 8 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 |
|  |  | 101 | At enrollment | 09DEC2005 | 0 | 8 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 05DEC2005 | -4 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 |
|  |  | 104 | Week 4 | 09JAN2006 | 31 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 |
|  |  | 104 | Final visit | 09JAN2006 | 31 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 |
| E1121005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12DEC2005 | -4 | 14 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 1 |
|  |  | 101 | At enrollment | 16DEC2005 | 0 | 14 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 1 |
|  |  | 104 | Week 4 | 12JAN2006 | 27 | 11 | -3 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 3 | 1 | 0 |
|  |  | 105 | Week 8 | 09FEB2006 | 55 | 10 | -4 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 09MAR2006 | 83 | 8 | -6 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
|  |  | 107 | Week 16 | 06APR2006 | 111 | 8 | -6 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
|  |  | 108 | Week 20 | 04MAY2006 | 139 | 7 | -7 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 |
|  |  | 109 | Week 24 | 01JUN2006 | 167 | 9 | -5 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
|  |  | 110 | Week 28 | 29JUN2006 | 195 | 8 | -6 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
|  |  | 111 | Week 32 | 25JUL2006 | 221 | 7 | -7 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  | 111 | Final visit | 25JUL2006 | 221 | 7 | -7 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758890

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT MOST OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 03JAN2006 | | -8 | 33 | | 4 | 4 | 1 | 3 | 4 | 5 | 5 | 3 | 4 | 0 |
| | | 101 | At enrollment | 11JAN2006 | | 0 | 28 | | 3 | 3 | 2 | 3 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 104 | Week 4 | 09FEB2006 | | 29 | 9 | | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 13MAR2006 | | 61 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06APR2006 | | 85 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04MAY2006 | | 113 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05JUN2006 | | 145 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JUL2006 | | 168 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 31JUL2006 | | 201 | 5 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 110 | Final visit | 31JUL2006 | | 201 | 5 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| E1201006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 17JAN2005 | | -7 | 22 | 0 | 4 | 4 | 2 | 3 | 1 | 3 | 1 | 3 | 1 | 0 |
| | | 101 | At enrollment | 24JAN2005 | | 0 | 14 | -8 | 3 | 3 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 17JAN2005 | | -7 | 22 | 0 | 4 | 4 | 2 | 3 | 1 | 3 | 1 | 3 | 1 | 0 |
| | | 102 | Week 1 | 24JAN2005 | | 0 | 10 | -12 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 31JAN2005 | | 7 | 10 | -12 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

1008

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758891

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED DAY | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201010 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 |  |  | 16MAR2005 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1201012 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening |  | 04APR2005 | 3 | -7 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 0 | 11APR2005 | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | -7 | 04APR2005 | 3 | -1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 15 | 26APR2005 | 2 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 30 | 11MAY2005 | 2 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 30 | 11MAY2005 | 2 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1201017 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening |  | 18OCT2005 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 0 | 25OCT2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | -7 | 18OCT2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 14 | 08NOV2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 14 | 08NOV2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
 @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
 6=Concentration difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1009

CONFIDENTIAL
AZSER12758892

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 10NOV2004 | -7 | 23 | 0 | 2 | 4 | 3 | 4 | 0 | 4 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 17NOV2004 | 0 | 21 | -2 | 2 | 4 | 3 | 4 | 0 | 4 | 0 | 2 | 2 | 0 |
|  |  | 104 | Baseline | 10NOV2004 | -7 | 23 | -0 | 2 | 4 | 3 | 4 | 0 | 4 | 2 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 08DEC2004 | 21 | 11 | -12 | 0 | 4 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 13JAN2005 | 57 | 9 | -14 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 11FEB2005 | 86 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 16MAR2005 | 119 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1202002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | MISSING | 18NOV2004 | -7 | 11 | 0 | 0 | 0 | 3 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| E1202005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | Screening | 23DEC2004 | -7 | 33 | 0 | 4 | 4 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 30DEC2004 | 0 | 29 | -4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 23DEC2004 | -7 | 33 | -0 | 4 | 4 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

1010

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12758893

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202008 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 22FEB2005 | | -6 | 27 | 0 | 4 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 28FEB2005 | | 0 | 28 | 1 | 4 | 3 | 3 | 2 | 3 | 2 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 22FEB2005 | | -6 | 27 | 0 | 4 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 16MAR2005 | | 16 | 29 | 2 | 5 | 2 | 1 | 2 | 2 | 4 | 4 | 4 | 2 | 3 |
| | | 104 | Week 4 | 30MAR2005 | | 30 | 39 | 12 | 5 | 5 | 5 | 3 | 3 | 4 | 5 | 3 | 3 | 3 |
| | | 104 | Final visit | 30MAR2005 | | 30 | 39 | 12 | 5 | 5 | 5 | 3 | 3 | 4 | 5 | 3 | 3 | 3 |
| E1202013 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 14DEC2005 | | | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| E1204003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 20JAN2005 | | -5 | 20 | 0 | 3 | 2 | 2 | 1 | 2 | 3 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 25JAN2005 | | 0 | 20 | 0 | 3 | 2 | 2 | 1 | 2 | 3 | 4 | 2 | 1 | 0 |
| | | 1 | Baseline | 20JAN2005 | | -5 | 17 | -3 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 01FEB2005 | | 7 | 14 | -6 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 0 |
| | | 103 | Week 2 | 22FEB2005 | | 28 | 14 | -6 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 23MAR2005 | | 57 | 10 | -10 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 20APR2005 | | 85 | 10 | -10 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758894

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | | 18MAY2005 | 113 | 10 | -10 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 107 | Final visit | | 18MAY2005 | 113 | 10 | -10 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| E1204011 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | | 24NOV2005 | -6 | 26 | 0 | 4 | 4 | 4 | 1 | 0 | 3 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | | 30NOV2005 | -6 | 26 | 0 | 4 | 4 | 4 | 1 | 0 | 3 | 2 | 4 | 4 | 0 |
| | | 1 | Baseline | | 24NOV2005 | -6 | 26 | 0 | 4 | 4 | 4 | 1 | 0 | 3 | 2 | 4 | 4 | 0 |
| | | 102 | Week 1 | | 08DEC2005 | 8 | 26 | 0 | 4 | 4 | 4 | 1 | 0 | 3 | 2 | 4 | 4 | 0 |
| | | 103 | Week 2 | | 14DEC2005 | 14 | 23 | -3 | 4 | 4 | 1 | 1 | 0 | 3 | 2 | 4 | 4 | 0 |
| | | 104 | Week 4 | | 29DEC2005 | 29 | 5 | -21 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | | 25JAN2006 | 56 | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | | 27FEB2006 | 89 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | | 23MAR2006 | 113 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | | 19APR2006 | 140 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | | 19APR2006 | 140 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205001 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | | | 28DEC2004 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE, SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758895

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28DEC2004 | -6 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03JAN2005 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 28DEC2004 | -6 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07FEB2005 | -7 | | 5 | | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14FEB2005 | 0 | | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 07FEB2005 | -7 | | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22FEB2005 | 8 | | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01MAR2005 | 15 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15MAR2005 | 29 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 12APR2005 | 57 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 12MAY2005 | 87 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 08JUN2005 | 114 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 05JUL2005 | 141 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 05JUL2005 | 141 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 01MAR2005 | -8 | | 36 | | 5 | 5 | 2 | 3 | 3 | 5 | 5 | 4 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758896

Page 1012 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205007 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 09MAR2005 | 0 | 32 | | 4 | 5 | 2 | 3 | 2 | 3 | 5 | 4 | 3 | 1 |
| | | 102 | Week 1 | 15MAR2005 | 6 | 31 | | 4 | 4 | 3 | 3 | 2 | 3 | 5 | 3 | 1 | 1 |
| | | 104 | Week 4 | 05APR2005 | 27 | 29 | | 4 | 3 | 4 | 2 | 3 | 4 | 3 | 4 | 1 | 1 |
| | | 104 | Final visit | 05APR2005 | 27 | 29 | | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 1 |
| E1205009 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 04MAY2005 | | 4 | -4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205011 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 15JUL2005 | -4 | 30 | 0 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 30 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 1 |
| | | 102 | Baseline | 22JUL2005 | -4 | 30 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 1 | 1 |
| | | 104 | Week 4 | 26JUL2005 | -7 | 27 | -3 | 4 | 4 | 1 | 1 | 2 | 3 | 4 | 2 | 2 | 1 |
| | | 105 | Week 8 | 16AUG2005 | 28 | | | | | | | | | | | | |
| | | 106 | Week 12 | 13SEP2005 | 56 | 17 | -13 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | 1 |
| | | 107 | Week 16 | 08NOV2005 | 86/112 | 16 | -14 | 2 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 1 | 0 |
| | | 107 | Final visit | 08NOV2005 | 112 | 16 | -14 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45 kcpx265

1014

CONFIDENTIAL
AZSER12758897

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 11JAN2005 | -6 | 27 | 0 | 4 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
|  |  | 101 | At enrollment | 17JAN2005 | 0 | 20 | -7 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
|  |  | 102 | Baseline | 11JAN2005 | -6 | 27 | -0 | 4 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
|  |  | 103 | Week 2 | 24JAN2005 | 7 | 22 | -5 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 31JAN2005 | 14 | 22 | -5 | 4 | 4 | 4 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
|  |  | 104 | Week 4 | 14FEB2005 | 28 | 16 | -11 | 4 | 4 | 3 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | 104 | Final visit | 14FEB2005 | 28 | 16 | -11 | 4 | 4 | 3 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| E1206011 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 18APR2005 | -7 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 25APR2005 | 0 | 7 | 1 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 18APR2005 | -7 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 03MAY2005 | 8 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 11MAY2005 | 16 | 5 | -1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 26MAY2005 | 31 | 5 | -1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 26MAY2005 | 31 | 5 | -1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1208003 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 |  | 23MAY2005 |  | 6 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758898

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1208008 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 05SEP2005 | | 6 | | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1208013 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 22NOV2005 | -6 | 20 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 2 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 20 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 2 |
| | | 1 | Baseline | 22NOV2005 | -6 | 21 | 1 | 3 | 3 | 0 | 2 | 0 | 3 | 1 | 3 | 3 | 2 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 21 | 1 | 2 | 3 | 0 | 2 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 21 | 1 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 4 | 4 | 1 |
| | | 104 | Week 4 | 26DEC2005 | 28 | 19 | -1 | 2 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | 4 | 2 |
| | | 105 | Week 8 | 23JAN2006 | 56 | 14 | -6 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 4 | 1 |
| | | 106 | Week 12 | 20FEB2006 | 84 | 12 | -8 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 107 | Week 16 | 20MAR2006 | 112 | 11 | -9 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 |
| | | 108 | Week 20 | 17APR2006 | 140 | 11 | -9 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 108 | Final visit | 17APR2006 | 140 | 11 | -9 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| E1301002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 09NOV2004 | -6 | 22 | 0 | 4 | 4 | 0 | 4 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15NOV2004 | 0 | 17 | -5 | 2 | 2 | 0 | 4 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 09NOV2004 | -6 | 22 | 0 | 4 | 4 | 0 | 4 | 0 | 1 | 2 | 2 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 0=Reported Sadness, 1=Apparent Sadness, 2=Inner Tension, 3=Reduced Sleep, 4=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1016

CONFIDENTIAL
AZSER12758899

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 102 | Week 2 | 02DEC2004 | 17 | 11 | -11 | 1 | 1 | 1 | 4 | 0 | 0 | 2 | 1 | 1 | 0 |
|  |  | 102 | Final visit | 02DEC2004 | 17 | 11 | -11 | 1 | 1 | 1 | 4 | 0 | 0 | 2 | 1 | 1 | 0 |
| E1301004 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 |  | 14FEB2005 |  | 25 |  | 3 | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 1 |
| E1301005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23MAR2005 | -7 | 5 |  | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 30MAR2005 | 0 | 6 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 23MAR2005 | -7 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1301006 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 |  | 30MAR2005 |  | 6 |  | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list  madrss100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758900

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301007 | MISSING (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 23MAY2005 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1303001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 30MAY2005 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23MAY2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1303001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JAN2005 | -7 | 2 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19JAN2005 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Baseline | 12JAN2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22MAR2005 | 62 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19APR2005 | 90 | 32 | 30 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 0 | 0 | 0 |
| | | 106 | Final visit | 19APR2005 | 90 | 32 | 30 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 0 | 0 | 0 |
| E1303001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 30NOV2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 30NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05JAN2006 | 29 | 10 | 10 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 104 | Final visit | 05JAN2006 | 29 | 10 | 10 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

1018

CONFIDENTIAL
AZSER12758901

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1304001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1304003 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 14MAR2005 | -7 | 8 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 2 |
| | | 101 | At enrollment | 21MAR2005 | 0 | 7 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 |
| | | 1 | Baseline | 14MAR2005 | -7 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 2 |
| E1304004 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 11OCT2005 | -7 | 14 | | 0 | 2 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 2 |
| | | 101 | At enrollment | 18OCT2005 | 0 | 15 | 1 | 1 | 2 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | 4 |
| | | 1 | Baseline | 11OCT2005 | -7 | 14 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 2 | 2 | 4 |
| | | 105 | Week 4 | 21NOV2005 | 35 | 17 | 3 | 3 | 1 | 0 | 4 | 0 | 3 | 0 | 2 | 2 | 2 |
| | | 106 | Week 8 | 21DEC2005 | 64 | 24 | 10 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 |
| | | 106 | Week 12 | 24JAN2006 | 98 | 14 | 0 | 3 | 0 | 4 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 21FEB2006 | 126 | 14 | 0 | 3 | 0 | 4 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 21MAR2006 | 154 | 21 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 |
| | | 108 | Final visit | 21MAR2006 | 154 | 21 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758902

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 15MAR2005 | -16 | 23 | | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 3 | 1 |
| | | 101 | At enrollment | 31MAR2005 | 0 | 8 | | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 18APR2005 | 18 | 12 | | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 103 | Week 4 | 22APR2005 | 22 | 11 | | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Week 6 | 27APR2005 | 27 | 18 | | 3 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 15MAY2005 | 45 | 9 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Final visit | 15MAY2005 | 45 | 9 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| E1309006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 04MAY2005 | -2 | 14 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 06MAY2005 | 0 | 10 | -4 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 04MAY2005 | -2 | 14 | | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 12MAY2005 | 6 | 9 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 19MAY2005 | 13 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 104 | Week 4 | 23MAY2005 | 17 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 105 | Week 6 | 23JUN2005 | 50 | 7 | -7 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 29JUN2005 | 54 | 5 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 19JUL2005 | 74 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 12 | 05AUG2005 | 91 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 109 | Week 20 | 130CT2005 | 130 | 14 | | 2 | 2 | 3 | 3 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 110 | Week 24 | 130CT2005 | 160 | 16 | | 2 | 2 | 4 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Final visit | 130CT2005 | 160 | 16 | | 2 | 2 | 4 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1020

CONFIDENTIAL
AZSER12758903

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 25JUN2005 | -4 | 34 | 0 | 4 | 4 | 3 | 5 | 4 | 2 | 4 | 3 | 4 | 1 |
| | | 101 At enrollment | Baseline | 29JUN2005 | 0 | 27 | -7 | 4 | 4 | 1 | 5 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 102 Week 2 | Week 2 | 04JUL2005 | 5 | 34 | -0 | 4 | 4 | 5 | 3 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | 103 Week 2 | Week 2 | 11JUL2005 | 12 | 25 | -9 | 4 | 4 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 Week 4 | Week 4 | 26JUL2005 | 27 | 14 | -20 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 Week 4 | Week 4 | 08AUG2005 | 40 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Final visit | Final visit | 08AUG2005 | 40 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1310001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16SEP2004 | -7 | 35 | 0 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 At enrollment | Baseline | 23SEP2004 | 0 | 35 | 0 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 |
| E1310002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 16SEP2004 | -7 | 35 | 0 | 4 | 4 | 4 | 2 | 2 | 5 | 4 | 4 | 4 | 2 |
| | | 101 At enrollment | Baseline | 23SEP2004 | 0 | 29 | -6 | 4 | 3 | 3 | 0 | 0 | 5 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 16SEP2004 | -7 | 35 | 0 | 4 | 4 | 4 | 2 | 2 | 5 | 4 | 4 | 4 | 2 |
| | | 102 Week 1 | Week 1 | 30SEP2004 | -7 | 24 | -11 | 4 | 3 | 3 | 0 | 0 | 0 | 4 | 5 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

1021

CONFIDENTIAL
AZSER12758904

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES BSLN 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Final visit | 30SEP2004 | 7 | 24 | -11 | 4 | 3 | 2 | 0 | 0 | 4 | 3 | 4 | 3 | 1 |
| E1310005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09FEB2005 | -5 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14FEB2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09FEB2005 | -5 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 23 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11APR2005 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 11APR2005 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1310006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 22MAR2005 | -9 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAR2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2005 | 33 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 03MAY2005 | 33 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

1022

CONFIDENTIAL
AZSER12758905

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310007 | OL OTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 22MAR2005 | -9 | | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAR2005 | 0 | | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1310008 | OL OTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24NOV2005 | -6 | | 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30NOV2005 | 0 | | 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 21DEC2005 | 51 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 55 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27FEB2006 | 89 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 27FEB2006 | 89 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1311002 | MISSING (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 19JUL2004 | -7 | | 5 | | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2004 | 0 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | Baseline | 19JUL2004 | -7 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week | 02AUG2004 | 7 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 02AUG2004 | 7 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT P?P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758906

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311003 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 13AUG2004 | | 6 | | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311005 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 16NOV2004 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 23NOV2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 16NOV2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14DEC2004 | 21 | 11 | 11 | 0 | 2 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18JAN2005 | 52 | 30 | 30 | 6 | 5 | 5 | 0 | 5 | 4 | 4 | 0 | 0 | 0 |
| | | 107 | Week 16 | 18FEB2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 17MAR2005 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 21APR2005 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 20MAY2005 | 178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 20MAY2005 | 178 | | | | | | | | | | | | |
| E1311007 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11FEB2005 | -7 | 2 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 18FEB2005 | 0 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 11FEB2005 | -7 | 2 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

1024

CONFIDENTIAL
AZSER12758907

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE (TREATMENT [BIPOLAR DIAGNOSIS]) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311010 MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 09JUN2005 | -7 | 27 | 0 | 4 | 3 | 2 | 2 | 1 | 3 | 3 | 4 | 3 | 2 |
| | 101 | At enrollment | 16JUN2005 | 0 | 15 | -12 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | 1 | Baseline | 09JUN2005 | -7 | 27 | 0 | 4 | 3 | 2 | 2 | 1 | 3 | 3 | 4 | 3 | 2 |
| | 105 | Week 12 | 30AUG2005 | 75 | 10 | -17 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 2 | 1 |
| | 105 | Final visit | 30AUG2005 | 75 | 10 | -17 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E1311011 MISSING (296.5x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 05JUL2005 | -7 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 101 | At enrollment | 12JUL2005 | 0 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | Baseline | 05JUL2005 | -7 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 104 | Week 4 | 11AUG2005 | 30 | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | 105 | Week 16 | 19OCT2005 | 99 | 7 | 5 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| | 105 | Final visit | 19OCT2005 | 99 | 7 | 5 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| E1311016 | | | | | | | | | | | | | | | | |
| E1311017 OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 31JAN2006 | -7 | 7 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 |
| | 101 | At enrollment | 07FEB2006 | 0 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
   Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

1025

CONFIDENTIAL
AZSER12758908

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311017 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 31JAN2006 | -7 | 7 | | 0 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14FEB2006 | 7 | 4 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 21FEB2006 | 14 | 4 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 02MAR2006 | 23 | 5 | -2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02APR2006 | 56 | 9 | 2 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2006 | 86 | 8 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 20 | 20JUN2006 | 133 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 20JUN2006 | 133 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1311018 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 23FEB2006 | -8 | 5 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03MAR2006 | 0 | 3 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 16MAR2006 | 13 | 4 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 20APR2006 | 48 | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Final visit | 20APR2006 | 48 | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1312002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11JUL2005 | -4 | 6 | | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 15JUL2005 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL

@ Response Rate is only calculated for intent-to-treat and per-protocol populations.

Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration Difficulties,7=Lassitude,8=Inability to Feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758909

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1312002 | OL.QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 11JUL2005 | | -4 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 18AUG2005 | | 34 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19SEP2005 | | 66 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 19SEP2005 | | 66 | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1314001 | | 1 | Screening | 01SEP2004 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1401001 | OL.QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 08SEP2004 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2004 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25SEP2004 | | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27OCT2004 | | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 27OCT2004 | | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1401002 | OL.QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12APR2005 | | -6 | 21 | 21 | 2 | 2 | 3 | 0 | 0 | 2 | 6 | 0 | 4 | 2 |
| E1401002 | OL.QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 101 | At enrollment | 18APR2005 | | 0 | 19 | -2 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 0 | 4 | 1 |
| | | 1 | Baseline | 12APR2005 | | -6 | 21 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 6 | 0 | 4 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1027

CONFIDENTIAL
AZSER12758910

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE (TREATMENT [DIAGNOSIS]) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401002 OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 25APR2005 | 7 | 4 | -17 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | 103 | Week 2 | 03MAY2005 | 15 | 3 | -18 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 104 | Week 4 | 17MAY2005 | 29 | 1 | -20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 104 | Week 8 | 14JUN2005 | 57 | 1 | -20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Final visit | 14JUN2005 | 57 | 1 | -20 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E1403001 OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 08APR2005 | -7 | 16 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 1 |
| | 101 | At enrollment | 15APR2005 | 0 | 15 | -1 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 1 |
| | 1 | Baseline | 08APR2005 | -7 | 16 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 1 |
| | 102 | Week 1 | 22APR2005 | 7 | 14 | -2 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 0 |
| | 103 | Week 2 | 06MAY2005 | 21 | 10 | -6 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 1 |
| | 103.01 | Week 4 | 12MAY2005 | 27 | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 104 | Week 4 | 08JUN2005 | 54 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Week 8 | 04AUG2005 | 88 | 12 | -4 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 105 | Week 12 | 01SEP2005 | 111 | 16 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 107 | Week 16 | 15SEP2005 | 139 | 16 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 108 | Week 20 | 15SEP2005 | 153 | 15 | -1 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | 108.01 | Week 24 | 23SEP2005 | 161 | 15 | -1 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | 108.02 | Final visit | 23SEP2005 | 161 | 13 | -3 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

1028

CONFIDENTIAL
AZSER12758911

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 12MAY2005 | | -7 | 24 | 0 | 2 | 2 | 3 | 3 | 0 | 4 | 2 | 2 | 3 | 3 |
| | | 101 | At enrollment | 19MAY2005 | | -0 | 23 | -1 | 1 | 2 | 4 | 4 | 0 | 2 | 4 | 3 | 1 | 2 |
| | | 1 | Baseline | 12MAY2005 | | -7 | 24 | -0 | 2 | 2 | 3 | 3 | 0 | 4 | 2 | 2 | 3 | 3 |
| | | 103 | Week 1 | 26MAY2005 | | 7 | 18 | -6 | 1 | 1 | 3 | 3 | 0 | 2 | 3 | 2 | 1 | 2 |
| | | 103 | Week 2 | 02JUN2005 | | 14 | 21 | -3 | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 2 | 1 | 2 |
| | | 104 | Week 4 | 15JUN2005 | | 27 | 22 | -2 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 104.01 | Week 4 | 28JUN2005 | | 40 | 11 | -13 | 1 | 1 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 105 | Week 8 | 12JUL2005 | | 84 | 14 | -10 | 3 | 4 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 11AUG2005 | | 112 | 30 | 6 | 4 | 4 | 5 | 4 | 0 | 4 | 2 | 3 | 0 | 0 |
| | | 107 | Week 16 | 08SEP2005 | | 119 | 7 | -17 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 107.01 | Week 16 | 15SEP2005 | | 126 | 18 | -6 | 2 | 1 | 4 | 2 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | 107.02 | Week 20 | 22SEP2005 | | 133 | 16 | -8 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 |
| | | 107.03 | Final visit | 29SEP2005 | | 133 | 16 | -8 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 2 |
| E1404001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 14JUL2004 | | -6 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JUL2004 | | -0 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 14JUL2004 | | -6 | 3 | -0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2004 | | 13 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 02AUG2004 | | 13 | 7 | 4 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2004 | | 27 | 10 | 7 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 104 | Final visit | 16AUG2004 | | 27 | 10 | 7 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 1 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   P/P=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
  6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758912

Page 1028 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JAN2005 | -6 | 6 | | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18JAN2005 | -6 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12JAN2005 | -6 | 6 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 29JAN2005 | 11 | 9 | 3 | 0 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06FEB2005 | 19 | 26 | 20 | 3 | 3 | 2 | 0 | 4 | 4 | 3 | 4 | 2 | 1 |
| | | 104 | Week 4 | 14FEB2005 | 27 | 23 | 17 | 2 | 3 | 2 | 0 | 4 | 3 | 3 | 4 | 2 | 0 |
| | | 105 | Week 8 | 14MAR2005 | 55 | 26 | 20 | 4 | 4 | 0 | 2 | 4 | 2 | 1 | 3 | 4 | 2 |
| | | 105 | Final visit | 14MAR2005 | 55 | 26 | 20 | 4 | 4 | 0 | 0 | 4 | 2 | 4 | 4 | 2 | 2 |
| E1404003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12JAN2005 | -6 | 9 | | 0 | 0 | 1 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18JAN2005 | -0 | 10 | 1 | 0 | 2 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 12JAN2005 | -6 | 9 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24JAN2005 | 6 | 6 | -3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 31JAN2005 | 13 | 6 | -3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45 kcpx265

1030

CONFIDENTIAL
AZSER12758913

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | Screening | 24FEB2005 | -5 | 6 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 101 At enrollment | Baseline | 01MAR2005 | 0 | 7 | 1 | 1 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 Week 1 | Week 1 | 07MAR2005 | 7 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | Week 2 | 15MAR2005 | 14 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | Week 4 | 29MAR2005 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | Week 8 | 28APR2005 | 58 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | Week 12 | 24MAY2005 | 84 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Final visit | Final visit | 24MAY2005 | 84 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405009 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | Screening | 08NOV2005 | -7 | 23 | 23 | 0 | 2 | 4 | 2 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 101 At enrollment | Baseline | 15NOV2005 | 0 | 21 | -2 | 0 | 1 | 4 | 2 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 102 Week 1 | Week 1 | 22NOV2005 | 7 | 20 | -3 | 0 | 2 | 4 | 2 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 103 Week 2 | Week 2 | 29NOV2005 | 14 | 19 | -4 | 0 | 2 | 3 | 2 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 104 Week 4 | Week 4 | 13DEC2005 | 28 | 17 | -6 | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 104 Final visit | Final visit | 13DEC2005 | 28 | 17 | -6 | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

1031

CONFIDENTIAL
AZSER12758914

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 29JUN2005 | -1 | 32 | 0 | 4 | 4 | 2 | 1 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 30JUN2005 | 0 | 35 | 3 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 4 | 5 | 3 |
| | | 1 | Baseline | 29JUN2005 | -1 | 32 | 0 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 102 | Week 1 | 06JUL2005 | 6 | 19 | -13 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 3 | 0 |
| | | 102 | Final visit | 06JUL2005 | 6 | 19 | -13 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 3 | 0 |
| E1410001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 23MAR2005 | -7 | 32 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 4 |
| | | 101 | At enrollment | 30MAR2005 | 0 | 22 | -10 | 2 | 2 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 4 |
| | | 1 | Baseline | 23MAR2005 | -7 | 32 | 0 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 4 | 1 |
| | | 102 | Week 1 | 06APR2005 | 14 | 29 | -3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 0 |
| | | 103 | Week 2 | 13APR2005 | 21 | 21 | -11 | 0 | 1 | 2 | 4 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 104 | Week 4 | 28APR2005 | 29 | 8 | -24 | 2 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2005 | 56 | | | | | | | | | | | | |
| | | 106 | Week 12 | 20JUN2005 | 82 | 11 | -21 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 107 | Final visit | 20JUL2005 | 112 | 8 | -24 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| E1410003 | | | | | | | | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/ll2020601.list madrs100.sas  02MAR2007:13:45  kcpx265

1032

CONFIDENTIAL
AZSER12758915

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501001 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 |  | 17MAY2005 |  | 2 |  | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1501002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 25NOV2005 | -6 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 01DEC2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 09DEC2005 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 102 | Week 4 | 23DEC2005 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 23JAN2005 | 53 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 20FEB2006 | 81 | 4 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | 106 | Final visit | 20FEB2006 | 81 | 4 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| E1501004 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08FEB2006 | -7 | 3 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
|  |  | 101 | At enrollment | 15FEB2006 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 22FEB2006 | -7 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
|  |  | 102 | Week 1 | 22FEB2006 | -7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
|  |  | 104 | Week 4 | 15MAR2006 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 12APR2006 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758916

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501004 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 09MAY2006 | | 83 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 09MAY2006 | | 83 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502004 | MISSING (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 11JAN2005 | | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502008 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24MAR2005 | | -7 | 32 | 0 | 4 | 5 | 3 | 2 | 4 | 5 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 31MAR2005 | | 0 | 35 | 3 | 4 | 5 | 3 | 3 | 2 | 4 | 5 | 4 | 4 | 4 |
| | | 1 | Baseline | 24MAR2005 | | -7 | 32 | 3 | 4 | 5 | 3 | 1 | 2 | 3 | 4 | 4 | 4 | 1 |
| | | 103 | Week 2 | 14APR2005 | | 14 | 21 | -11 | 1 | 1 | 0 | 2 | 0 | 2 | 3 | 4 | 4 | 1 |
| | | 103 | Final visit | 14APR2005 | | 14 | 21 | -11 | 1 | 1 | 0 | 2 | 0 | 2 | 3 | 4 | 4 | 1 |
| E1502009 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 11APR2005 | | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

1034

CONFIDENTIAL
AZSER12758917

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502009 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | At enrollment | 18APR2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11APR2005 | -7 | 3 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25APR2005 | 7 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09MAY2005 | 21 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 06JUN2005 | 49 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27JUN2005 | 70 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 27JUN2005 | 70 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502012 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 28APR2005 | | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1502013 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 12MAY2005 | -6 | 16 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 18MAY2005 | 0 | 13 | -3 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 12MAY2005 | -6 | 16 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
Response Rate is only calculated for intent-to-treat and per-protocol populations.
@ Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758918

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 18MAY2005 | -8 | 18 | | 3 | 3 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 101 At enrollment | 26MAY2005 | 0 | 11 | | 0 | 1 | 0 | 2 | 0 | 3 | 1 | 2 | 0 | 2 |
| | | 103 Week 2 | 09JUN2005 | 14 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 Week 4 | 23JUN2005 | 28 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 20JUL2005 | 55 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 18AUG2005 | 84 | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 106 Final visit | 18AUG2005 | 84 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1503001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 Screening | 11NOV2004 | -7 | 10 | | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 101 At enrollment | 18NOV2004 | 0 | 11 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 3 | 2 | 0 | 1 |
| | | 103 Baseline | 11NOV2004 | -7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 104 Week 4 | 03DEC2004 | 15 | 6 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 Week 8 | 20DEC2004 | 32 | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 Week 12 | 18JAN2005 | 61 | 31 | 21 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | 107 Week 16 | 21FEB2005 | 92 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 107 Final visit | 18MAR2005 | 120 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1036

CONFIDENTIAL
AZSER12758919

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503002 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 16MAR2005 | -6 | 11 | 0 | 0 | 0 | 2 | 2 | 5 | 0 | 1 | 1 | 0 | 0 |
| E1503004 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 101 | At enrollment | 22MAR2005 | 0 | 8 | -3 | 0 | 0 | 1 | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 16MAR2005 | -6 | 11 | 0 | 0 | 1 | 2 | 5 | 0 | 1 | 1 | 0 | 0 | 1 |
| E1503004 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 |  | 08NOV2005 |  | 19 |  | 1 | 1 | 3 | 6 | 1 | 3 | 1 | 0 | 2 | 1 |
| E1503005 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 |  | 29NOV2005 |  | 13 |  | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| E1503006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 10FEB2006 | -6 | 6 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 16FEB2006 | 0 | 6 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 10FEB2006 | -6 | 6 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 23FEB2006 | 7 | 5 | -1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

1037

CONFIDENTIAL
AZSER12758920

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Week 4 | 21MAR2006 | 33 | 4 | -2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1505001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 13APR2006 | 56 | 11 | -5 | 1 | 0 | 3 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11MAY2006 | 84 | 11 | -5 | 1 | 0 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 107 | Week 20 | 27JUN2006 | 131 | 8 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 27JUN2006 | 131 | 8 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E1505001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07OCT2005 | -7 | 14 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 14OCT2005 | 0 | 13 | -1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 07OCT2005 | -7 | 14 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 11NOV2005 | 28 | 13 | -1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 09DEC2005 | 56 | 9 | -5 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Final visit | 09DEC2005 | 56 | 9 | -5 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| E1505002 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 12OCT2005 | | 11 | | 0 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 0 |

1038

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758921

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1505004 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 08DEC2005 | | 13 | | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| E1505005 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 01DEC2005 | | 17 | | 2 | 1 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| E1505006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 13DEC2005 | -6 | 9 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 101 At enrollment | | 19DEC2005 | 0 | 9 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 104 Baseline | | 13DEC2005 | -6 | 9 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 104 Week 4 | | 16JAN2006 | 28 | 6 | -3 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 Week 8 | | 14FEB2006 | 57 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 Week 12 | | 14MAR2006 | 85 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |

\# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

1039

CONFIDENTIAL
AZSER12758922

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505006 | OL OTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 106 | Final visit | 14MAR2006 | 85 | 10 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| E1505007 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 18JAN2006 | | 9 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| E1505008 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 18JAN2006 | | 9 | | 0 | 0 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 0 |
| E1505009 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | | 27FEB2006 | | 13 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrsi00.sas 02MAR2007:13:45 kcpx265

1040

CONFIDENTIAL
AZSER12758923

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505010 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03MAR2006 | -7 | 10 | 0 | 0 | 0 | 0 | 3 | 3 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 10MAR2006 | 0 | 13 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 |
|  |  | 104 | Baseline Week 4 | 03APR2006 | -7 | 10 | 0 | 1 | 0 | 1 | 0 | 3 | 4 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 04MAY2006 | 24 | 6 | -4 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 07JUN2006 | 55 | 6 | -4 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 106 | Final Visit | 07JUN2006 | 89 | 6 | -4 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| E1505011 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03MAR2006 | -7 | 13 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 0 |
|  |  | 101 | At enrollment Baseline | 10MAR2006 | 0 | 12 | -1 | -1 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 101 | Baseline | 30MAR2006 | -7 | 13 | 0 | 0 | 1 | 0 | 3 | 1 | 3 | 2 | 1 | 2 | 0 |
| E1506001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 08DEC2004 | -6 | 17 | 0 | 0 | 2 | 1 | 3 | 2 | 6 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment Baseline | 14DEC2004 | 0 | 11 | -6 | 1 | 1 | 2 | 2 | 2 | 5 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 08DEC2004 | -6 | 17 | 0 | 1 | 1 | 3 | 3 | 2 | 6 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 11JAN2005 | 28 | 3 | -14 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 08FEB2005 | 56 | 2 | -15 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

1041

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for Intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758924

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Week 12 | 08MAR2005 | 84 | 3 | -14 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1506002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 106 | Final visit | 08MAR2005 | 84 | 3 | -14 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 05JAN2005 | -6 | 8 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 11JAN2005 | -6 | 6 | -2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 05JAN2005 | 0 | 8 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08FEB2005 | 28 | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 08FEB2005 | 28 | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1506007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03MAY2005 | -6 | 11 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 09MAY2005 | 0 | 10 | -1 | 2 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 03MAY2005 | -6 | 11 | 0 | 2 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758925

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01MAR2005 | -6 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07MAR2005 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01MAR2005 | -6 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 15MAR2005 | 8 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06APR2005 | 30 | 3 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04MAY2005 | 58 | 3 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02JUN2005 | 87 | 3 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30JUN2005 | 115 | 3 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 30JUN2005 | 115 | 3 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1508001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 05JAN2005 | -6 | 39 | | 4 | 6 | 6 | 6 | 4 | 4 | 4 | 2 | 3 | 0 |
| | | 101 | At enrollment | 11JAN2005 | 0 | 30 | -9 | 4 | 4 | 4 | 6 | 2 | 4 | 4 | 2 | 0 | 0 |
| | | 1 | Baseline | 05JAN2005 | -6 | 39 | 0 | 4 | 6 | 6 | 6 | 4 | 4 | 4 | 2 | 3 | 0 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 16 | -23 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 25JAN2005 | 14 | 17 | -22 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Final visit | 25JAN2005 | 14 | 17 | -22 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1043

CONFIDENTIAL
AZSER12758926

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508002 | OL CTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 Screening | | 06JAN2005 | -5 | 11 | | 0 | 2 | 2 | 3 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 11JAN2005 | 0 | 14 | 3 | 2 | 2 | 3 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | | | 06JAN2005 | -5 | | 0 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18JAN2005 | 7 | 19 | 8 | 2 | 1 | 3 | 4 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 25JAN2005 | 14 | 10 | -1 | 1 | 2 | 0 | 4 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 08FEB2005 | 28 | 6 | -5 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Final visit | 09MAR2005 | 57 | 7 | -4 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | | 09MAR2005 | 57 | 7 | -4 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| E1508004 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 31JAN2005 | | 11 | 11 | 1 | 0 | 0 | 6 | 6 | 4 | 0 | 0 | 0 | 0 |
| E1508005 | MISSING (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 23FEB2005 | | 8 | 8 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1044

CONFIDENTIAL
AZSER12758927

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508010 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 11OCT2005 | -2 | 10 | 0 | 1 | 1 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 1 |
| E1508011 | MISSING (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 101 | At enrollment | 13OCT2005 | 0 | 18 | 8 | 3 | 3 | 4 | 0 | 4 | 0 | 0 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 11OCT2005 | -2 | 10 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 1 |  | 28FEB2006 |  | 28 | 18 | 4 | 4 | 1 | 0 | 4 | 4 | 4 | 4 | 2 | 1 |
| E1510001 | MISSING (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 02MAR2005 | -6 | 16 | 0 | 0 | 2 | 1 | 2 | 4 | 0 | 3 | 1 | 2 | 1 |
|  |  | 101 | At enrollment | 08MAR2005 | 0 | 16 | 0 | 0 | 2 | 1 | 2 | 4 | 0 | 3 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 02MAR2005 | -6 | 16 | 0 | 0 | 2 | 1 | 2 | 4 | 0 | 3 | 1 | 2 | 1 |
| E1510002 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Screening | 11MAR2005 | -7 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 101 | Screening | 15MAR2005 | -3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758928

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 101 | Baseline | 15MAR2005 | -3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1510006 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01FEB2006 | -5 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 06FEB2006 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 01FEB2006 | -5 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 14FEB2006 | 8 | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 22FEB2006 | 16 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 01MAR2006 | 23 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 27MAR2006 | 49 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 24APR2006 | 77 | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 25MAY2006 | 108 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 25MAY2006 | 108 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1510007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 01FEB2006 | -7 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 101 | At enrollment | 08FEB2006 | 0 | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 1 | Baseline | 01FEB2006 | -7 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 02MAR2006 | 22 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1046

CONFIDENTIAL
AZSER12758929

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | |
| E1510007 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 104 | Final visit | 02MAR2006 | 22 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1510008 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02FEB2006 | -4 | 5 | | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02FEB2006 | -4 | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14FEB2006 | 8 | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22FEB2006 | 16 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02MAR2006 | 24 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27MAR2006 | 49 | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08MAY2006 | 91 | 6 | 3 | 1 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JUN2006 | 126 | 8 | 3 | 1 | 1 | 1 | 2 | 0 | 4 | 2 | 1 | 1 | 0 |
| | | 107 | Final visit | 12JUN2006 | 126 | 8 | 3 | 1 | 1 | 1 | 2 | 0 | 4 | 2 | 1 | 1 | 0 |
| E1693001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02NOV2005 | -7 | 20 | 0 | 3 | 3 | 1 | 5 | 3 | 0 | 2 | 0 | 2 | 1 |
| | | 101 | At enrollment | 09NOV2005 | 0 | 10 | -10 | 2 | 3 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 02NOV2005 | -7 | 20 | 0 | 3 | 3 | 1 | 5 | 3 | 0 | 2 | 0 | 2 | 1 |
| | | 104 | Week 4 | 07DEC2005 | 28 | 9 | -11 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758930

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1693001 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 105 | Week 8 | 04JAN2006 | | 7 | -13 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 106 | Week 12 | 08FEB2006 | | 3 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 06MAR2006 | | 3 | -17 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Final visit | 06MAR2006 | | 3 | -17 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E1693002 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | 1 | 20JAN2006 | | 6 | | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | Week 1 | 30JAN2006 | | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07FEB2006 | | 4 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 20FEB2006 | | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 20MAR2006 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 20APR2006 | | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 18MAY2006 | | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 16JUN2006 | | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 108 | Final visit | 16JUN2006 | | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| E1695001 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03FEB2005 | | 9 | | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10FEB2005 | | 7 | -2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

1048

CONFIDENTIAL
AZSER12758931

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1695001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Baseline | 03FEB2005 | -7 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17FEB2005 | 7 | 4 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 17FEB2005 | 7 | 4 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E1695002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 07JUN2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14JUN2005 | 0 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JUN2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week | 21JUN2005 | 7 | 11 | 9 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 102 | Final visit | 21JUN2005 | 7 | 11 | 9 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 |
| E1696001 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | | 08DEC2004 | -9 | 3 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 17DEC2004 | 0 | 4 | | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13JAN2005 | 27 | 23 | | 3 | 4 | 2 | 4 | 0 | 2 | 1 | 1 | 5 | 1 |
| | | 104 | Final visit | 13JAN2005 | 27 | 23 | | 3 | 4 | 2 | 4 | 0 | 2 | 1 | 1 | 5 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
  @ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
  6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:45 kcpx265

1049

CONFIDENTIAL
AZSER12758932

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic†) | 1 | Screening | 14MAR2005 | -7 | 6 | | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 21MAR2005 | 0 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 14MAR2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 30MAR2005 | 9 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Final visit | 30MAR2005 | 9 | 4 | -2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E1699004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07OCT2005 | -7 | 11 | | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 2 | 1 | 2 |
| | | 101 | At enrollment | 14OCT2005 | 0 | 24 | 13 | 3 | 3 | 1 | 2 | 0 | 4 | 4 | 2 | 3 | 5 |
| | | 1 | Baseline | 07OCT2005 | -7 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 2 | 1 | 2 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 19 | 8 | 1 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 4 |
| | | 102 | Final visit | 21OCT2005 | 7 | 19 | 8 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 3 | 2 | 4 |
| E1701001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26OCT2005 | -7 | 30 | | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 02NOV2005 | 0 | 30 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 2 |
| | | 1 | Baseline | 26OCT2005 | -7 | 30 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 102 | Week 1 | 09NOV2005 | 7 | 26 | -4 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | 102 | Final visit | 09NOV2005 | 7 | 26 | -4 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas

1050

CONFIDENTIAL
AZSER12758933

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701002 | OL CTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09NOV2005 | -6 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 15NOV2005 | 0 | 12 | 9 | 3 | 0 | 2 | 2 | 0 | 2 | 3 | 0 | 1 | 1 |
| | | 1 | Baseline | 09NOV2005 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 22NOV2005 | 7 | 10 | 7 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 103 | Week 4 | 01DEC2005 | 16 | 10 | 7 | 2 | 1 | 1 | 1 | 0 | 4 | 4 | 0 | 1 | 0 |
| | | 104 | Week 8 | 14DEC2005 | 29 | 14 | 11 | 4 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 1 |
| | | 105 | Week 12 | 10JAN2006 | 56 | 23 | 20 | 4 | 3 | 3 | 2 | 1 | 4 | 3 | 1 | 1 | 1 |
| | | 107 | Week 16 | 07FEB2006 | 84 | 5 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 108 | Week 20 | 07MAR2006 | 112 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 05APR2006 | 141 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 03MAY2006 | 169 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 32 | 30MAY2006 | 196 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 27JUN2006 | 224 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 27JUN2006 | 224 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1701003 | OL CTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 101 | At enrollment | 29NOV2005 | 0 | 8 | | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 12DEC2005 | 13 | 4 | -4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 02JAN2006 | 34 | 3 | -5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 55 | 5 | -3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 23FEB2006 | 86 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 27MAR2006 | 118 | 1 | -6 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 108 | Week 20 | 18APR2006 | 140 | 11 | 3 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent sadness, 2=Reported sadness, 3=Inner tension, 4=Reduced sleep, 5=Reduced appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:45  kcpx265

1051

CONFIDENTIAL
AZSER12758934

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701003 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 108 | Final visit | 18APR2006 | | 140 | 11 | | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| E1701004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29NOV2005 | -7 | | 36 | 0 | 3 | 4 | 0 | 3 | 4 | 4 | 6 | 5 | 3 | 4 |
| | | 1 | Baseline | 29NOV2005 | -7 | | 36 | 0 | 3 | 4 | 0 | 3 | 4 | 4 | 6 | 5 | 3 | 4 |
| E1701005 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 1 | Baseline | 06DEC2005 | -8 | | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2005 | | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20DEC2005 | | 6 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 27DEC2005 | | 13 | 5 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 17JAN2006 | | 27 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 08FEB2006 | | 56 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 105 | Week 12 | 08MAR2006 | | 84 | 10 | 10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Final visit | 08MAR2006 | | 84 | 10 | 10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.list  madrss100.sas  02MAR2007:13:45  kcpx265

1052

CONFIDENTIAL
AZSER12758935

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 17JAN2006 | | -8 | 29 | | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 2 | 1 |
| | | 101 | At enrollment | 25JAN2006 | | 0 | 7 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 102 | Week 1 | 01FEB2006 | | 7 | 15 | | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 08FEB2006 | | 14 | 4 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Final visit | 08FEB2006 | | 14 | 4 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E1701007 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | | 15FEB2006 | | -9 | 12 | | 0 | 1 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 24FEB2006 | | 0 | 12 | 0 | 0 | 1 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| E1702001 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29NOV2005 | | -6 | 31 | 0 | 5 | 4 | 3 | 0 | 0 | 5 | 5 | 5 | 3 | 1 |
| | | 101 | At enrollment | 05DEC2005 | | 0 | 31 | 0 | 5 | 4 | 3 | 0 | 0 | 5 | 5 | 5 | 3 | 1 |
| | | 1 | Baseline | 29NOV2005 | | -6 | 31 | 0 | 5 | 4 | 3 | 0 | 0 | 5 | 5 | 5 | 3 | 1 |
| | | 102 | Week 1 | 13DEC2005 | | 8 | 31 | 0 | 5 | 4 | 3 | 0 | 0 | 5 | 5 | 5 | 3 | 1 |
| | | 102 | Final visit | 13DEC2005 | | 8 | 31 | 0 | 5 | 4 | 3 | 0 | 0 | 5 | 5 | 5 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

1053

CONFIDENTIAL
AZSER12758936

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1702002 | OL QTP (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | Screening | 08FEB2006 | -7 | 38 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  |  | 101 | At enrollment | 15FEB2006 | 0 | 39 | 1 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  |  | 1 | Baseline | 08FEB2006 | -7 | 38 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
|  |  | 103 | Week 2 | 01MAR2006 | 14 | 19 | -19 | 4 | 4 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 15MAR2006 | 28 | 13 | -25 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  | 105 | Week 8 | 20APR2006 | 64 | 9 | -29 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 19MAY2006 | 93 | 3 | -35 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 09JUN2006 | 114 | 1 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 06JUL2006 | 141 | 1 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Final visit | 06JUL2006 | 141 | 1 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E1703002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 02DEC2005 | -4 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 06DEC2005 | 0 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 02DEC2005 | -4 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 20DEC2005 | 14 | 16 | 9 | 2 | 3 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 03JAN2006 | 28 | 11 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 31JAN2006 | 56 | 11 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Final visit | 31JAN2006 | 56 | 11 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP2=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758937

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703003 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 Screening | 1 Screening | 10FEB2006 | -3 | 25 | 0 | 0 | 4 | 4 | 2 | 1 | 0 | 3 | 3 | 4 | 1 |
| | | 101 At enrollment | 1 Baseline | 13FEB2006 | 0 | 24 | -1 | 0 | 4 | 4 | 2 | 1 | 0 | 3 | 3 | 4 | 3 |
| | | 1 Baseline | | 10FEB2006 | -3 | 25 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 3 | 3 |
| | | 103 Week 2 | | 20FEB2006 | 7 | 20 | -5 | 0 | 4 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | 2 |
| | | 103 Week 4 | | 27FEB2006 | 14 | 12 | -13 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 2 | 1 |
| | | 104 Week 4 | | 13MAR2006 | 28 | 13 | -12 | 0 | 2 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 2 |
| | | 104 Final visit | | 13MAR2006 | 28 | 13 | -12 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 2 | 2 |
| E1703004 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode, Manic) | 1 Screening | 1 Screening | 13FEB2006 | -3 | 10 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | | 16FEB2006 | 0 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 102 Baseline | | 23FEB2006 | 7 | 8 | -2 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 103 Week 2 | | 01MAR2006 | 13 | 7 | -3 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 104 Week 4 | | 16MAR2006 | 28 | 6 | -3 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 Week 8 | | 11MAY2006 | 84 | 6 | -4 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 08JUN2006 | 112 | 6 | -4 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 Week 16 | | 06JUL2006 | 140 | 4 | -6 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 Week 20 | | 06JUL2006 | 140 | 4 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 Final visit | | 06JUL2006 | 140 | 4 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758938

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1704001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 02DEC2005 | -7 | 34 | 0 | 4 | 5 | 0 | 4 | 4 | 5 | 3 | 4 | 3 | 2 |
| | | 101 | At enrollment | 09DEC2005 | 0 | 25 | -9 | 4 | 4 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 02DEC2005 | -7 | 34 | -0 | 4 | 5 | 0 | 4 | 4 | 5 | 3 | 4 | 3 | 2 |
| | | 103 | Week 2 | 16DEC2005 | 7 | 21 | -13 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| | | 103 | Week 2 | 28DEC2005 | 19 | 9 | -25 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 06JAN2006 | 28 | 10 | -24 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 01FEB2006 | 54 | 26 | -8 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 |
| | | 105 | Week 12 | 06MAR2006 | 87 | 5 | -29 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 107 | Week 16 | 05APR2006 | 117 | 10 | -24 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 27APR2006 | 139 | 19 | -15 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 |
| | | 109 | Week 24 | 31MAY2006 | 173 | 26 | -8 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 3 |
| | | 110 | Week 28 | 21JUN2006 | 194 | 26 | -8 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 |
| | | 111 | Week 32 | 10JUL2006 | 213 | 26 | -8 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 111 | Final visit | 10JUL2006 | 213 | | | | | | | | | | | | |
| E1705002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 07NOV2005 | -7 | 34 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 4 | 5 | 1 |
| | | 101 | At enrollment | 14NOV2005 | 0 | 24 | -10 | 4 | 4 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 07NOV2005 | -7 | 34 | 0 | 4 | 4 | 3 | 1 | 4 | 4 | 5 | 5 | 3 | 1 |
| | | 103 | Week 2 | 05NOV2005 | 14 | 13 | -21 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 2 |
| | | 104 | Week 4 | 05JAN2006 | 52 | 18 | -16 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 05JAN2006 | 52 | 18 | -16 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 30JAN2006 | 77 | 11 | -23 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1056

CONFIDENTIAL
AZSER12758939

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705002 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 107 | Week 16 | 27FEB2006 | 105 | 8 | -26 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| E1705003 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 107 | Final visit | 27FEB2006 | 105 | 8 | -26 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 1 | Screening | 12DEC2005 | -6 | 7 | 0 | 0 | 0 | 1 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 18DEC2005 | -6 | 7 |  | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 12DEC2005 | -6 | 7 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 12JAN2006 | 15 | 9 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16JAN2006 | 29 | 11 | 4 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 13FEB2006 | 57 | 10 | 3 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 13MAR2006 | 85 | 11 | 4 | 2 | 1 | 1 | 0 | 3 | 1 | 2 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 10APR2006 | 113 | 4 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 10MAY2006 | 143 | 24 | 17 | 3 | 4 | 5 | 4 | 0 | 3 | 3 | 0 | 1 | 2 |
|  |  | 108 | Final visit | 10MAY2006 | 143 | 24 | 17 | 3 | 4 | 5 | 4 | 0 | 3 | 3 | 1 | 1 | 2 |
| E1705004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 26DEC2005 | -7 | 29 | 0 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 02JAN2006 | 0 | 30 | 1 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 26DEC2005 | -7 | 29 | 0 | 4 | 3 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

1057

CONFIDENTIAL
AZSER12758940

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 09JAN2006 | 7 | 23 | -6 | 4 | 4 | 1 | 1 | 2 | 0 | 3 | 2 | 2 | 4 | 1 |
| | | 103 | Week 2 | 16JAN2006 | 14 | 15 | -14 | 4 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 104 | Week 4 | 23JAN2006 | 21 | 22 | -7 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 20FEB2006 | 49 | 14 | -15 | 3 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 20MAR2006 | 77 | 10 | -19 | 3 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 13APR2006 | 101 | 9 | -23 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 15MAY2006 | 133 | 6 | -23 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 108 | Final visit | 15MAY2006 | 133 | 6 | -23 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E1705005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 11JAN2006 | -7 | 41 | 0 | 4 | 5 | 3 | 3 | 2 | 4 | 5 | 5 | 5 | 5 |
| | | 101 | At enrollment | 18JAN2006 | 0 | 35 | -6 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | 1 | Baseline | 11JAN2006 | -7 | 41 | 0 | 5 | 5 | 3 | 3 | 2 | 4 | 5 | 5 | 5 | 4 |
| | | 102 | Week 1 | 25JAN2006 | 14 | 33 | -8 | 4 | 4 | 4 | 4 | 1 | 2 | 5 | 3 | 2 | 2 |
| | | 103 | Week 2 | 01FEB2006 | 20 | 21 | -20 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 105 | Week 6 | 15MAR2006 | 56 | 16 | -24 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| | | 105 | Week 8 | 15MAR2006 | 56 | 29 | -12 | 3 | 4 | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | 105 | Final visit | 15MAR2006 | 56 | 29 | -12 | 3 | 4 | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 2 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic Thoughts, 10=Suicidal Thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:45  kcpx265

1058

CONFIDENTIAL
AZSER12758941

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705006 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 27FEB2006 | | | 24 | | 1 | 5 | 0 | 0 | 0 | 5 | 4 | 5 | 3 | 1 |
| E1706001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 24OCT2005 | | -3 | 27 | 0 | 3 | 4 | 2 | 3 | 0 | 4 | 4 | 3 | 1 | 3 |
| | | 101 | At enrollment | 27OCT2005 | | 0 | 27 | 0 | 3 | 4 | 1 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | 1 | Baseline | 24OCT2005 | | -3 | 27 | 0 | 3 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | 102 | Week 1 | 02NOV2005 | | -6 | 21 | -6 | 3 | 3 | 0 | 0 | 0 | 5 | 5 | 4 | 1 | 1 |
| | | 103 | Week 2 | 09NOV2005 | | 13 | 21 | -6 | 3 | 3 | 0 | 0 | 0 | 5 | 5 | 4 | 1 | 1 |
| | | 103 | Final visit | 09NOV2005 | | 13 | 21 | -6 | 3 | 3 | 0 | 0 | 0 | 4 | 4 | 4 | 1 | 1 |
| E1707004 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 14DEC2005 | | -23 | 30 | | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 06JAN2006 | | 0 | 32 | 0 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 0 |
| | | 103 | Week 2 | 18JAN2006 | | 12 | 28 | 12 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 0 |
| | | 103 | Final visit | 18JAN2006 | | 12 | 28 | 12 | 4 | 4 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrss100.sas  02MAR2007:13:45  kcpx265

1059

CONFIDENTIAL
AZSER12758942

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707005 | MISSING (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | | 15DEC2005 | | 20 | | 3 | 2 | 4 | 3 | 0 | 3 | 3 | 2 | 0 | 0 |
| E1708001 | OL QTP (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 1 | Screening | 08NOV2005 | -7 | 14 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 15NOV2005 | 0 | 14 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 08NOV2005 | -7 | 14 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 21NOV2005 | 6 | 14 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 28NOV2005 | 13 | 13 | -2 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 12DEC2005 | 27 | 11 | -3 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 104 | Final visit | 12DEC2005 | 27 | 11 | -3 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| E1709004 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | | 19OCT2005 | -8 | 30 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 27OCT2005 | 0 | 33 | 0 | 4 | 5 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 3 |
| | | 102 | Week 1 | 03NOV2005 | 7 | 21 | | 4 | 2 | 2 | 3 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 08NOV2005 | 13 | 13 | | 4 | 2 | 3 | 0 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Final visit | 09NOV2005 | 13 | 31 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 1 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration Difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

1060

CONFIDENTIAL
AZSER12758943

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709005 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 20OCT2005 | -8 | 22 | | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 28OCT2005 | 6 | 30 | 8 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 3 | 0 |
| | | 102 | Week 1 | 03NOV2005 | 12 | 23 | 1 | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 26 | 29 | 7 | 4 | 4 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 0 |
| | | 104 | Week 4 | 23NOV2005 | 40 | 4 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 105 | Week 8 | 20DEC2005 | 53 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Final visit | 20DEC2005 | 53 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E1709006 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 20OCT2005 | -8 | 31 | | 4 | 5 | 4 | 3 | 0 | 3 | 4 | 2 | 4 | 2 |
| | | 101 | At enrollment | 28OCT2005 | 6 | 30 | | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 12 | 28 | | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 2 | 2 | 0 |
| | | 104 | Week 4 | 23NOV2005 | 26 | 31 | | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 2 | 3 | 0 |
| | | 105 | Week 8 | 20DEC2005 | 53 | 30 | | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 81 | 34 | | 4 | 4 | 4 | 1 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 107 | Week 16 | 14FEB2006 | 109 | 22 | | 4 | 2 | 3 | 0 | 2 | 2 | 4 | 3 | 0 | 0 |
| | | 108 | Week 20 | 14MAR2006 | 137 | 14 | | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 |
| | | 109 | Week 24 | 11APR2006 | 165 | 10 | | 1 | 1 | 2 | 3 | 0 | 0 | 4 | 1 | 3 | 3 |
| | | 110 | Final visit | 09MAY2006 | 193 | 23 | | 3 | 2 | 3 | 2 | 0 | 0 | 4 | 3 | 3 | 2 |

1061

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness,2=Reported Sadness,3=Inner Tension,4=Reduced Sleep,5=Reduced Appetite,
6=Concentration difficulties,7=Lassitude,8=Inability to feel,9=Pessimistic thoughts,10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758944

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709008 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 03NOV2005 | -4 | 36 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  |  | 101 | At enrollment | 07NOV2005 | 0 | 32 | -4 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 03NOV2005 | -4 | 36 | -0 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 |
|  |  | 102 | Week 1 | 14NOV2005 | 7 | 29 | -7 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 21NOV2005 | 14 | 28 | -8 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 1 | 2 | 1 |
|  |  | 104 | Week 4 | 05DEC2005 | 28 | 13 | -23 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 04JAN2006 | 58 | 15 | -21 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 31JAN2006 | 85 | 1 | -35 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 01MAR2006 | 114 | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 29MAR2006 | 142 | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 29MAR2006 | 142 | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709014 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23NOV2005 | -5 | 31 | 0 | 3 | 5 | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 3 |
|  |  | 101 | At enrollment | 28NOV2005 | 0 | 37 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 |
|  |  | 102 | Baseline | 23NOV2005 | -5 | 31 | -0 | 3 | 5 | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 3 |
|  |  | 103 | Week 1 | 05DEC2005 | 7 | 5 | -26 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 12DEC2005 | 14 | 4 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 28DEC2005 | 30 | 4 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 105 | Week 8 | 31JAN2006 | 64 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 22FEB2006 | 86 | 25 | -6 | 4 | 4 | 3 | 2 | 4 | 4 | 0 | 3 | 4 | 4 |
|  |  | 107 | Week 16 | 16MAR2006 | 108 | 30 | -1 | 4 | 4 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 3 |
|  |  | 107 | Final visit | 16MAR2006 | 108 | 30 | -1 | 4 | 4 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 3 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758945

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1709015 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 23NOV2005 | -5 | 36 | 0 | 5 | 5 | 2 | 5 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 34 | -2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 23NOV2005 | -5 | 36 | 0 | 5 | 5 | 2 | 5 | 4 | 3 | 4 | 4 | 4 | 0 |
| E1709016 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 28NOV2005 | -7 | 14 | 0 | 0 | 0 | 4 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05DEC2005 | 0 | 6 | -8 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 28NOV2005 | -7 | 14 | 0 | 0 | 0 | 4 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 12DEC2005 | 7 | 4 | -10 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 19DEC2005 | 14 | 4 | -10 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 03JAN2006 | 29 | 5 | -9 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 31JAN2006 | 57 | 5 | -9 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 28FEB2006 | 85 | 6 | -8 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 28MAR2006 | 113 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 28MAR2006 | 113 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709017 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 29NOV2005 | -6 | 23 | 0 | 2 | 3 | 0 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 05DEC2005 | 0 | 17 | -6 | 1 | 2 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758946

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709017 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Baseline | 29NOV2005 | -6 | | 23 | | 0 | 2 | 3 | 0 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 12DEC2005 | 7 | | 25 | 2 | 2 | 3 | 1 | 0 | 0 | 5 | 3 | 4 | 3 | 0 |
| | | 104 | Week 4 | 27DEC2005 | 22 | | 13 | -10 | 2 | 2 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 25JAN2006 | 51 | | 9 | -14 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 106 | Week 12 | 21FEB2006 | 78 | | 5 | -18 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 107 | Week 16 | 22MAR2006 | 107 | | 6 | -17 | 0 | 3 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 108 | Week 20 | 18APR2006 | 134 | | 13 | -10 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 109 | Week 24 | 16MAY2006 | 162 | | 3 | -20 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 16MAY2006 | 162 | | 3 | -20 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709018 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 06DEC2005 | -8 | | 33 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 14DEC2005 | 0 | | 34 | | 3 | 4 | 2 | 0 | 4 | 4 | 5 | 4 | 4 | 4 |
| E1709021 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 15DEC2005 | -5 | | 4 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2005 | 0 | | 5 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15DEC2005 | -5 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27DEC2005 | 7 | | 16 | 12 | 2 | 4 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758947

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709021 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 103 | Week 2 | 04JAN2006 | 15 | 15 | 11 | 2 | 2 | 3 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 16JAN2006 | 27 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 16JAN2006 | 27 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709023 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 18JAN2006 | -6 | 24 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 24JAN2006 | 0 | 27 | 3 | 5 | 5 | 2 | 0 | 0 | 4 | 4 | 3 | 2 | 2 |
| | | 102 | Baseline | 18JAN2006 | -6 | 27 | 3 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 103 | Week 2 | 01FEB2006 | 8 | 24 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 5 | 3 | 2 | 2 |
| | | 104 | Week 4 | 08FEB2006 | 15 | 23 | -1 | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 104 | Week 4 | 22FEB2006 | 29 | 19 | -5 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 19APR2006 | 85 | 12 | -12 | 0 | 0 | 0 | 3 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 17MAY2006 | 113 | 5 | -19 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14JUN2006 | 141 | 5 | -19 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 17JUL2006 | 174 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 17JUL2006 | 174 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY. ITT=INTENT-TO-TREAT. PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45  kcpx265

1065

CONFIDENTIAL
AZSER12758948

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1709024 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 19JAN2006 | -7 | 8 | | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26JAN2006 | 0 | 5 | -3 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 19JAN2006 | -7 | 8 | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| E1709025 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 23JAN2006 | -7 | 10 | | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30JAN2006 | 0 | 6 | -4 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 23JAN2006 | -7 | 10 | 0 | 2 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 06FEB2006 | 14 | 6 | -4 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13FEB2006 | 29 | 5 | -5 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28FEB2006 | 57 | 1 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26MAR2006 | 86 | 5 | -5 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Final visit | 26APR2006 | 86 | 5 | -5 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| E1709028 | MISSING (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | | 21FEB2006 | | 27 | | 3 | 3 | 2 | 4 | 0 | 3 | 4 | 4 | 3 | 1 |

\# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY.  ITT=INTENT-TO-TREAT.  PP=PER-PROTOCOL.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
  Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758949

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709031 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 27FEB2006 | -3 | 33 | 0 | 0 | 4 | 4 | 3 | 0 | 5 | 4 | 5 | 3 | 0 |
|  |  | 101 | At enrollment | 02MAR2006 | 0 | 27 | -6 | 2 | 3 | 4 | 0 | 4 | 2 | 5 | 4 | 3 | 0 |
|  |  | 1 | Baseline | 27FEB2006 | -3 | 33 | 0 | 0 | 4 | 4 | 3 | 0 | 5 | 4 | 5 | 3 | 0 |
| E1801001 | OL QTP (296.4x - Bipolar I Disorder Most Recent Episode, Manic) | 1 | Screening | 04OCT2005 | -3 | 5 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 07OCT2005 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 04OCT2005 | -3 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 13OCT2005 | 6 | 5 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 20OCT2005 | 13 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 02NOV2005 | 26 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 30NOV2005 | 54 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 28DEC2005 | 82 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final Visit | 28DEC2005 | 82 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1806001 | OL QTP (296.5x - Bipolar I Disorder Most Recent Episode, Depressed) | 1 | Screening | 21NOV2005 | -7 | 21 | 0 | 3 | 4 | 2 | 0 | 0 | 4 | 3 | 3 | 2 | 0 |
|  |  | 101 | At enrollment | 28NOV2005 | 0 | 17 | -4 | 3 | 4 | 3 | 0 | 0 | 2 | 3 | 3 | 2 | 0 |
|  |  | 1 | Baseline | 21NOV2005 | -7 | 21 | 0 | 3 | 4 | 2 | 0 | 0 | 4 | 3 | 3 | 2 | 0 |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE. SAFETY=SAFETY ITT=INTENT-TO-TREAT PP=PER-PROTOCOL populations.
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12758950

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 102 | Week 1 | 05DEC2005 | 7 | 13 | -8 | 3 | 1 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 9 | -12 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19DEC2005 | 21 | 10 | -11 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JAN2006 | 49 | 3 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17FEB2006 | 81 | 3 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20MAR2006 | 112 | 1 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 20MAR2006 | 112 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E1806002 | OL QTP (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | Screening | 12DEC2005 | -7 | 12 | | | | | | | | | | | |
| | | 101 | At enrollment | 19DEC2005 | 0 | 11 | -1 | | | | | | | | | | |
| | | 103 | Baseline | 29DEC2005 | 10 | 12 | 0 | | | | | | | | | | |
| | | 104 | Week 2 | 03JAN2006 | 15 | 9 | -3 | | | | | | | | | | |
| | | 105 | Week 4 | 09JAN2006 | 21 | 5 | -7 | | | | | | | | | | |
| | | 105 | Week 8 | 13FEB2006 | 56 | 2 | -10 | | | | | | | | | | |
| | | 107 | Week 12 | 13MAR2006 | 84 | 1 | -11 | | | | | | | | | | |
| | | 108 | Week 16 | 10APR2006 | 112 | 0 | -12 | | | | | | | | | | |
| | | 109 | Week 20 | 08MAY2006 | 140 | 8 | -4 | | | | | | | | | | |
| | | 109 | Week 24 | 05JUN2006 | 168 | 0 | -12 | | | | | | | | | | |
| | | 110 | Week 28 | 03JUL2006 | 196 | 0 | -12 | | | | | | | | | | |
| | | 111 | Week 32 | 02AUG2006 | 226 | 0 | -12 | | | | | | | | | | |
| | | 111 | Final visit | 02AUG2006 | 226 | 0 | -12 | | | | | | | | | | |

# POPULATIONS: DOSE=RANDOMIZED, NO DOSE.  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to Feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758951

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806003 | OL QTP (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 03JAN2006 | -6 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09JAN2006 | 0 | 10 | 2 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03JAN2006 | -6 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16JAN2006 | 7 | 11 | 3 | 0 | 0 | 1 | 0 | 5 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 24JAN2006 | 15 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 06FEB2006 | 28 | 6 | -2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05APR2006 | 86 | 9 | -3 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 26APR2006 | 107 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 109 | Week 24 | 29MAY2006 | 140 | 5 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 26JUN2006 | 168 | 10 | 2 | 0 | 0 | 0 | 6 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 26JUN2006 | 168 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| E1806004 | OL QTP (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | Screening | 05JAN2006 | -12 | 43 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 3 |
| | | 101 | Screening | 12JAN2006 | -5 | 43 | 0 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 3 |
| | | 101 | Baseline | 17JAN2006 | -5 | 43 | -6 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 5 | 3 |
| | | 103 | Week 1 | 27JAN2006 | 10 | 37 | -6 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 |
| | | 104 | Week 4 | 08FEB2006 | 22 | 32 | -11 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 3 |
| | | 104 | Final visit | 08FEB2006 | 22 | 32 | -11 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 3 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE   SAFETY=SAFETY   ITT=INTENT-TO-TREAT   PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:45   kcpx265

1069

CONFIDENTIAL
AZSER12758952