Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806G005 | OL CTP (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | Screening | 09JAN2006 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JAN2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09JAN2006 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 23JAN2006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13FEB2006 | 28 | 4 | 4 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13MAR2006 | 56 | 4 | 4 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10APR2006 | 84 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08MAY2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05JUN2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JUL2006 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 02AUG2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 02AUG2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# POPULATIONS:  DOSE=RANDOMIZED, NO DOSE  SAFETY=SAFETY  ITT=INTENT-TO-TREAT  PP=PER-PROTOCOL
@ Response Rate is only calculated for intent-to-treat and per-protocol populations.
Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:45  kcpx265

1070

CONFIDENTIAL
AZSER12758953

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E0101001 | At randomization | 22MAR2006 | .N |
| | E0101010 | At randomization | 06DEC2005 | .N |
| | E0101018 | At randomization | 13JUL2006 | No |
| | E0101020 | At randomization | 25MAY2006 | No |
| | E0101029 | At randomization | 05JUN2006 | No |
| | E0103003 | At randomization | 13FEB2006 | No |
| | E0103004 | At randomization | 15MAR2006 | No |
| | E0103009 | At randomization | 07APR2006 | No |
| | E0103031 | At randomization | 22JUN2006 | No |
| | E0107006 | At randomization | 19JAN2006 | .U |
| | E0110006 | At randomization | 14DEC2005 | .N |
| | E0110013 | At randomization | 06JAN2006 | .N |
| | E0110021 | At randomization | 24APR2006 | .N |
| | E0110023 | At randomization | 09JUN2006 | .N |
| | E0111001 | At randomization | 01MAR2006 | .N |
| | E0111002 | At randomization | 10NOV2005 | .N |
| | E0113003 | At randomization | 11NOV2005 | .U |
| | E0118016 | At randomization | 13JAN2006 | No |
| | E0118017 | At randomization | 09DEC2005 | No |
| | E0118021 | At randomization | 16DEC2005 | No |
| | E0118029 | At randomization | 23FEB2006 | No |
| | E0119003 | At randomization | 23JAN2006 | .N |
| | E0119007 | At randomization | 13FEB2006 | .N |
| | E0119013 | At randomization | 18FEB2006 | No |
| | E0122002 | At randomization | 13FEB2006 | No |
| | E0122005 | At randomization | 25OCT2005 | No |
| | E0122006 | At randomization | 15FEB2006 | .N |
| | E0127004 | At randomization | 28FEB2006 | .N |
| | E0127006 | At randomization | 20JUN2006 | .N |
| | E0129001 | At randomization | 20FEB2006 | .N |
| | E0129009 | At randomization | 18JAN2006 | .N |
| | E0129016 | At randomization | 31MAY2006 | .N |
| | E0129027 | At randomization | 28JUN2006 | .N |
| | E0129040 | At randomization | 28JUN2006 | Yes |
| | E0133011 | At randomization | 22MAR2006 | .N |
| | E0133009 | At randomization | 01DEC2006 | .N |
| | E0137006 | At randomization | 01DEC2005 | .U |
| | E0137010 | At randomization | 27DEC2005 | No |
| | E0137029 | At randomization | 01JUN2006 | .N |
| | E0137036 | At randomization | 09MAY2006 | .N |
| | E0145006 | At randomization | 18APR2006 | No |
| | E0145015 | At randomization | 26JUN2006 | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200602.lst  lcm100.sas  02MAR2007:13:45   kcpx265

1071

CONFIDENTIAL
AZSER12758954

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E0145018 | At randomization | 16JUN2006 | No |
| | E0203008 | At randomization | 20APR2005 | No |
| | E0204006 | At randomization | 15MAY2006 | .N |
| | E0205009 | At randomization | 11MAY2006 | .N |
| | E0208003 | At randomization | 10AUG2005 | No |
| | E0208006 | At randomization | 05JUN2006 | No |
| | E0208008 | At randomization | 12JUL2006 | No |
| | E0210004 | At randomization | 03JAN2006 | .N |
| | E0211002 | At randomization | 04OCT2005 | .N |
| | E0211004 | At randomization | 09AUG2005 | .N |
| | E0302006 | At randomization | 29DEC2005 | No |
| | E0302007 | At randomization | 14APR2005 | Yes |
| | E0304016 | At randomization | 26JUL2006 | No |
| | E0305003 | At randomization | 13OCT2005 | .N |
| | E0305008 | At randomization | 02NOV2005 | .N |
| | E0401002 | At randomization | 15DEC2004 | No |
| | E0401007 | At randomization | 16MAR2005 | No |
| | E0401008 | At randomization | 16MAR2005 | No |
| | E0401009 | At randomization | 25MAY2005 | No |
| | E0401010 | At randomization | 24MAY2005 | No |
| | E0401011 | At randomization | 01JUN2005 | No |
| | E0401013 | At randomization | 31AUG2005 | No |
| | E0401014 | At randomization | 13JUL2005 | No |
| | E0401018 | At randomization | 28NOV2005 | No |
| | E0401019 | At randomization | 02NOV2005 | No |
| | E0401023 | At randomization | 04APR2006 | No |
| | E0401028 | At randomization | 05APR2006 | No |
| | E0402001 | At randomization | 28FEB2005 | No |
| | E0402009 | At randomization | 07JUL2005 | No |
| | E0402012 | At randomization | 28SEP2005 | No |
| | E0402016 | At randomization | 23MAR2006 | No |
| | E0403001 | At randomization | 12DEC2005 | Yes |
| | E0403002 | At randomization | 13DEC2004 | No |
| | E0403009 | At randomization | 31JAN2005 | No |
| | E0403011 | At randomization | 23FEB2005 | No |
| | E0403014 | At randomization | 24MAY2006 | Yes |
| | E0403016 | At randomization | 11JUL2005 | No |
| | E0403025 | At randomization | 08AUG2005 | No |
| | E0403028 | At randomization | 07DEC2005 | No |
| | E0403031 | At randomization | 11OCT2005 | No |
| | E0403032 | At randomization | 21OCT2005 | No |
| | E0403038 | At randomization | 30MAY2006 | No |

CONFIDENTIAL
AZSER12758955

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E0403040 | At randomization | 19JUN2006 | No |
| | E0404005 | At randomization | 21MAR2006 | No |
| | E0404006 | At randomization | 03APR2006 | No |
| | E0404015 | At randomization | 25MAY2006 | No |
| | E0404016 | At randomization | 11MAY2006 | No |
| | E0501004 | At randomization | 15NOV2005 | .N |
| | E0502007 | At randomization | 27FEB2006 | .N |
| | E0502008 | At randomization | 30MAR2006 | .N |
| | E0502010 | At randomization | 09MAY2006 | .N |
| | E0505001 | At randomization | 28JUL2005 | .N |
| | E0506005 | At randomization | 22DEC2005 | Yes |
| | E0509002 | At randomization | 09MAY2005 | .N |
| | E0509003 | At randomization | 2FEB2006 | .N |
| | E0510003 | At randomization | 08AUG2005 | .N |
| | E0510004 | At randomization | 27MAR2006 | .N |
| | E0510014 | At randomization | 13APR2006 | No |
| | E0601002 | At randomization | 13JAN2006 | No |
| | E0603003 | At randomization | 09DEC2004 | Yes |
| | E0603011 | At randomization | 31MAY2006 | .N |
| | E0604012 | At randomization | 01JUL2004 | .N |
| | E0604014 | At randomization | 04JAN2005 | Yes |
| | E0604006 | At randomization | 25NOV2004 | Yes |
| | E0604011 | At randomization | 07JUN2005 | Yes |
| | E0604022 | At randomization | 18JUN2004 | Yes |
| | E0604026 | At randomization | 02DEC2005 | .N |
| | E0701021 | At randomization | 29MAY2006 | No |
| | E0705003 | At randomization | 04MAY2006 | No |
| | E0705005 | At randomization | 30DEC2005 | No |
| | E0705006 | At randomization | 27SEP2005 | No |
| | E0705010 | At randomization | 15NOV2005 | No |
| | E0705013 | At randomization | 19JAN2006 | No |
| | E0707001 | At randomization | 13JAN2006 | No |
| | E0707006 | At randomization | 01JUN2006 | No |
| | E0707009 | At randomization | 18JUL2006 | No |
| | E0802008 | At randomization | 29SEP2005 | Yes |
| | E0803001 | At randomization | 18FEB2006 | No |
| | E0803003 | At randomization | 18FEB2006 | No |
| | E0805006 | At randomization | 02SEP2005 | No |
| | E0808002 | At randomization | 19JUN2006 | No |
| | E0808003 | At randomization | 19JUN2006 | No |
| | E0810003 | At randomization | 2MAY2006 | No |
| | E0904001 | At randomization | 13JUL2006 | .N |

/csrc/prod/seroquel/d1447c00126/sp/output/tlf/l12020602.lst  lcm100.sas  02MAR2007:13:45  kcpx265

1073

CONFIDENTIAL
AZSER12758956

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E0915006 | At randomization | 05JUN2006 | .N |
| | E0916002 | At randomization | 07OCT2005 | .N |
| | E0917002 | At randomization | 10NOV2005 | .N |
| | E0917004 | At randomization | 21JUL2006 | .N |
| | E0918003 | At randomization | 11MAY2006 | .U |
| | E0919002 | At randomization | 12DEC2005 | .N |
| | E0919004 | At randomization | 10JAN2006 | .N |
| | E1101001 | At randomization | 16SEP2004 | No |
| | E1101009 | At randomization | 04APR2006 | No |
| | E1101030 | At randomization | 05JUL2006 | No |
| | E1104006 | At randomization | 12MAY2006 | No |
| | E1104010 | At randomization | 30JAN2006 | No |
| | E1104013 | At randomization | 12JUL2006 | No |
| | E1104015 | At randomization | 22JUN2006 | No |
| | E1105002 | At randomization | 21OCT2004 | Yes |
| | E1105004 | At randomization | 13DEC2004 | No |
| | E1105006 | At randomization | 13FEB2006 | No |
| | E1106009 | At randomization | 15MAR2006 | No |
| | E1106010 | At randomization | 01JUN2006 | No |
| | E1106013 | At randomization | 18MAY2006 | No |
| | E1107004 | At randomization | 19AUG2005 | No |
| | E1107008 | At randomization | 27JAN2006 | No |
| | E1108003 | At randomization | 01DEC2004 | Yes |
| | E1108005 | At randomization | 16JAN2006 | No |
| | E1114008 | At randomization | 20DEC2005 | No |
| | E1117001 | At randomization | 16NOV2005 | No |
| | E1120009 | At randomization | 10JUL2006 | No |
| | E1120012 | At randomization | 11JUL2006 | No |
| | E1201004 | At randomization | 31MAR2006 | No |
| | E1201009 | At randomization | 25MAY2005 | No |
| | E1201013 | At randomization | 19JUL2005 | No |
| | E1202009 | At randomization | 14JUL2005 | No |
| | E1202011 | At randomization | 07SEP2005 | No |
| | E1202012 | At randomization | 28MAR2006 | No |
| | E1204004 | At randomization | 04JUL2005 | No |
| | E1204006 | At randomization | 30MAY2006 | No |
| | E1204009 | At randomization | 03APR2006 | No |
| | E1206003 | At randomization | 14APR2006 | Yes |
| | E1206009 | At randomization | 22AUG2005 | No |
| | E1206013 | At randomization | 13OCT2005 | No |
| | E1206016 | At randomization | 02FEB2006 | No |

CONFIDENTIAL
AZSER12758957

Listing 12.2.6-2   Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E1301008 | At randomization | 23NOV2005 | .N |
| | E1303002 | At randomization | 31MAY2005 | .N |
| | E1303003 | At randomization | 05JUL2006 | .N |
| | E1306010 | At randomization | 11MAY2006 | .N |
| | E1309010 | At randomization | 06MAR2006 | .N |
| | E1310004 | At randomization | 19MAY2005 | .N |
| | E1311015 | At randomization | 17FEB2006 | .N |
| | E1313001 | At randomization | 02SEP2005 | .U |
| | E1405005 | At randomization | 16AUG2005 | .U |
| | E1502005 | At randomization | 06JUN2005 | No |
| | E1502007 | At randomization | 16JUN2005 | No |
| | E1502011 | At randomization | 01AUG2005 | No |
| | E1502015 | At randomization | 01SEP2005 | No |
| | E1506011 | At randomization | 06SEP2005 | No |
| | E1506004 | At randomization | 21JUN2006 | No |
| | E1510004 | At randomization | 29MAR2006 | No |
| | E1707001 | At randomization | 29MAR2006 | No |
| | E1707003 | At randomization | 11APR2006 | No |
| | E1709002 | At randomization | 13MAR2006 | No |
| | E1709010 | At randomization | 10APR2006 | No |
| | E1709022 | At randomization | 18APR2006 | No |
| | E1709026 | At randomization | 12JUN2006 | No |
| QTP / LI | E0103020 | At randomization | 17MAY2006 | No |
| | E0103025 | At randomization | 07JUN2006 | No |
| | E0108006 | At randomization | 29DEC2005 | .U |
| | E0110008 | At randomization | 27OCT2005 | No |
| | E0110012 | At randomization | 30OCT2006 | .N |
| | E0110015 | At randomization | 15DEC2005 | .N |
| | E0110017 | At randomization | 24FEB2006 | .N |
| | E0110018 | At randomization | 24FEB2006 | No |
| | E0116003 | At randomization | 23JUN2006 | No |
| | E0116009 | At randomization | 19MAY2006 | .N |
| | E0116012 | At randomization | 09JUN2006 | .N |
| | E0116014 | At randomization | 01MAY2006 | No |
| | E0116021 | At randomization | 10MAY2006 | .U |
| | E0119008 | At randomization | 14FEB2006 | .N |
| | E0120001 | At randomization | 20MAR2006 | No |
| | E0120012 | At randomization | 09MAR2006 | No |
| | E0120012 | At randomization | 11OCT2006 | No |
| | E0122022 | At randomization | 21NOV2006 | No |
| | E0124001 | At randomization | 16DEC2005 | .N |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020602.lst   lcm100.sas   lcm100.lst   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12758958

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / LI | E0124005 | At randomization | 21JUN2006 | .N |
| | E0125011 | At randomization | 09FEB2006 | .N |
| | E0127004 | At randomization | 05DEC2005 | No |
| | E0134009 | At randomization | 16FEB2006 | No |
| | E0134010 | At randomization | 06FEB2006 | No |
| | E0136005 | At randomization | 05APR2006 | .N |
| | E0136018 | At randomization | 18MAY2006 | .U |
| | E0137013 | At randomization | 30MAR2006 | No |
| | E0137028 | At randomization | 28APR2006 | No |
| | E0138008 | At randomization | 10JAN2006 | .U |
| | E0138011 | At randomization | 30JAN2006 | .N |
| | E0145004 | At randomization | 07NOV2006 | No |
| | E0145003 | At randomization | 10APR2006 | No |
| | E0145012 | At randomization | 05APR2006 | No |
| | E0145013 | At randomization | 03MAY2006 | No |
| | E0145016 | At randomization | 11MAY2006 | No |
| | E0145017 | At randomization | 11MAY2006 | No |
| | E0203002 | At randomization | 12NOV2004 | No |
| | E0304004 | At randomization | 13APR2005 | Yes |
| | E0304005 | At randomization | 21JUL2005 | Yes |
| | E0309003 | At randomization | 15FEB2006 | No |
| | E0401004 | At randomization | 19JAN2005 | No |
| | E0401027 | At randomization | 29MAR2006 | No |
| | E0404005 | At randomization | 30MAR2006 | Yes |
| | E0404010 | At randomization | 25MAY2006 | Yes |
| | E0504001 | At randomization | 20SEP2005 | .N |
| | E0504003 | At randomization | 21FEB2006 | .N |
| | E0504007 | At randomization | 30MAY2006 | .N |
| | E0504010 | At randomization | 27JUN2006 | .N |
| | E0506002 | At randomization | 30JAN2006 | .N |
| | E0602001 | At randomization | 07JUN2005 | No |
| | E0604005 | At randomization | 26JAN2005 | Yes |
| | E0604012 | At randomization | 08APR2005 | Yes |
| | E0604029 | At randomization | 10FEB2006 | .N |
| | E0604031 | At randomization | 10FEB2006 | .N |
| | E0605008 | At randomization | 12MAY2006 | No |
| | E0605018 | At randomization | 12JAN2005 | No |
| | E0605003 | At randomization | 12JAN2005 | No |
| | E0606003 | At randomization | 10AUG2005 | No |
| | E0701007 | At randomization | 07NOV2004 | Yes |
| | E0701009 | At randomization | 22OCT2005 | Yes |
| | E0702003 | At randomization | 11NOV2005 | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200602.lst  lcm100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758959

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / LI | E0702006 | At randomization | 14MAR2006 | No |
| | E0705008 | At randomization | 27AUG2005 | No |
| | E0708002 | At randomization | 08FEB2006 | No |
| | E0801009 | At randomization | 18JAN2006 | No |
| | E0802013 | At randomization | 09JAN2006 | No |
| | E0802014 | At randomization | 03APR2006 | No |
| | E0805007 | At randomization | 25OCT2005 | No |
| | E0805008 | At randomization | 03NOV2005 | No |
| | E0805010 | At randomization | 28DEC2005 | No |
| | E0805011 | At randomization | 31JAN2006 | No |
| | E0807001 | At randomization | 17MAR2006 | Yes |
| | E0807001 | At randomization | 29NOV2005 | No |
| | E0809002 | At randomization | 01FEB2006 | No |
| | E0810002 | At randomization | 01SEP2005 | .N |
| | E0901001 | At randomization | 23JAN2006 | .N |
| | E0901001 | At randomization | 22DEC2005 | .N |
| | E0907001 | At randomization | 24MAY2006 | .N |
| | E0911002 | At randomization | 29JUL2005 | .U |
| | E0911006 | At randomization | 06MAR2006 | .N |
| | E0912001 | At randomization | 16MAR2006 | No |
| | E0919007 | At randomization | 27JUN2006 | No |
| | E0919008 | At randomization | 13SEP2004 | No |
| | E1006001 | At randomization | 19SEP2005 | No |
| | E1006001 | At randomization | 23MAY2006 | No |
| | E1011002 | At randomization | 18MAY2005 | No |
| | E1011002 | At randomization | 17MAY2006 | No |
| | E1011016 | At randomization | 27JUL2006 | No |
| | E1101027 | At randomization | 18MAY2006 | No |
| | E1101031 | At randomization | 17FEB2006 | No |
| | E1107001 | At randomization | 06JUN2005 | No |
| | E1107001 | At randomization | 12APR2006 | No |
| | E1106001 | At randomization | 07JUN2005 | No |
| | E1108007 | At randomization | 20JUN2006 | No |
| | E1114001 | At randomization | 08FEB2006 | No |
| | E1114011 | At randomization | 24MAR2005 | No |
| | E1120001 | At randomization | 13JUL2006 | No |
| | E1120001 | At randomization | 17OCT2005 | No |
| | E1201002 | At randomization | 17OCT2005 | No |
| | E1201008 | At randomization | 18APR2006 | No |
| | E1201014 | At randomization | 30APR2006 | No |
| | E1202003 | At randomization | 12OCT2005 | No |
| | E1205003 | At randomization | 31MAY2005 | No |

CONFIDENTIAL
AZSER12758960

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / LI | E1205004 | At randomization | 26JUL2005 | No |
|  | E1205012 | At randomization | 01MAR2006 | No |
|  | E1205013 | At randomization | 29MAY2006 | No |
|  | E1205016 | At randomization | 16MAY2006 | No |
|  | E1205016 | At randomization | 29MAY2006 | Yes |
|  | E1206001 | At randomization | 07FEB2005 | No |
|  | E1206004 | At randomization | 12MAY2005 | No |
|  | E1206010 | At randomization | 16SEP2005 | No |
|  | E1206012 | At randomization | 23SEP2005 | No |
|  | E1208002 | At randomization | 09NOV2005 | No |
|  | E1208004 | At randomization | 09NOV2005 | No |
|  | E1208005 | At randomization | 30NOV2005 | No |
|  | E1208012 | At randomization | 25APR2006 | No |
|  | E1208015 | At randomization | 20FEB2006 | No |
|  | E1208014 | At randomization | 19APR2006 | No |
|  | E1302001 | At randomization | 14SEP2004 | .N |
|  | E1302001 | At randomization | 07JUN2005 | .N |
|  | E1304002 | At randomization | 13JUN2005 | No |
|  | E1309003 | At randomization | 25MAY2005 | .N |
|  | E1309009 | At randomization | 17FEB2006 | No |
|  | E1309011 | At randomization | 15JUN2006 | No |
|  | E1311006 | At randomization | 24FEB2005 | No |
|  | E1311004 | At randomization | 26APR2005 | .N |
|  | E1406004 | At randomization | 19AUG2005 | No |
|  | E1405007 | At randomization | 23FEB2006 | .N |
|  | E1407002 | At randomization | 06JUN2006 | No |
|  | E1501003 | At randomization | 08MAR2006 | No |
|  | E1501001 | At randomization | 19APR2006 | No |
|  | E1502003 | At randomization | 01NOV2005 | No |
|  | E1503003 | At randomization | 05JUL2005 | No |
|  | E1508006 | At randomization | 19JUL2005 | No |
|  | E1508007 | At randomization | 27JUL2005 | No |
|  | E1508008 | At randomization | 14JUL2006 | .N |
|  | E1692001 | At randomization | 10APR2006 | No |
|  | E1699003 | At randomization | 10JUL2006 | No |
|  | E1699001 | At randomization | 30MAR2006 | .N |
|  | E1709007 | At randomization | 12APR2006 | No |
|  | E1709009 | At randomization | 22JUN2006 | No |
|  | E1709029 | At randomization | 08FEB2006 | No |
|  | E1801002 | At randomization |  | No |
| PLA / VAL | E0101006 | At randomization | 03APR2006 | Yes |

CONFIDENTIAL
AZSER12758961

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / VAL | E0101007 | At randomization | 28FEB2006 | .N |
| | E0101022 | At randomization | 06JUL2006 | No |
| | E0101023 | At randomization | 18APR2006 | .N |
| | E0101024 | At randomization | 19APR2006 | .N |
| | E0103005 | At randomization | 20MAR2006 | No |
| | E0103011 | At randomization | 05APR2006 | No |
| | E0103026 | At randomization | 18JUL2006 | No |
| | E0103032 | At randomization | 26JUL2006 | No |
| | E0104035 | At randomization | 17FEB2006 | .N |
| | E0107004 | At randomization | 19DEC2005 | .U |
| | E0107010 | At randomization | 23JAN2006 | .N |
| | E0108015 | At randomization | 28NOV2005 | .N |
| | E0108011 | At randomization | 21OCT2005 | .N |
| | E0110007 | At randomization | 02NOV2005 | .N |
| | E0110020 | At randomization | 28MAR2006 | No |
| | E0112007 | At randomization | 17FEB2006 | No |
| | E0112009 | At randomization | 31JAN2006 | No |
| | E0113004 | At randomization | 08NOV2005 | .N |
| | E0116008 | At randomization | 10MAR2006 | No |
| | E0116005 | At randomization | 25OCT2005 | No |
| | E0118020 | At randomization | 03JAN2006 | Yes |
| | E0118026 | At randomization | 03FEB2006 | No |
| | E0118030 | At randomization | 06APR2006 | No |
| | E0119006 | At randomization | 23JAN2006 | No |
| | E0119015 | At randomization | 11APR2006 | .U |
| | E0119019 | At randomization | 27JUL2006 | No |
| | E0122008 | At randomization | 07DEC2005 | No |
| | E0122015 | At randomization | 26OCT2005 | No |
| | E0122021 | At randomization | 22NOV2005 | No |
| | E0122023 | At randomization | 10APR2006 | .N |
| | E0123005 | At randomization | 30JAN2006 | .N |
| | E0123009 | At randomization | 14JUN2006 | No |
| | E0127001 | At randomization | 04NOV2005 | No |
| | E0127005 | At randomization | 30MAR2006 | .N |
| | E0129007 | At randomization | 27MAR2006 | .N |
| | E0129008 | At randomization | 25JAN2006 | .N |
| | E0129010 | At randomization | 02JAN2006 | No |
| | E0129024 | At randomization | 17JUL2006 | .N |
| | E0129033 | At randomization | 10APR2006 | .N |
| | E0129045 | At randomization | 19JUL2006 | .N |
| | E0133004 | At randomization | 13FEB2006 | .U |
| | E0136001 | At randomization | 27MAR2006 | .U |

CONFIDENTIAL
AZSER12758962

Listing 12.2.6-2   Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / VAL | E0136026 | At randomization | 20JUN2006 | .N |
| | E0137001 | At randomization | 30SEP2005 | .U |
| | E0137004 | At randomization | 16JAN2006 | .N |
| | E0137008 | At randomization | 14FEB2006 | .U |
| | E0138009 | At randomization | 17NOV2005 | .U |
| | E0145002 | At randomization | 19APR2006 | No |
| | E0145008 | At randomization | 18MAY2006 | No |
| | E0146021 | At randomization | 26MAY2006 | No |
| | E0205001 | At randomization | 02MAY2005 | Yes |
| | E0203004 | At randomization | 07JAN2005 | Yes |
| | E0203006 | At randomization | 27MAY2005 | No |
| | E0205011 | At randomization | 12AUG2005 | .N |
| | E0205011 | At randomization | 12OCT2005 | No |
| | E0205003 | At randomization | 23NOV2005 | .N |
| | E0205005 | At randomization | 20JUN2006 | No |
| | E0208001 | At randomization | 04APR2005 | Yes |
| | E0208002 | At randomization | 24FEB2005 | Yes |
| | E0208007 | At randomization | 09MAR2005 | Yes |
| | E0210009 | At randomization | 06JUN2006 | No |
| | E0210006 | At randomization | 19JUL2006 | Yes |
| | E0210021 | At randomization | 19APR2006 | Yes |
| | E0211007 | At randomization | 16NOV2005 | No |
| | E0211011 | At randomization | 05OCT2005 | .N |
| | E0211011 | At randomization | 13DEC2005 | .N |
| | E0301011 | At randomization | 13DEC2005 | No |
| | E0302003 | At randomization | 04JUL2005 | No |
| | E0302005 | At randomization | 01JUL2005 | No |
| | E0303002 | At randomization | 23AUG2005 | Yes |
| | E0303010 | At randomization | 03FEB2005 | No |
| | E0304003 | At randomization | 29JUN2005 | Yes |
| | E0304008 | At randomization | 23NOV2004 | No |
| | E0304012 | At randomization | 31MAY2006 | No |
| | E0304014 | At randomization | 21FEB2006 | No |
| | E0305002 | At randomization | 14JUN2006 | No |
| | E0305005 | At randomization | 12AUG2005 | No |
| | E0401003 | At randomization | 15SEP2004 | No |
| | E0401016 | At randomization | 04FEB2005 | No |
| | E0401016 | At randomization | 19OCT2005 | No |
| | E0401017 | At randomization | 26OCT2005 | No |
| | E0401018 | At randomization | 02NOV2005 | No |
| | E0401022 | At randomization | 02NOV2006 | No |
| | E0401025 | At randomization | 05APR2006 | No |

CONFIDENTIAL
AZSER12758963

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|-----------|---------|----------------|------|--------------------------------|
| PLA / VAL | E0402006 | At randomization | 14APR2005 | No |
| | E0402007 | At randomization | 27JUL2005 | No |
| | E0402010 | At randomization | 29AUG2005 | No |
| | E0403001 | At randomization | 30AUG2005 | No |
| | E0403006 | At randomization | 07MAR2005 | No |
| | E0403007 | At randomization | 15DEC2004 | No |
| | E0403008 | At randomization | 15DEC2004 | No |
| | E0403010 | At randomization | 03FEB2005 | No |
| | E0403012 | At randomization | 23MAR2005 | No |
| | E0403013 | At randomization | 13APR2005 | No |
| | E0403018 | At randomization | 25MAY2005 | No |
| | E0403019 | At randomization | 18JUN2005 | No |
| | E0403020 | At randomization | 01JUN2005 | No |
| | E0403023 | At randomization | 19JUL2005 | No |
| | E0403024 | At randomization | 29AUG2005 | No |
| | E0403027 | At randomization | 14SEP2005 | No |
| | E0403030 | At randomization | 06JAN2006 | No |
| | E0403034 | At randomization | 13DEC2005 | No |
| | E0403037 | At randomization | 30MAR2006 | No |
| | E0403039 | At randomization | 16JUN2006 | No |
| | E0404001 | At randomization | 10JAN2006 | No |
| | E0404002 | At randomization | 01FEB2006 | No |
| | E0404003 | At randomization | 21MAR2006 | No |
| | E0404007 | At randomization | 27MAR2006 | No |
| | E0404011 | At randomization | 27APR2006 | No |
| | E0404013 | At randomization | 27APR2006 | No |
| | E0404018 | At randomization | 03JUL2006 | No |
| | E0502001 | At randomization | 14MAR2006 | Yes |
| | E0502003 | At randomization | 05SEP2005 | .N |
| | E0502009 | At randomization | 05APR2006 | .N |
| | E0504005 | At randomization | 03APR2006 | .N |
| | E0504006 | At randomization | 11APR2006 | .N |
| | E0505002 | At randomization | 20JUL2006 | .N |
| | E0505003 | At randomization | 18MAY2006 | .N |
| | E0506003 | At randomization | 13DEC2005 | .N |
| | E0506005 | At randomization | 03DEC2005 | .N |
| | E0506006 | At randomization | 17MAY2006 | .N |
| | E0509001 | At randomization | 29MAR2005 | Yes |
| | E0510001 | At randomization | 24NOV2005 | .N |
| | E0510002 | At randomization | 24AUG2005 | .N |
| | E0511002 | At randomization | 02DEC2005 | .N |
| | E0511003 | At randomization | 19JUN2006 | .N |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200602.lst  lcm100.sas  02MAR2007:13:45  kcpx265

1081

CONFIDENTIAL
AZSER12758964

Listing 12.2.6-2   Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / VAL | E0601001 | At randomization | 28JUN2005 | .N |
| | E0603007 | At randomization | 09MAY2005 | No |
| | E0603013 | At randomization | 22MAY2006 | .N |
| | E0603014 | At randomization | 30MAY2006 | .N |
| | E0604015 | At randomization | 1CJUN2005 | .N |
| | E0604021 | At randomization | 06JUN2005 | Yes |
| | E0604023 | At randomization | 02SEP2005 | Yes |
| | E0606004 | At randomization | 11JAN2006 | No |
| | E0605005 | At randomization | 09MAY2006 | No |
| | E0701008 | At randomization | 18OCT2005 | No |
| | E0702001 | At randomization | 14FEB2005 | Yes |
| | E0702006 | At randomization | 22FEB2006 | Yes |
| | E0705002 | At randomization | 26APR2006 | No |
| | E0705005 | At randomization | 26APR2006 | Yes |
| | E0705007 | At randomization | 1COCT2005 | No |
| | E0705009 | At randomization | 29NOV2005 | No |
| | E0705012 | At randomization | 09JAN2006 | No |
| | E0707003 | At randomization | 27JUN2005 | No |
| | E0707007 | At randomization | 04JUL2006 | No |
| | E0803001 | At randomization | 23SEP2005 | No |
| | E0805001 | At randomization | 17MAR2005 | No |
| | E0805025 | At randomization | 26JUN2006 | No |
| | E0806002 | At randomization | 01JUN2006 | No |
| | E0806003 | At randomization | 01JUN2006 | No |
| | E0807004 | At randomization | 05OCT2005 | No |
| | E0908001 | At randomization | 19JAN2006 | .N |
| | E0911001 | At randomization | 21SEP2005 | .N |
| | E0911015 | At randomization | 15MAY2006 | No |
| | E0917001 | At randomization | 17NOV2005 | No |
| | E0918002 | At randomization | 11MAY2006 | .U |
| | E0919001 | At randomization | 22NOV2005 | .N |
| | E1001002 | At randomization | 17JAN2006 | No |
| | E1008002 | At randomization | 12OCT2005 | No |
| | E1008003 | At randomization | 26SEP2005 | No |
| | E1101004 | At randomization | 05OCT2004 | No |
| | E1101013 | At randomization | 24NOV2004 | No |
| | E1101020 | At randomization | 07JUL2005 | No |
| | E1104001 | At randomization | 12JUL2005 | No |
| | E1104001 | At randomization | 09MAR2005 | Yes |
| | E1104011 | At randomization | 07JUN2006 | No |
| | E1104013 | At randomization | 15MAR2006 | No |
| | E1104014 | At randomization | 21JUN2006 | No |

CONFIDENTIAL
AZSER12758965

Listing 12.2.6-2   Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / VAL | E1105001 | At randomization | 16NOV2004 | Yes |
| | E1105003 | At randomization | 02NOV2004 | Yes |
| | E1106003 | At randomization | 03FEB2006 | No |
| | E1106006 | At randomization | 17FEB2006 | No |
| | E1106015 | At randomization | 06APR2006 | No |
| | E1107007 | At randomization | 28SEP2005 | No |
| | E1108004 | At randomization | 02MAR2005 | No |
| | E1114002 | At randomization | 26JUL2005 | No |
| | E1114007 | At randomization | 17AUG2005 | No |
| | E1117004 | At randomization | 01FEB2006 | No |
| | E1118001 | At randomization | 21NOV2005 | No |
| | E1120002 | At randomization | 09MAY2006 | No |
| | E1120005 | At randomization | 31MAY2006 | No |
| | E1121001 | At randomization | 06JUL2006 | No |
| | E1201005 | At randomization | 31MAR2005 | Yes |
| | E1201011 | At randomization | 15JUN2005 | No |
| | E1202004 | At randomization | 26APR2005 | No |
| | E1202006 | At randomization | 27APR2005 | No |
| | E1204002 | At randomization | 20APR2005 | No |
| | E1204005 | At randomization | 12JUL2006 | No |
| | E1204012 | At randomization | 12APR2006 | No |
| | E1205017 | At randomization | 03MAY2006 | No |
| | E1206007 | At randomization | 12JUL2005 | No |
| | E1206015 | At randomization | 11OCT2005 | No |
| | E1309011 | At randomization | 29APR2005 | No |
| | E1309007 | At randomization | 18AUG2005 | No |
| | E1310003 | At randomization | 27APR2005 | .N |
| | E1311008 | At randomization | 24MAY2005 | Yes |
| | E1311012 | At randomization | 10NOV2005 | .N |
| | E1311014 | At randomization | 23FEB2006 | .N |
| | E1405008 | At randomization | 07FEB2006 | .N |
| | E1506002 | At randomization | 10MAR2005 | No |
| | E1506006 | At randomization | 19JUL2005 | No |
| | E1510003 | At randomization | 10OCT2005 | No |
| | E1697001 | At randomization | 23AUG2005 | No |
| | E1697002 | At randomization | 23FEB2006 | No |
| | E1703001 | At randomization | 20JUL2006 | No |
| | E1707002 | At randomization | 12APR2006 | No |
| | E1709003 | At randomization | 09MAY2006 | No |
| | E1709013 | At randomization | 23MAR2006 | No |
| | E1709020 | At randomization | 04APR2006 | No |
| | E1709027 | At randomization | 04JUL2006 | No |

1083

CONFIDENTIAL
AZSER12758966

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|-----------|---------|----------------|------|--------------------------------|
| PLA / VAL | E1709030 | At randomization | 31MAY2006 | No |
|           | E1801003 | At randomization | 15MAR2006 | No |
| PLA / LI  | E0101028 | At randomization | 05JUN2006 | .N |
|           | E0103010 | At randomization | 05APR2006 | No |
|           | E0103016 | At randomization | 10APR2006 | No |
|           | E0103033 | At randomization | 29JUN2006 | No |
|           | E0107009 | At randomization | 19FEB2006 | .N |
|           | E0110003 | At randomization | 28OCT2005 | .N |
|           | E0110010 | At randomization | 29NOV2005 | .N |
|           | E0110014 | At randomization | 14NOV2005 | .U |
|           | E0110016 | At randomization | 13JAN2006 | .N |
|           | E0110019 | At randomization | 23MAY2006 | .N |
|           | E0111002 | At randomization | 2JMAY2006 | .N |
|           | E0111003 | At randomization | 15FEB2006 | .N |
|           | E0116003 | At randomization | 03APR2006 | .N |
|           | E0116013 | At randomization | 02JUN2006 | .N |
|           | E0117002 | At randomization | 06OCT2005 | .N |
|           | E0117016 | At randomization | 16JAN2006 | No |
|           | E0118002 | At randomization | 22MAY2006 | No |
|           | E0122002 | At randomization | 22FEB2006 | .N |
|           | E0122004 | At randomization | 13FEB2006 | No |
|           | E0123002 | At randomization | 05JAN2006 | No |
|           | E0123003 | At randomization | 23FEB2006 | No |
|           | E0125017 | At randomization | 29NOV2005 | No |
|           | E0126013 | At randomization | 28JUN2006 | No |
|           | E0134004 | At randomization | 26JAN2006 | No |
|           | E0134008 | At randomization | 16FEB2006 | .N |
|           | E0136015 | At randomization | 16FEB2006 | .U |
|           | E0138003 | At randomization | 27SEP2005 | .N |
|           | E0138022 | At randomization | 11MAY2006 | .N |
|           | E0141001 | At randomization | 05JUN2006 | .U |
|           | E0144007 | At randomization | 27APR2006 | .N |
|           | E0143006 | At randomization | 12MAY2006 | No |
|           | E0145004 | At randomization | 13APR2006 | No |
|           | E0145005 | At randomization | 14APR2006 | No |
|           | E0145010 | At randomization | 03MAY2006 | No |
|           | E0145011 | At randomization | 25APR2006 | No |
|           | E0145019 | At randomization | 16JUN2006 | No |
|           | E0146004 | At randomization | 04APR2006 | .N |
|           | E0162018 | At randomization | 14JUN2006 | .N |
|           | E0203002 | At randomization | 04MAR2005 | Yes |
|           | E0203007 | At randomization | 19AUG2005 | .N |

CONFIDENTIAL
AZSER12758967

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / LI | E0207006 | At randomization | 11MAY2006 | No |
| | E0303001 | At randomization | 09FEB2005 | Yes |
| | E0303008 | At randomization | 11MAY2005 | No |
| | E0304002 | At randomization | 08DEC2004 | Yes |
| | E0304006 | At randomization | 09FEB2005 | Yes |
| | E0305006 | At randomization | 05OCT2005 | .N |
| | E0305009 | At randomization | 23MAR2006 | No |
| | E0305010 | At randomization | 21MAR2006 | No |
| | E0308001 | At randomization | 01MAR2006 | No |
| | E0401006 | At randomization | 18FEB2005 | No |
| | E0402015 | At randomization | 12DEC2005 | No |
| | E0405018 | At randomization | 27JUN2006 | .N |
| | E0501018 | At randomization | 08AUG2005 | .N |
| | E0501003 | At randomization | 08AUG2005 | .N |
| | E0504002 | At randomization | 01NOV2005 | .N |
| | E0504008 | At randomization | 07MAR2006 | .N |
| | E0508001 | At randomization | 12JUN2006 | .N |
| | E0603001 | At randomization | 22MAR2005 | Yes |
| | E0604006 | At randomization | 08DEC2004 | Yes |
| | E0604018 | At randomization | 22OCT2004 | Yes |
| | E0604040 | At randomization | 07JUN2005 | Yes |
| | E0604045 | At randomization | 11MAY2006 | .N |
| | E0605002 | At randomization | 04AUG2006 | No |
| | E0606001 | At randomization | 13JAN2005 | No |
| | E0701001 | At randomization | 09MAR2005 | Yes |
| | E0702002 | At randomization | 08NOV2004 | Yes |
| | E0705011 | At randomization | 24AUG2005 | No |
| | E0706006 | At randomization | 03JAN2006 | No |
| | E0706006 | At randomization | 28JUL2005 | No |
| | E0707004 | At randomization | 08MAR2006 | No |
| | E0708001 | At randomization | 06JUN2006 | No |
| | E0802006 | At randomization | 30SEP2005 | No |
| | E0802007 | At randomization | 30SEP2005 | No |
| | E0802011 | At randomization | 05OCT2005 | No |
| | E0805001 | At randomization | 06FEB2006 | No |
| | E0805002 | At randomization | 31JAN2006 | No |
| | E0805009 | At randomization | 19OCT2005 | No |
| | E0805018 | At randomization | 03NOV2005 | No |
| | E0805021 | At randomization | 14FEB2006 | No |
| | E0805024 | At randomization | 24MAY2006 | No |
| | E0805021 | At randomization | 27JUL2006 | No |
| | E0901003 | At randomization | 11MAY2006 | .N |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020602.lst  lcm100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12758968

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / LI | E0901004 | At randomization | 19JAN2006 | .N |
| | E0911004 | At randomization | 08FEB2006 | .N |
| | E0911005 | At randomization | 18JAN2006 | .N |
| | E0911005 | At randomization | 29JUN2006 | .N |
| | E0912011 | At randomization | 24FEB2006 | .N |
| | E0915003 | At randomization | 15MAY2006 | .N |
| | E0915003 | At randomization | 16JUN2006 | .N |
| | E0915004 | At randomization | 27JUN2006 | No |
| | E1000003 | At randomization | 06APR2005 | Yes |
| | E1006002 | At randomization | 26MAY2005 | No |
| | E1006003 | At randomization | 15JUN2005 | No |
| | E1008001 | At randomization | 28JUN2005 | No |
| | E1010005 | At randomization | 13OCT2004 | No |
| | E1101001 | At randomization | 06SEP2005 | No |
| | E1101021 | At randomization | 08JUN2006 | No |
| | E1101028 | At randomization | 24MAY2006 | No |
| | E1101029 | At randomization | 27JAN2006 | Yes |
| | E1104002 | At randomization | 13APR2006 | No |
| | E1106007 | At randomization | 05APR2006 | No |
| | E1108006 | At randomization | 17MAY2006 | No |
| | E1110009 | At randomization | 27MAR2006 | No |
| | E1110009 | At randomization | 21MAR2005 | Yes |
| | E1201001 | At randomization | 24MAR2005 | Yes |
| | E1201003 | At randomization | 04OCT2005 | No |
| | E1201015 | At randomization | 12JAN2006 | No |
| | E1201016 | At randomization | 16FEB2006 | No |
| | E1201018 | At randomization | 12MAY2005 | No |
| | E1202007 | At randomization | 02AUG2005 | No |
| | E1204008 | At randomization | 18JAN2006 | No |
| | E1204010 | At randomization | 23MAY2006 | No |
| | E1205006 | At randomization | 28JUN2005 | No |
| | E1205010 | At randomization | 16AUG2005 | No |
| | E1205014 | At randomization | 16MAY2005 | No |
| | E1206002 | At randomization | 10MAR2005 | Yes |
| | E1206006 | At randomization | 09JUN2005 | No |
| | E1206008 | At randomization | 23JAN2006 | No |
| | E1206017 | At randomization | 09MAR2006 | No |
| | E1208001 | At randomization | 10NOV2005 | No |
| | E1208006 | At randomization | 14NOV2005 | No |
| | E1208007 | At randomization | 02DEC2005 | No |
| | E1208007 | At randomization | 06MAR2006 | No |
| | E1208010 | At randomization | 08FEB2006 | No |

CONFIDENTIAL
AZSER12758969

Page 17 of 17

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT HAS RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / LI | E1208011 | At randomization | 06MAR2006 | No |
| | E1301003 | At randomization | 23MAR2005 | No |
| | E1301009 | At randomization | 05DEC2005 | No |
| | E1301002 | At randomization | 10JAN2006 | .N |
| | E1309005 | At randomization | 11AUG2005 | .N |
| | E1311001 | At randomization | 27OCT2004 | No |
| | E1311009 | At randomization | 02JUN2005 | .N |
| | E1311013 | At randomization | 16FEB2006 | No |
| | E1313001 | At randomization | 02APR2006 | .N |
| | E1401003 | At randomization | 05SEP2005 | No |
| | E1405001 | At randomization | 04OCT2005 | No |
| | E1405002 | At randomization | 09AUG2005 | .N |
| | E1405003 | At randomization | 06DEC2005 | .N |
| | E1405006 | At randomization | 04OCT2005 | .N |
| | E1410002 | At randomization | 14SEP2005 | No |
| | E1502006 | At randomization | 09JUN2005 | No |
| | E1502010 | At randomization | 01AUG2005 | No |
| | E1502016 | At randomization | 14NOV2005 | No |
| | E1506003 | At randomization | 12JUL2005 | No |
| | E1506006 | At randomization | 29SEP2005 | No |
| | E1508003 | At randomization | 28JUN2005 | No |
| | E1508009 | At randomization | 11OCT2005 | No |
| | E1510005 | At randomization | 21JUN2006 | .N |
| | E1696002 | At randomization | 27JUL2006 | No |
| | E1696002 | At randomization | 17OCT2006 | No |
| | E1709001 | At randomization | 02MAY2006 | No |
| | E1709011 | At randomization | 22JUN2006 | No |
| | E1709012 | At randomization | 14MAR2006 | No |
| | E1709019 | At randomization | 31MAY2006 | No |

CONFIDENTIAL
AZSER12758970

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 101 | At enrollment | 11JUL2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 18JUL2005 | 7 | 4 | | 4 |
| | | 104 | Week 4 | 26JUL2005 | 15 | 4 | | 4 |
| | | 105 | Week 8 | 09AUG2005 | 29 | 4 | | 4 |
| | | 106 | Week 12 | 06SEP2005 | 57 | 4 | | 4 |
| | | 107 | Week 16 | 03OCT2005 | 84 | 1 | | 1 |
| | | 108 | Week 20 | 31OCT2005 | 112 | 1 | | 1 |
| | | 109 | Week 24 | 05DEC2005 | 147 | 2 | | 2 |
| | | 110 | Week 28 | 29DEC2005 | 171 | 2 | | 2 |
| | | 110 | Final visit | 23JAN2006 | 196 | 2 | | 1 |
| | | 201 | At randomization | 01MAR2006 | 233 | 1 | | |
| | | 201 | Baseline | 22MAR2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 22MAR2006 | 1 | 1 | 0 | 4 |
| | | 203 | Week 2 | 27MAR2006 | 6 | 1 | 0 | 4 |
| | | 204 | Week 4 | 04APR2006 | 14 | 1 | 0 | 4 |
| | | 205 | Week 6 | 18APR2006 | 28 | 2 | 1 | 5 |
| | | 206 | Week 8 | 01MAY2006 | 41 | 2 | 0 | 5 |
| | | 207 | Week 12 | 15MAY2006 | 55 | 3 | 2 | 7 |
| | | 223 | Week 16 | 19JUN2006 | 90 | 3 | 4 | 7 |
| | | 223 | Final visit | 18JUL2006 | 119 | 5 | 4 | 7 |
| E0101002 | OL QTP | 101 | At enrollment | 02JUN2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 09JUN2005 | 7 | 4 | | 4 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 4 | | 4 |
| | | 105 | Week 8 | 19JUL2005 | 47 | 3 | | 3 |
| | | 106 | Week 12 | 16AUG2005 | 75 | 1 | | 2 |
| | | 107 | Week 16 | 13SEP2005 | 103 | 1 | | 2 |
| | | 107 | Final visit | 13SEP2005 | 103 | 1 | | 2 |
| E0101004 | OL QTP | 1 | Screening | 07JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14JUL2005 | 0 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12758971

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101004 | OL QTP | 102 | Week 1 | 21JUL2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 4 | 14JUL2005 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 28JUL2005 | 14 | 4 | 0 | 4 |
| E0101006 | PLA / VAL | 1 | Screening | 12JUL2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 19JUL2005 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 28JUL2005 | 9 | 4 | -1 | 3 |
| | | 103 | Week 2 | 04AUG2005 | 16 | 4 | -1 | 3 |
| | | 104 | Week 4 | 16AUG2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 13SEP2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 11OCT2005 | 84 | 3 | -2 | 3 |
| | | 107 | Week 16 | 07NOV2005 | 111 | 2 | -3 | 3 |
| | | 108 | Week 20 | 08DEC2005 | 142 | 2 | -3 | 2 |
| | | 109 | Week 24 | 05JAN2006 | 170 | 2 | -3 | 1 |
| | | 110 | Week 28 | 06FEB2006 | 230 | 1 | -4 | 1 |
| | | 111 | Week 32 | 06MAR2006 | 1 | 1 | -4 | 1 |
| | | 111 | Final visit | 03APR2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 03APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 03APR2006 | 8 | 1 | 0 | |
| | | 202 | Week 1 | 10APR2006 | 16 | 1 | 0 | 4 |
| | | 202 | Week 2 | 18APR2006 | 29 | 1 | 0 | 4 |
| | | 203 | Week 4 | 01MAY2006 | 43 | 5 | 4 | 5 |
| | | 205 | Week 6 | 15MAY2006 | 50 | 6 | 5 | 7 |
| | | 223 | Week 8 | 22MAY2006 | 50 | 6 | 5 | 7 |
| | | 223 | Final visit | 22MAY2006 | | | | |
| E0101007 | PLA / VAL | 1 | Screening | 16JUL2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 16JUL2005 | -5 | 4 | 0 | 4 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26JUL2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 16AUG2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 13SEP2005 | 58 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1089

CONFIDENTIAL
AZSER12758972

Case 6:06-md-01769-ACC-DAB   Document 1358-12   Filed 03/11/09   Page 21 of 90 PageID 72992

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101007 | PLA / VAL | 106 | Week 12 | 13OCT2005 | 86 | 1 | -3 | 1 |
| | | 107 | Week 16 | 10NOV2005 | 114 | 1 | -3 | 1 |
| | | 108 | Week 20 | 08DEC2005 | 142 | 1 | -3 | 1 |
| | | 109 | Week 24 | 05JAN2006 | 170 | 1 | -3 | 1 |
| | | 110 | Week 28 | 02FEB2006 | 198 | 1 | -3 | 1 |
| | | 201 | Final visit | 28FEB2006 | | 1 | 0 | |
| | | 201 | At randomization | 28FEB2006 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 07MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 13MAR2006 | 14 | 1 | 0 | 4 |
| | | 204 | Week 2 | 27MAR2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 4 | 10APR2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 6 | 24APR2006 | 56 | 4 | 3 | 6 |
| | | 223 | Final visit | 23MAY2006 | 85 | 4 | 3 | 6 |
| E0101008 | OL QTP | 1 | Screening | 16JUL2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 12JUL2005 | -5 | 4 | 0 | 4 |
| | | 102 | At enrollment | 19JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 26JUL2005 | 7 | 4 | 0 | 1 |
| | | 104 | Week 2 | 02AUG2005 | 14 | 1 | -3 | 1 |
| | | 106 | Week 4 | 02AUG2005 | 58 | 1 | -3 | 1 |
| | | 105 | Week 8 | 13SEP2005 | 56 | 1 | -3 | 1 |
| | | 105 | Final visit | 13SEP2005 | 56 | 1 | -3 | 1 |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 21JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 26JUL2005 | 6 | 4 | 0 | 4 |
| | | 103 | Week 1 | 01AUG2005 | 13 | 2 | -2 | 2 |
| | | 104 | Week 2 | 08AUG2005 | 27 | 2 | -2 | 2 |
| | | 106 | Week 8 | 22AUG2005 | 55 | 2 | -2 | 2 |
| | | 105 | Week 12 | 19SEP2005 | 83 | 3 | -1 | 3 |
| | | 107 | Week 16 | 17OCT2005 | 111 | 3 | -2 | 2 |
| | | | | 14NOV2005 | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12758973

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101009 | OL QTP | 108 | Week 20 | 12DEC2005 | 139 | 2 | -2 | 2 |
| | | 109 | Week 24 | 09JAN2006 | 167 | 1 | -3 | 1 |
| | | 109 | Final visit | 09JAN2006 | 167 | 1 | -3 | 1 |
| E0101010 | QTP / VAL | 1 | Screening | 26JUL2005 | -6 | 4 | | |
| | | 101 | Baseline | 26JUL2005 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 01AUG2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 08AUG2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 15AUG2005 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 23AUG2005 | 28 | 1 | -3 | 1 |
| | | 106 | Week 8 | 27SEP2005 | 57 | 1 | -3 | 1 |
| | | 107 | Week 12 | 25OCT2005 | 85 | 1 | -3 | 1 |
| | | 108 | Week 16 | 22NOV2005 | 113 | 1 | -3 | 1 |
| | | 201 | At randomization | 06DEC2005 | 1 | 1 | | |
| | | 201 | Baseline | 06DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 13DEC2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 20DEC2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 03JAN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17JAN2006 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 02FEB2006 | 59 | 1 | 0 | 4 |
| | | 208 | Week 12 | 06MAR2006 | 91 | 1 | 0 | 4 |
| | | 209 | Week 16 | 10APR2006 | 126 | 1 | 0 | 4 |
| | | 210 | Week 20 | 08MAY2006 | 154 | 1 | 0 | 4 |
| | | 210 | Week 28 | 08JUN2006 | 185 | 1 | 0 | 4 |
| | | 211 | Week 32 | 12JUL2006 | 220 | 1 | 0 | 4 |
| | | 223 | Week 36 | 14AUG2006 | 252 | 1 | 0 | 4 |
| | | 223 | Final visit | 14AUG2006 | 252 | 1 | 0 | 4 |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005 | -3 | 4 | | |
| | | 101 | Baseline | 08AUG2005 | -3 | 4 | 0 | |
| | | 102 | At enrollment | 11AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15AUG2005 | 4 | 4 | 0 | 4 |
| | | 102 | Final visit | 15AUG2005 | 4 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1091

CONFIDENTIAL
AZSER12758974

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101014 | OL QTP | 1 | Screening | 23AUG2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 29AUG2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 29AUG2005 | 0 | 3 | -1 | |
| | | 103 | Week 1 | 08SEP2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 2 | 13SEP2005 | 20 | 2 | -2 | 3 |
| | | 105 | Week 4 | 24SEP2005 | 29 | 2 | -2 | 2 |
| | | 106 | Week 8 | 24OCT2005 | 56 | 1 | -3 | 2 |
| | | 107 | Week 12 | 21NOV2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 19DEC2005 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 12JAN2006 | 136 | 1 | -3 | 1 |
| | | 109 | Week 24 | 07FEB2006 | 162 | 1 | -3 | 1 |
| | | 109 | Final visit | 07FEB2006 | 162 | 1 | -3 | 1 |
| E0101015 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 01SEP2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 08SEP2005 | 0 | 3 | -1 | |
| | | 103 | Week 1 | 15SEP2005 | 7 | 3 | -1 | 4 |
| | | 102 | Week 2 | 15SEP2005 | 7 | 3 | -1 | 2 |
| | | 103 | Final visit | 26SEP2005 | 18 | 3 | -1 | 2 |
| E0101016 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 08SEP2005 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 08SEP2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 15SEP2005 | 7 | 3 | -2 | 4 |
| | | 104 | Week 2 | 22SEP2005 | 14 | 2 | -3 | 2 |
| | | 105 | Week 4 | 04OCT2005 | 26 | 2 | -3 | 2 |
| | | 106 | Week 8 | 03NOV2005 | 56 | 4 | -1 | 3 |
| | | 107 | Week 12 | 29NOV2005 | 82 | 4 | -1 | 3 |
| | | 108 | Week 16 | 29DEC2005 | 112 | 2 | -3 | 3 |
| | | 109 | Week 20 | 23FEB2006 | 168 | 2 | -3 | 1 |
| | | 110 | Week 24 | 27MAR2006 | 200 | 1 | -4 | 1 |
| | | 111 | Week 28 | 27MAR2006 | 200 | 2 | -3 | 4 |
| | | 111 | Week 32 | 27APR2006 | 231 | 5 | 0 | 4 |
| | | 111 | Final visit | 27APR2006 | 231 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1092

CONFIDENTIAL
AZSER12758975

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005 | -6 | 4 | | |
| | | 101 | Baseline | 31OCT2005 | -6 | 4 | 0 | |
| | | 103 | At enrollment | 10NOV2005 | 10 | 4 | 0 | |
| | | 104 | Week 1 | 10NOV2005 | 10 | 4 | 0 | 4 |
| | | 105 | Week 2 | 21NOV2005 | 21 | 4 | 0 | 4 |
| | | 106 | Week 8 | 15DEC2005 | 49 | 4 | 0 | 4 |
| | | 107 | Week 12 | 12JAN2006 | 73 | 3 | -1 | 3 |
| | | 108 | Week 16 | 09FEB2006 | 101 | 3 | -1 | 3 |
| | | 109 | Week 20 | 16MAR2006 | 136 | 3 | -1 | 3 |
| | | 110 | Week 24 | 13APR2006 | 169 | 2 | -2 | 2 |
| | | 111 | Week 32 | 20JUN2006 | 232 | 2 | -2 | 2 |
| | | 201 | Final visit | 13JUL2006 | 252 | 1 | -3 | 2 |
| | | 201 | At randomization | 13JUL2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 20JUL2006 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 25JUL2006 | 13 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07AUG2006 | 26 | 2 | 1 | 5 |
| | | 223 | Week 6 | 21AUG2006 | 40 | 2 | 1 | 3 |
| | | 223 | Final visit | 21AUG2006 | 40 | 1 | 0 | 3 |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 21NOV2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 21NOV2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 29NOV2005 | 8 | 2 | -2 | 4 |
| | | 104 | Week 2 | 06DEC2005 | 15 | 2 | -2 | 2 |
| | | 105 | Week 4 | 06DEC2005 | 15 | 1 | -3 | 1 |
| | | | Week 8 | 19JAN2006 | 59 | 2 | -2 | 2 |
| | | | Final visit | 19JAN2006 | 59 | 1 | -3 | 1 |
| E0101020 | QTP / VAL | 1 | Screening | 22NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 22NOV2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 29NOV2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06DEC2005 | 7 | 4 | 0 | 4 |
| | | | Week 2 | 13DEC2005 | 14 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12758976

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL | 104 | Week 4 | 29DEC2005 | 30 | 3 | -3 | 1 |
| | | 105 | Week 8 | 8JAN2006 | 56 | 3 | -3 | 1 |
| | | 107 | Week 12 | 23FEB2006 | 86 | 1 | -1 | 2 |
| | | 107 | Week 16 | 27MAR2006 | 118 | 1 | -3 | 3 |
| | | 108 | Week 20 | 27APR2006 | 149 | 1 | -3 | 3 |
| | | 201 | Final Visit | 2MAY2006 | 1 | 1 | -3 | 3 |
| | | 201 | At randomization | 25MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 25MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 01JUN2006 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 07JUN2006 | 14 | 1 | 0 | 4 |
| | | 203 | Week 4 | 26JUN2006 | 33 | 1 | 0 | 4 |
| | | 205 | Week 8 | 13JUL2006 | 50 | 2 | 1 | 5 |
| | | 223 | Week 12 | 22AUG2006 | 90 | 1 | 0 | 4 |
| | | 223 | Final Visit | 22AUG2006 | 90 | 1 | 0 | 4 |
| E0101021 | OL QTP | 1 | Screening | 28NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 28NOV2005 | -7 | 4 | 0 | |
| | | 101 | enrollment | 05DEC2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 13DEC2005 | 8 | 3 | -1 | 4 |
| | | 103 | Week 2 | 20DEC2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 05JAN2006 | 31 | 3 | -1 | 3 |
| | | 106 | Week 8 | 30JAN2006 | 39 | 3 | -1 | 3 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 27FEB2006 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 26APR2006 | 140 | 2 | -2 | 2 |
| | | 108 | Final Visit | 24APR2006 | 140 | 2 | -2 | 2 |
| E0101022 | PLA / VAL | 1 | Screening | 05DEC2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 05DEC2005 | -7 | 4 | 0 | |
| | | 102 | enrollment | 19DEC2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 19DEC2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 29DEC2005 | 17 | 2 | -2 | 2 |
| | | 104 | Week 8 | 09JAN2006 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 07FEB2006 | 57 | 1 | -3 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1094

CONFIDENTIAL
AZSER12758977

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | DATE | WINDOWED VISIT | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 106 | 07MAR2006 | Week 12 | 85 | 3 | -1 | 3 |
|  |  | 107 | 16APR2006 | Week 16 | 112 | 3 | -3 | 1 |
|  |  | 108 | 01MAY2006 | Week 20 | 140 | 1 | -3 | 1 |
|  |  | 109 | 01JUN2006 | Week 24 | 171 | 1 | -3 | 1 |
|  |  | 201 | 06JUL2006 | Final visit | 1 | 1 | -3 |  |
|  |  | 203 | 06JUL2006 | Randomization | 1 | 1 | -0 |  |
|  |  | 201 | 20JUL2006 | Baseline | 15 | 1 | 0 | 1 |
|  |  | 204 | 01AUG2006 | Week 2 | 27 | 1 | 0 | 4 |
|  |  | 223 | 15AUG2006 | Week 4 | 41 | 1 | 0 | 5 |
|  |  | 223 | 15AUG2006 | Final visit | 41 | 2 | 1 | 5 |
| E0101023 | PLA / VAL | 1 | 05DEC2005 | Screening | -7 | 4 | 0 |  |
|  |  | 101 | 12DEC2005 | Baseline | 0 | 4 | 0 |  |
|  |  | 102 | 12DEC2005 | At enrollment | -0 | 3 | -1 | 3 |
|  |  | 103 | 19DEC2005 | Week 1 | 7 | 3 | -1 | 1 |
|  |  | 104 | 29DEC2005 | Week 2 | 17 | 1 | -3 | 1 |
|  |  | 105 | 22JAN2006 | Week 8 | 51 | 1 | -3 | 1 |
|  |  | 106 | 09FEB2006 | Week 12 | 59 | 1 | -3 | 1 |
|  |  | 201 | 16MAR2006 | Final visit | 94 | 1 | -3 | 1 |
|  |  | 201 | 18APR2006 | Randomization | 1 | 1 | 0 | 4 |
|  |  | 202 | 18APR2006 | Baseline | 1 | 1 | 0 | 4 |
|  |  | 203 | 25APR2006 | Week 1 | 8 | 1 | 0 | 4 |
|  |  | 204 | 02MAY2006 | Week 2 | 15 | 1 | 0 | 4 |
|  |  | 205 | 05MAY2006 | Week 4 | 18 | 1 | 0 | 4 |
|  |  | 206 | 30MAY2006 | Week 6 | 43 | 1 | 0 | 4 |
|  |  | 207 | 12JUN2006 | Week 8 | 56 | 1 | 0 | 4 |
|  |  | 208 | 10JUL2006 | Week 12 | 84 | 1 | 0 | 4 |
|  |  | 223 | 29AUG2006 | Week 20 | 134 | 1 | 0 | 4 |
|  |  | 223 | 29AUG2006 | Final visit | 134 | 1 | 0 | 4 |
| E0101024 | PLA / VAL | 1 | 12DEC2005 | Screening | -7 | 4 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1095

CONFIDENTIAL
AZSER12758978

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101024 | PIA / VAL | 1 | Baseline | 12DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12DEC2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 29DEC2005 | 10 | 2 | -2 | 4 |
| | | 103 | Week 2 | 05JAN2006 | 17 | 1 | -3 | 2 |
| | | 104 | Week 4 | 19JAN2006 | 31 | 1 | -3 | 1 |
| | | 105 | Week 8 | 16FEB2006 | 59 | 1 | -3 | 1 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 13MAR2006 | 81 | 1 | -3 | 1 |
| | | 201 | At randomization | 19APR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 19APR2006 | 1 | 1 | 0 | 4 |
| | | 203 | Week 2 | 25APR2006 | 7 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09MAY2006 | 21 | 1 | 0 | 4 |
| | | 205 | Week 6 | 30MAY2006 | 42 | 1 | 0 | 4 |
| | | 205 | Week 12 | 26JUN2006 | 45 | 1 | 0 | 4 |
| | | 223 | Week 20 | 24JUL2006 | 97 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 133 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 133 | 1 | 0 | 4 |
| E0101025 | OL QTP | 101 | At enrollment | 21DEC2005 | 0 | 4 | | 4 |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 20DEC2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 20DEC2005 | 0 | 3 | -1 | 3 |
| E0101027 | OL QTP | 1 | Screening | 15DEC2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 20DEC2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 20DEC2005 | 0 | 1 | -3 | 1 |
| | | 104 | Week 2 | 09JAN2006 | 20 | 1 | -3 | 1 |
| | | 105 | Week 8 | 06FEB2006 | 48 | 2 | -2 | 2 |
| | | 108 | Week 16 | 01APR2006 | 122 | 1 | -3 | 1 |
| | | 108 | Week 20 | 15MAY2006 | 146 | 1 | -3 | 1 |
| | | 108 | Final visit | 15MAY2006 | 146 | 1 | -3 | 1 |
| E0101028 | PIA / LI | 101 | At enrollment | 17JAN2006 | 0 | 2 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1096

CONFIDENTIAL
AZSER12758979

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101028 | PLA / LI | 102 | Week 1 | 26JAN2006 | 9 | 3 | | 3 |
| | | 103 | Week 2 | 02FEB2006 | 16 | 2 | | 2 |
| | | 105 | Week 4 | 16FEB2006 | 30 | 2 | | 2 |
| | | 105 | Week 8 | 13MAR2006 | 55 | 1 | | 1 |
| | | 106 | Week 12 | 10APR2006 | 83 | 1 | | 1 |
| | | 107 | Week 16 | 08MAY2006 | 111 | 1 | | 1 |
| | | 201 | Final visit | 05JUN2006 | 1 | 1 | | |
| | | 201 | At randomization | 05JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 05JUN2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 12JUN2006 | 8 | 2 | 0 | 4 |
| | | 223 | Week 4 | 19JUN2006 | 15 | 4 | 1 | 5 |
| | | 223 | Week 12 | 26JUN2006 | 22 | 4 | 3 | 6 |
| | | 223 | Final visit | 26JUN2006 | 22 | 4 | 3 | 6 |
| E0101029 | QTP / VAL | 1 | Screening | 09JAN2006 | -7 | 4 | | |
| | | 101 | Baseline | 09JAN2006 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 16JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 23JAN2006 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 30JAN2006 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 13FEB2006 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 13MAR2006 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 08MAY2006 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 05JUN2006 | 112 | 2 | -2 | 2 |
| | | 201 | Final visit | 05JUN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 05JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 12JUN2006 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 12JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 05JUL2006 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 31JUL2006 | 57 | 1 | 0 | 5 |
| | | 223 | Week 12 | 28AUG2006 | 85 | 2 | 1 | 5 |
| | | 223 | Final visit | 28AUG2006 | 85 | 2 | 1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12758980

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101030 | OL QTP | 101 | At enrollment | 07FEB2006 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 14FEB2006 | 7 | 4 | | 4 |
| | | 103 | Week 2 | 23FEB2006 | 16 | 4 | | 3 |
| | | 104 | Week 4 | 06MAR2006 | 27 | 3 | | 1 |
| | | 105 | Week 8 | 03APR2006 | 55 | 1 | | 2 |
| | | 106 | Week 12 | 08MAY2006 | 90 | 2 | | 2 |
| | | 107 | Week 16 | 08JUN2006 | 121 | 2 | | 2 |
| | | 108 | Week 24 | 13JUL2006 | 156 | 2 | | 3 |
| | | 108 | Final visit | 13JUL2006 | 156 | 2 | | 3 |
| E0101031 | OL QTP | 1 | Screening | 31JAN2006 | -6 | 4 | 0 | |
| | | 1 | Baseline | 31JAN2006 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 06FEB2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 23FEB2006 | 17 | 2 | -2 | 2 |
| | | 103 | Week 2 | 23FEB2006 | 17 | 2 | -2 | 4 |
| | | 104 | Week 4 | 06MAR2006 | 28 | 1 | -3 | 2 |
| | | 104 | Final visit | 06MAR2006 | 28 | 1 | -3 | 1 |
| E0103001 | OL QTP | 101 | At enrollment | 01JUL2005 | 0 | 4 | | 4 |
| | | 103 | Week 4 | 13JUL2005 | 12 | 4 | | 4 |
| | | 104 | Week 4 | 01AUG2005 | 31 | 4 | | 4 |
| | | 105 | Week 8 | 25SEP2005 | 86 | 4 | | 4 |
| | | 106 | Week 12 | 23SEP2005 | 84 | 4 | | 4 |
| | | 107 | Week 16 | 21OCT2005 | 112 | 5 | | 5 |
| | | 108 | Week 20 | 17NOV2005 | 139 | 5 | | 5 |
| | | 109 | Week 24 | 16DEC2005 | 168 | 4 | | 4 |
| | | 110 | Week 28 | 13JAN2006 | 196 | 4 | | 4 |
| | | 111 | Week 32 | 09FEB2006 | 223 | 4 | | 4 |
| | | 112 | Week 36 | 09MAR2006 | 251 | 4 | | 4 |
| | | 112 | Final visit | 09MAR2006 | 251 | 4 | | 4 |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1098

CONFIDENTIAL
AZSER12758981

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103002 | OL QTP | 104 | Week 4 | 08AUG2005 | 33 | 4 | 0 | 4 |
| | | 105 | Week 8 | 31AUG2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 28SEP2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 26OCT2005 | 112 | 4 | 0 | 4 |
| | | 108 | Week 20 | 21NOV2005 | 138 | 4 | 0 | 4 |
| | | 109 | Week 24 | 21DEC2005 | 168 | 4 | 0 | 4 |
| | | 110 | Week 32 | 24FEB2006 | 233 | 4 | 0 | 4 |
| | | 110 | Final visit | 24FEB2006 | 233 | 4 | 0 | 4 |
| E0103003 | QTP / VAL | 1 | Screening | 30JUN2005 | -5 | 5 | 0 | |
| | | 101 | Baseline | 30JUN2005 | -0 | 5 | 0 | |
| | | 103 | At enrollment | 05JUL2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 2 | 19JUL2005 | 57 | 5 | -2 | 4 |
| | | 106 | Week 4 | 31AUG2005 | 85 | 3 | -2 | 2 |
| | | 107 | Week 8 | 28SEP2005 | 112 | 3 | -2 | 2 |
| | | 108 | Week 12 | 25OCT2005 | 139 | 2 | -3 | 2 |
| | | 108 | Week 16 | 21NOV2005 | 157 | 2 | -3 | 2 |
| | | 110 | Week 24 | 19DEC2005 | 195 | 2 | -3 | 2 |
| | | 110 | Week 28 | 16JAN2006 | 1 | 2 | -3 | 2 |
| | | 201 | Final visit | 13FEB2006 | 1 | 2 | 0 | 4 |
| | | 201 | Randomization | 13FEB2006 | 1 | 2 | 0 | 4 |
| | | 202 | Baseline | 13FEB2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 1 | 20FEB2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 2 | 27FEB2006 | 29 | 2 | 0 | 4 |
| | | 206 | Week 4 | 13MAR2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 6 | 27MAR2006 | 57 | 2 | 0 | 4 |
| | | 207 | Week 8 | 10APR2006 | 87 | 2 | 0 | 4 |
| | | 208 | Week 12 | 10MAY2006 | 115 | 2 | 0 | 4 |
| | | 208 | Week 16 | 07JUN2006 | 143 | 2 | 0 | 4 |
| | | 210 | Week 20 | 05JUL2006 | 173 | 2 | 0 | 4 |
| | | 223 | Week 24 | 04AUG2006 | 185 | 2 | 0 | 4 |
| | | 223 | Week 28 | 16AUG2006 | 185 | 2 | 0 | 4 |
| | | | Final visit | 16AUG2006 | 185 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1099

CONFIDENTIAL
AZSER12758982

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 1 | Screening | 01JUL2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 07JUL2005 | -6 | 3 | 0 | |
| | | 103 | At enrollment | 07JUL2005 | 0 | 3 | 0 | |
| | | 104 | Week 2 | 18JUL2005 | 11 | 3 | 0 | 4 |
| | | 105 | Week 4 | 03AUG2005 | 27 | 3 | 0 | 4 |
| | | 106 | Week 8 | 30SEP2005 | 85 | 2 | 0 | 2 |
| | | 107 | Week 12 | 26OCT2005 | 111 | 2 | 0 | 2 |
| | | 108 | Week 16 | 23NOV2005 | 139 | 3 | -1 | 2 |
| | | 109 | Week 20 | 21DEC2005 | 168 | 2 | -1 | 2 |
| | | 110 | Week 24 | 18JAN2006 | 195 | 3 | 0 | 2 |
| | | 111 | Week 28 | 15FEB2006 | 223 | 3 | 0 | 4 |
| | | 111 | Week 32 / Final visit | 15MAR2006 | | 3 | 0 | |
| | | 201 | Re-randomization | 15MAR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 15MAR2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 22MAR2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 29MAR2006 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 10APR2006 | 27 | 3 | 0 | 4 |
| | | 205 | Week 6 | 24APR2006 | 41 | 3 | 0 | 4 |
| | | 206 | Week 8 | 10MAY2006 | 57 | 3 | 0 | 4 |
| | | 207 | Week 12 | 07JUN2006 | 85 | 3 | 0 | 4 |
| | | 208 | Week 16 | 05JUL2006 | 113 | 3 | 0 | 4 |
| | | 208 | Week 20 | 04AUG2006 | 143 | 3 | 0 | 4 |
| | | 223 | Week 24 | 25AUG2006 | 164 | 3 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 164 | 3 | 0 | 4 |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005 | -4 | 4 | 0 | |
| | | 101 | Baseline | 07JUL2005 | -4 | 4 | 0 | |
| | | 102 | At enrollment | 11JUL2005 | 0 | 4 | 0 | |
| | | 104 | Week 1 | 20JUL2005 | 9 | 4 | 0 | 4 |
| | | 105 | Week 4 | 08AUG2005 | 28 | 4 | 0 | 4 |
| | | 106 | Week 8 | 02SEP2005 | 53 | 4 | 0 | 4 |
| | | 106 | Week 12 | 03OCT2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 31OCT2005 | 112 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1100

CONFIDENTIAL
AZSER12758983

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL | 108 | Week 20 | 28NOV2005 | 140 | 3 | -1 | 3 |
| | | 109 | Week 24 | 23DEC2005 | 165 | 3 | -1 | 3 |
| | | 110 | Week 28 | 23JAN2006 | 196 | 3 | -1 | 3 |
| | | 111 | Week 32 | 06MAR2006 | 238 | 3 | -1 | 3 |
| | | 111 | Final visit | 20MAR2006 | 1 | 3 | -1 | |
| | | 201 | Randomization | 20MAR2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 20MAR2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 27MAR2006 | 8 | 3 | 0 | 3 |
| | | 203 | Week 2 | 03APR2006 | 15 | 3 | 0 | 3 |
| | | 223 | Final visit | 04APR2006 | 16 | 4 | 0 | 4 |
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20JUL2005 | -7 | 4 | 0 | 4 |
| | | 101 | Enrollment | 27JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 04AUG2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12AUG2005 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 4 | 0 | 4 |
| | | 108 | Week 20 | 14DEC2005 | 140 | 2 | -2 | 2 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 2 | -2 | 2 |
| | | 110 | Week 28 | 08FEB2006 | 198 | 2 | -2 | 2 |
| | | 111 | Week 32 | 08MAR2006 | 224 | 2 | -2 | |
| | | 111 | Final visit | 07APR2006 | 1 | 2 | -2 | |
| | | 201 | Randomization | 07APR2006 | 1 | 2 | 0 | |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 04AUG2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12AUG2005 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1101

CONFIDENTIAL
AZSER12758984

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI | 105 | Week 8 | 23SEP2005 | 58 | 2 | 0 | 4 |
| | | 106 | Week 12 | 18OCT2005 | 84 | 2 | -2 | 3 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 2 | -2 | 5 |
| | | 108 | Week 20 | 14DEC2005 | 140 | 4 | 0 | 5 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 4 | 0 | 5 |
| | | 110 | Week 28 | 08FEB2006 | 198 | 4 | 0 | 5 |
| | | 111 | Week 32 | 08MAR2006 | 224 | 4 | 0 | |
| | | 201 | Final visit | 05APR2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 05APR2006 | 1 | 4 | 0 | |
| | | 202 | Baseline | 09APR2006 | 1 | 4 | 0 | 5 |
| | | 203 | Week 2 | 12APR2006 | 8 | 4 | 0 | 5 |
| | | 204 | Week 4 | 18APR2006 | 14 | 4 | 0 | 4 |
| | | 205 | Week 6 | 03MAY2006 | 29 | 4 | 0 | 4 |
| | | 206 | Week 8 | 17MAY2006 | 43 | 4 | 0 | 4 |
| | | 207 | Week 12 | 31MAY2006 | 57 | 4 | 0 | 4 |
| | | 208 | Week 16 | 28JUN2006 | 85 | 4 | 0 | 4 |
| | | 223 | Week 20 | 26JUL2006 | 113 | 4 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 136 | 4 | 0 | 4 |
| | | | | 18AUG2006 | 136 | 4 | 0 | 4 |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 20JUL2005 | -7 | 4 | 0 | |
| | | 104 | At enrollment | 27JUL2005 | 0 | 4 | 0 | |
| | | 105 | Week 4 | 24AUG2005 | 28 | 4 | 0 | 4 |
| | | 106 | Week 8 | 21SEP2005 | 56 | 4 | 0 | 4 |
| | | 107 | Week 12 | 19OCT2005 | 84 | 4 | 0 | 4 |
| | | 108 | Week 16 | 16NOV2005 | 112 | 4 | 0 | 4 |
| | | 109 | Week 20 | 14DEC2005 | 140 | 4 | 0 | 4 |
| | | 110 | Week 24 | 11JAN2006 | 168 | 4 | 0 | 3 |
| | | 111 | Week 28 | 08FEB2006 | 196 | 4 | 0 | 3 |
| | | | Week 32 | 08MAR2006 | 224 | 4 | 0 | 3 |
| | | 201 | Final visit | 05APR2006 | 1 | 4 | 0 | 4 |
| | | 201 | At randomization | 05APR2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 05APR2006 | 1 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12758985

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | 202 | Week 1 | 12APR2006 | 8 | 4 | 0 | |
| | | 203 | Week 2 | 19APR2006 | 15 | 4 | 0 | 4 |
| | | 205 | Week 4 | 03MAY2006 | 29 | 4 | 0 | 4 |
| | | 205 | Week 6 | 22MAY2006 | 48 | 4 | 0 | 4 |
| | | 206 | Week 8 | 05JUN2006 | 62 | 4 | 0 | 4 |
| | | 207 | Week 12 | 07JUL2006 | 94 | 4 | 0 | 4 |
| | | 208 | Week 16 | 04AUG2006 | 122 | 4 | 0 | 4 |
| | | 223 | Week 20 | 18AUG2006 | 136 | 4 | 0 | 5 |
| | | 223 | Final visit | 18AUG2006 | 136 | 4 | 0 | 5 |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005 | -7 | 5 | | |
| | | 1 | Baseline | 20JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 27JUL2005 | 0 | 5 | -1 | 4 |
| | | 102 | Week 1 | 03AUG2005 | 8 | 5 | 0 | 4 |
| | | 104 | Week 2 | 12AUG2005 | 16 | 5 | -1 | 4 |
| | | 105 | Week 4 | 24AUG2005 | 28 | 5 | 0 | 4 |
| | | 106 | Week 8 | 21SEP2005 | 56 | 5 | 0 | 4 |
| | | 107 | Week 16 | 19OCT2005 | 84 | 5 | 0 | 4 |
| | | | | 16NOV2005 | 112 | 5 | | |
| | | | Final visit | 16NOV2005 | 112 | 5 | | |
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005 | -7 | 4 | | |
| | | 1 | Baseline | 19AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 31AUG2005 | 5 | 4 | 0 | 4 |
| | | 103 | Week 2 | 09SEP2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 23SEP2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 21OCT2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 16DEC2005 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 13JAN2006 | 140 | 2 | -2 | 3 |
| | | 109 | Week 24 | 10FEB2006 | 168 | 2 | -2 | 3 |
| | | 110 | Week 28 | 16MAR2006 | 200 | 2 | -2 | 3 |
| | | 201 | Final visit | 10APR2006 | 1 | 2 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1103

CONFIDENTIAL
AZSER12758986

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 201 | At randomization | 10APR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 10APR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 14APR2006 | 5 | 2 | 0 | 3 |
| | | 203 | Week 2 | 21APR2006 | 12 | 2 | 0 | 4 |
| | | 204 | Week 4 | 05MAY2006 | 26 | 2 | 0 | 4 |
| | | 205 | Week 6 | 26MAY2006 | 47 | 2 | 0 | 4 |
| | | 206 | Week 8 | 06JUN2006 | 58 | 2 | 0 | 4 |
| | | 207 | Week 12 | 07JUL2006 | 89 | 2 | 0 | 4 |
| | | 208 | Week 16 | 04AUG2006 | 117 | 2 | 0 | 4 |
| | | 223 | Week 32 | 25AUG2006 | 138 | 2 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 138 | 2 | 0 | 4 |
| E0103017 | OL QTP | 1 | Screening | 19AUG2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 26AUG2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 26AUG2005 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 02SEP2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 09SEP2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 23SEP2005 | 28 | 4 | 0 | 5 |
| | | 105 | Week 6 | 21OCT2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 8 | 18NOV2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 12 | 16DEC2005 | 112 | 4 | 0 | 4 |
| | | 108 | Week 16 | 13JAN2006 | 140 | 4 | 0 | 4 |
| | | 109 | Week 20 | 10FEB2006 | 168 | 4 | 0 | 4 |
| | | 110 | Week 24 | 10MAR2006 | 196 | 4 | 0 | 4 |
| | | 111 | Week 28 | 07APR2006 | 224 | 4 | 0 | 4 |
| | | 111 | Final visit | 07APR2006 | 224 | 4 | 0 | 4 |
| E0103019 | OL QTP | 1 | Screening | 31AUG2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 31AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 13SEP2005 | 6 | 3 | -1 | 4 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 05OCT2005 | 28 | 3 | -1 | 4 |
| | | 105 | Week 8 | 02NOV2005 | 56 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1104

CONFIDENTIAL
AZSER12758987

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103019 | OL QTP | 105 | Final visit | 02NOV2005 | 56 | 3 | -1 | 3 |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 05OCT2005 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 02NOV2005 | 56 | 4 | 0 | 3 |
| | | 106 | Week 12 | 28NOV2005 | 82 | 4 | 0 | 3 |
| | | 107 | Week 16 | 28DEC2005 | 112 | 4 | 0 | 3 |
| | | 108 | Week 20 | 23JAN2006 | 138 | 4 | 0 | 3 |
| | | 109 | Week 24 | 22FEB2006 | 168 | 4 | 0 | 3 |
| | | 110 | Week 28 | 20MAR2006 | 194 | 4 | 0 | 3 |
| | | 111 | Week 32 | 19APR2006 | 224 | 4 | 0 | 4 |
| | | 201 | Final visit | 17MAY2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 17MAY2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 17MAY2006 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 24MAY2006 | 8 | 4 | 0 | 4 |
| | | 203 | Week 2 | 31MAY2006 | 15 | 4 | 0 | 4 |
| | | 204 | Week 4 | 07JUN2006 | 22 | 4 | 0 | 4 |
| | | 205 | Week 8 | 03JUL2006 | 48 | 4 | 0 | 4 |
| | | 206 | Week 12 | 31JUL2006 | 76 | 4 | 0 | 5 |
| | | 223 | Week 16 | 25AUG2006 | 101 | 4 | 0 | 5 |
| | | 223 | Final visit | 25AUG2006 | 101 | 4 | 0 | 5 |
| E0103021 | OL QTP | 1 | Screening | 27SEP2005 | -3 | 4 | 0 | |
| | | 1 | Baseline | 27SEP2005 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 30SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10OCT2005 | 10 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14OCT2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 25OCT2005 | 25 | 5 | 1 | 4 |
| | | 105 | Week 8 | 22NOV2005 | 53 | 5 | 1 | 4 |
| | | 105 | Final visit | 22NOV2005 | 53 | 5 | 1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1105

CONFIDENTIAL
AZSER12758988

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103022 | OL QTP | 1 | Screening | 19OCT2005 | -7 | 4 | | |
| | | 101 | Baseline | 26OCT2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 26OCT2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 02NOV2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 09NOV2005 | 14 | 3 | -1 | 4 |
| | | 105 | Week 4 | 29NOV2005 | 57 | 3 | -1 | 5 |
| | | 106 | Week 8 | 19DEC2005 | 54 | 3 | -1 | 5 |
| | | 107 | Week 12 | 19JAN2006 | 85 | 3 | -1 | 5 |
| | | 108 | Week 16 | 14FEB2006 | 111 | 3 | -1 | 5 |
| | | 109 | Week 20 | 16MAR2006 | 141 | 3 | -1 | 5 |
| | | 110 | Week 24 | 16APR2006 | 168 | 3 | -1 | 5 |
| | | 110 | Week 28 | 11MAY2006 | 197 | 3 | -1 | 5 |
| | | 110 | Final visit | 11MAY2006 | 197 | 3 | -1 | 5 |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005 | -6 | 4 | | |
| | | 101 | Baseline | 20OCT2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 26OCT2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 02NOV2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 09NOV2005 | 14 | 4 | 0 | 3 |
| | | 105 | Week 4 | 23NOV2005 | 28 | 4 | 0 | 3 |
| | | 106 | Week 8 | 29DEC2005 | 64 | 4 | 0 | 3 |
| | | 107 | Week 12 | 23FEB2006 | 120 | 4 | 0 | 3 |
| | | 108 | Week 16 | 20MAR2006 | 145 | 4 | 0 | 3 |
| | | 109 | Week 20 | 12APR2006 | 168 | 4 | 0 | 3 |
| | | 109 | Week 24 | 12APR2006 | 168 | 4 | 0 | 3 |
| | | 109 | Final visit | 12APR2006 | 168 | 4 | 0 | 3 |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005 | -2 | 4 | | |
| | | 101 | Baseline | 26OCT2005 | -2 | 4 | 0 | |
| | | 102 | At enrollment | 28OCT2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 04NOV2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 09NOV2005 | 12 | 4 | 0 | 3 |
| | | 104 | Week 4 | 22NOV2005 | 25 | 4 | 0 | 3 |
| | | 105 | Week 8 | 23DEC2005 | 56 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1106

CONFIDENTIAL
AZSER12758989

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103025 | QTP / LI | 106 | Week 12 | 20JAN2006 | 84 | 4 | 0 | 3 |
| | | 107 | Week 16 | 17FEB2006 | 112 | 4 | 0 | 3 |
| | | 108 | Week 20 | 21MAR2006 | 144 | 4 | 0 | 3 |
| | | 109 | Week 24 | 12APR2006 | 166 | 4 | 0 | 3 |
| | | 110 | Week 28 | 12MAY2006 | 196 | 4 | 0 | 3 |
| | | 201 | Final visit | 07JUN2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 07JUN2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 07JUN2006 | 8 | 4 | 0 | |
| | | 202 | Week 1 | 14JUN2006 | 13 | 4 | 0 | 3 |
| | | 203 | Week 2 | 21JUN2006 | 24 | 4 | 0 | 3 |
| | | 204 | Week 4 | 30JUN2006 | 37 | 4 | 0 | 3 |
| | | 205 | Week 6 | 13JUL2006 | 50 | 4 | 0 | 3 |
| | | 206 | Week 8 | 26JUL2006 | 73 | 4 | 0 | 3 |
| | | 223 | Final visit | 18AUG2006 | | 4 | 0 | 3 |
| E0103026 | PLA / VAL | 1 | Screening | 02NOV2005 | -6 | 4 | | |
| | | 101 | Baseline | 02NOV2005 | -6 | 4 | 0 | 4 |
| | | 102 | At enrollment | 08NOV2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 15NOV2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 2 | 22NOV2005 | 14 | 4 | 0 | 3 |
| | | 105 | Week 4 | 06DEC2005 | 28 | 4 | 0 | 3 |
| | | 106 | Week 8 | 03JAN2006 | 56 | 4 | 0 | 3 |
| | | 107 | Week 12 | 31JAN2006 | 84 | 4 | 0 | 3 |
| | | 108 | Week 16 | 28FEB2006 | 112 | 4 | 0 | 5 |
| | | 109 | Week 20 | 28MAR2006 | 140 | 4 | 0 | 5 |
| | | 110 | Week 24 | 25APR2006 | 168 | 4 | 0 | 5 |
| | | 111 | Week 28 | 23MAY2006 | 196 | 4 | 0 | |
| | | 111 | Week 32 | 20JUN2006 | 224 | 4 | 0 | |
| | | 201 | Final visit | 20JUN2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 18JUL2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 18JUL2006 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 26JUL2006 | 7 | 4 | 0 | 5 |
| | | 203 | Week 2 | 28JUL2006 | 11 | 4 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1107

CONFIDENTIAL
AZSER12758990

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103026 | PLA / VAL | 223 | Week 4 | 14AUG2006 | 28 | 4 | 0 | 5 |
| | | 223 | Final visit | 14AUG2006 | 28 | 4 | 0 | 5 |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005 | -3 | 4 | | |
| | | 101 | Baseline | 05DEC2005 | 0 | 4 | 0 | |
| | | 101 | Week enrollment | 08DEC2005 | 3 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15DEC2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22DEC2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 05JAN2006 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 02FEB2006 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 02MAR2006 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 28MAR2006 | 110 | 4 | 0 | 4 |
| | | 108 | Week 20 | 27APR2006 | 140 | 4 | 0 | 4 |
| | | 201 | Final visit | 22JUN2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 22JUN2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 22JUN2006 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 29JUN2006 | 8 | 4 | 0 | 4 |
| | | 203 | Week 2 | 07JUL2006 | 16 | 4 | 0 | 4 |
| | | 204 | Week 4 | 21JUL2006 | 30 | 4 | 0 | 4 |
| | | 205 | Week 6 | 02AUG2006 | 42 | 4 | 0 | 4 |
| | | 205 | Week 8 | 14AUG2006 | 54 | 4 | 0 | 4 |
| | | 223 | Final visit | 14AUG2006 | 54 | 4 | 0 | 4 |
| E0103032 | PLA / VAL | 1 | Screening | 07DEC2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 07DEC2005 | 0 | 4 | 0 | |
| | | 101 | Week enrollment | 20DEC2005 | 8 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28DEC2005 | 16 | 4 | 0 | 4 |
| | | 103 | Week 2 | 09JAN2006 | 28 | 4 | 0 | 4 |
| | | 104 | Week 4 | 08FEB2006 | 58 | 4 | 0 | 4 |
| | | 105 | Week 8 | 06MAR2006 | 84 | 4 | 0 | 4 |
| | | 106 | Week 12 | 04APR2006 | 113 | 4 | 0 | 4 |
| | | 107 | Week 16 | 01MAY2006 | 140 | 4 | 0 | 4 |
| | | 108 | Week 20 | 01MAY2006 | 140 | 4 | 0 | 4 |
| | | 109 | Week 24 | 31MAY2006 | 170 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1108

CONFIDENTIAL
AZSER12758991

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0103032 | PlA / VAL | 110 | Week 28 | 26JUN2006 | 196 | 4 | 0 | 4 |
| | | 201 | Final visit | 02MAY2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 26JUL2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 26JUL2006 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 31JUL2006 | 6 | 4 | 0 | |
| | | 202 | Week 2 | 07AUG2006 | 13 | 4 | 0 | 5 |
| | | 223 | Week 4 | 18AUG2006 | 24 | 4 | 0 | 5 |
| | | 223 | Final visit | 18AUG2006 | 24 | 4 | 0 | 5 |
| E0103033 | PlA / LI | 1 | Screening | 06JAN2006 | -6 | 4 | 0 | |
| | | 101 | Baseline | 06JAN2006 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20JAN2006 | 8 | 4 | 0 | 4 |
| | | 103 | Week 4 | 09FEB2006 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 09MAR2006 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 06APR2006 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 04MAY2006 | 112 | 4 | 0 | 4 |
| | | 108 | Week 20 | 02JUN2006 | 141 | 4 | 0 | |
| | | 201 | Final visit | 29JUN2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 29JUN2006 | 1 | 4 | 0 | |
| | | 203 | Week 1 | 07JUL2006 | 9 | 4 | 0 | 4 |
| | | 203 | Week 2 | 14JUL2006 | 16 | 4 | 0 | 4 |
| | | 204 | Week 4 | 26JUL2006 | 28 | 4 | 0 | 4 |
| | | 205 | Week 6 | 07AUG2006 | 40 | 4 | 0 | 4 |
| | | 223 | Week 8 | 18AUG2006 | 51 | 4 | 0 | 4 |
| | | 223 | Final visit | 18AUG2006 | 51 | 4 | 0 | |
| E0104001 | OL QTP | 1 | Screening | 15JUN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 16JUN2005 | -7 | 4 | 0 | 3 |
| | | 101 | At enrollment | 23JUN2005 | 0 | 3 | -1 | |
| | | 104 | Week 4 | 26JUL2005 | 33 | 3 | -1 | 4 |
| | | 105 | Week 8 | 19AUG2005 | 57 | 3 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1109

CONFIDENTIAL
AZSER12758992

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0104001 | OL QTP | 106 | Week 12 | 16SEP2005 | 85 | 4 | 0 | 5 |
|  |  | 107 | Final visit | 13OCT2005 | 112 | 4 | 0 | 5 |
| E0104003 | OL QTP | 101 | At enrollment | 01AUG2005 | 0 | 3 |  | 4 |
| E0104004 | OL QTP | 1 | Screening | 01AUG2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 01AUG2005 | -0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 08AUG2005 | 0 | 3 | -1 | 4 |
| E0104005 | PLA / VAL | 101 | At enrollment | 30AUG2005 | 0 | 4 |  | 5 |
|  |  | 102 | Week 2 | 12SEP2005 | 13 | 4 | 0 | 4 |
|  |  | 103 | Week 4 | 26SEP2005 | 27 | 4 | 0 | 4 |
|  |  | 104 | Week 8 | 24OCT2005 | 55 | 4 | 0 | 4 |
|  |  | 106 | Week 12 | 22NOV2005 | 84 | 3 | 0 | 2 |
|  |  | 107 | Week 16 | 20DEC2005 | 112 | 3 | 0 | 2 |
|  |  | 108 | Week 20 | 17JAN2006 | 140 | 2 | 0 | 2 |
|  |  | 201 | Final visit | 17FEB2006 | 1 | 2 | -1 |  |
|  |  | 201 | At randomization | 17FEB2006 | 1 | 2 |  |  |
|  |  | 201 | Baseline | 17FEB2006 | 1 | 2 | 0 |  |
|  |  | 202 | Week 1 | 23FEB2006 | 7 | 4 | 2 | 6 |
|  |  | 202 | Week 2 | 3MAR2006 | 15 | 3 | 1 | 4 |
|  |  | 203 | Week 4 | 17MAR2006 | 29 | 3 | 1 | 2 |
|  |  | 205 | Week 6 | 31MAR2006 | 43 | 3 | 1 | 5 |
|  |  | 206 | Week 8 | 13APR2006 | 56 | 3 | 2 | 3 |
|  |  | 207 | Week 12 | 8MAY2006 | 85 | 3 | 1 | 3 |
|  |  | 208 | Week 16 | 15JUN2006 | 119 | 3 | 1 | 3 |
|  |  | 209 | Week 20 | 11JUL2006 | 145 | 3 | 1 | 3 |
|  |  | 210 | Week 24 | 8AUG2006 | 173 | 1 | -1 | 1 |
|  |  | 211 | Week 28 | 6SEP2006 | 202 | 2 | -10 | 4 |
|  |  | 223 | Final visit | 6SEP2006 | 202 | 2 | 0 | 4 |
| E0104009 | OL QTP | 1 | Screening | 13SEP2005 | -6 | 2 | 0 |  |
|  |  | 1 | Baseline | 13SEP2005 | -6 | 2 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12758993

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0104009 | OL QTP | 101 | At enrollment | 19SEP2005 | 0 | 2 | 0 | 4 |
| | | 103 | Week 2 | 05OCT2005 | 16 | 2 | 0 | 4 |
| | | 104 | Week 8 | 03NOV2005 | 45 | 2 | 0 | 4 |
| | | 104 | Final visit | 03NOV2005 | 45 | 2 | 0 | 4 |
| E0104010 | OL QTP | 101 | At enrollment | 30SEP2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 11OCT2005 | 11 | 4 | | 3 |
| | | 103 | Week 4 | 25OCT2005 | 25 | 2 | | 3 |
| | | 105 | Week 8 | 21NOV2005 | 52 | 2 | | 2 |
| | | 105 | Final visit | 21NOV2005 | 52 | 2 | | 2 |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 29NOV2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 06DEC2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 14DEC2005 | 8 | 2 | -1 | 3 |
| | | 103 | Week 2 | 21DEC2005 | 15 | 2 | -1 | 2 |
| | | 103 | Final visit | 21DEC2005 | 15 | 2 | -1 | 2 |
| E0104013 | OL QTP | 1 | Screening | 26JAN2006 | -5 | 4 | 0 | |
| | | 1 | Baseline | 26JAN2006 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 31JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07FEB2006 | 7 | 4 | 0 | 2 |
| | | 104 | Week 4 | 03MAR2006 | 31 | 4 | 0 | 4 |
| | | 104 | Final visit | 03MAR2006 | 31 | 4 | 0 | 4 |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006 | -5 | 4 | 0 | |
| | | 1 | Baseline | 26JAN2006 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 31JAN2006 | 0 | 4 | 0 | 4 |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16FEB2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23FEB2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 02MAR2006 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 16MAR2006 | 21 | 2 | -2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgil100.sas   02MAR2007:13:43   kcpx265

1111

CONFIDENTIAL
AZSER12758994

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0104018 | OL QTP | 105 | Week 8 | 13APR2006 | 49 | 2 | -2 | 4 |
| | | 106 | Week 12 | 11MAY2006 | 77 | 2 | -2 | 4 |
| | | 107 | Week 16 | 08JUN2006 | 105 | 2 | -2 | 4 |
| | | 108 | Week 20 | 10JUL2006 | 137 | 2 | -2 | 4 |
| | | 108 | Final visit | 10JUL2006 | 137 | 2 | -2 | 4 |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 20OCT2005 | 8 | 4 | 0 | 3 |
| | | 104 | Week 4 | 27OCT2005 | 15 | 4 | 0 | 5 |
| | | 105 | Week 8 | 10NOV2005 | 29 | 4 | 0 | 5 |
| | | 105 | Final visit | 08DEC2005 | 57 | 4 | 0 | 5 |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005 | -7 | 4 | 0 | 4 |
| | | 101 | Baseline | 11AUG2005 | 0 | 4 | 0 | 2 |
| | | 103 | Week 1 | 24AUG2005 | 8 | 4 | 0 | 2 |
| | | 104 | Week 4 | 06SEP2005 | 19 | 3 | -1 | 2 |
| | | 105 | Week 8 | 16SEP2005 | 29 | 2 | -2 | 1 |
| | | 106 | Week 12 | 17OCT2005 | 95 | 2 | -2 | 4 |
| | | 107 | Week 16 | 21NOV2005 | 116 | 1 | -3 | 1 |
| | | 108 | Week 20 | 12DEC2005 | 146 | 1 | -3 | 1 |
| | | 109 | Week 24 | 17JAN2006 | 203 | 1 | -3 | 1 |
| | | 111 | Week 32 | 09MAR2006 | 235 | 1 | -3 | 1 |
| | | 111 | Final visit | 10APR2006 | 1 | 1 | -3 | 1 |
| | | 201 | Re-randomization | 10MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 26MAY2006 | 17 | 1 | 0 | 4 |
| | | 204 | Week 6 | 21JUN2006 | 43 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1112

CONFIDENTIAL
AZSER12758995

Page 26 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 205 | Week 8 | 12JUL2006 | 64 | 1 | 0 | 4 |
| | | 207 | Week 12 | 03AUG2006 | 90 | 2 | 1 | 5 |
| | | 207 | Final visit | 07AUG2006 | 90 | 2 | 1 | 5 |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005 | -7 | 3 | | |
| | | 1 | Baseline | 25AUG2005 | 0 | 3 | 0 | |
| | | 101 | At enrollment | 25AUG2005 | 0 | 4 | 1 | 5 |
| | | 102 | Week 1 | 01SEP2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 08SEP2005 | 14 | 1 | -2 | 4 |
| | | 104 | Week 4 | 22SEP2005 | 28 | 1 | -2 | 4 |
| | | 105 | Week 8 | 27OCT2005 | 53 | 1 | -2 | 4 |
| | | 106 | Week 12 | 16NOV2005 | 83 | 1 | -2 | |
| | | 201 | Final visit | 19DEC2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 19DEC2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 28DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 06JAN2006 | 10 | 3 | 2 | 4 |
| | | 203 | Week 2 | 06JAN2006 | 17 | 3 | 2 | 3 |
| | | 223 | Week 4 | 16JAN2006 | 29 | 4 | 3 | 6 |
| | | 223 | Final visit | 16JAN2006 | 29 | 4 | 3 | 6 |
| E0107005 | OL QTP | 101 | At enrollment | 30AUG2005 | 0 | 4 | 0 | 3 |
| E0107006 | QTP / VAL | 1 | Screening | 22AUG2005 | -7 | 4 | | |
| | | 1 | Baseline | 22AUG2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 29AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06SEP2005 | 8 | 4 | 0 | 2 |
| | | 103 | Week 2 | 13SEP2005 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 26SEP2005 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 24OCT2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 07NOV2005 | 80 | 1 | -3 | 1 |
| | | 107 | Week 16 | 22DEC2005 | 115 | 1 | -3 | 1 |
| | | 201 | Final visit | 19JAN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 19JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 13JAN2006 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1113

CONFIDENTIAL
AZSER12758996

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL | 202 | Week 1 | 26JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 15FEB2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 20FEB2006 | 33 | 1 | 0 | 4 |
| | | 206 | Week 6 | 06MAR2006 | 47 | 1 | 0 | 4 |
| | | 207 | Week 8 | 15MAR2006 | 56 | 1 | 0 | 4 |
| | | 208 | Week 12 | 17APR2006 | 89 | 1 | 0 | 4 |
| | | 209 | Week 16 | 15MAY2006 | 117 | 1 | 0 | 4 |
| | | 210 | Week 20 | 09JUN2006 | 142 | 1 | 0 | 4 |
| | | 211 | Week 24 | 07JUL2006 | 170 | 1 | 0 | 4 |
| | | 212 | Week 28 | 14AUG2006 | 208 | 1 | 0 | 4 |
| | | 223 | Final visit | 14AUG2006 | 208 | 1 | 0 | 4 |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005 | -7 | 4 | | |
| | | 101 | Baseline | 17OCT2005 | -7 | 4 | 0 | 3 |
| | | 102 | At enrollment | 17OCT2005 | 0 | 3 | -1 | 2 |
| | | 103 | Week 1 | 24OCT2005 | 7 | 2 | -2 | 2 |
| | | 104 | Week 2 | 31OCT2005 | 14 | 3 | -1 | 1 |
| | | 105 | Week 4 | 1NOV2005 | 58 | 1 | -3 | 3 |
| | | 106 | Week 8 | 12DEC2005 | 56 | 3 | -1 | 1 |
| | | 106 | Week 12 | 09JAN2006 | 84 | 2 | -2 | 1 |
| | | | Final visit | 09JAN2006 | 84 | 2 | | |
| E0107008 | OL QTP | 1 | Screening | 10OCT2005 | -7 | 4 | | |
| | | 101 | Baseline | 10OCT2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 17OCT2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 24OCT2005 | 7 | 4 | 0 | 4 |
| | | | Week 2 | 31OCT2005 | 14 | 4 | 0 | 3 |
| | | | Final visit | 31OCT2005 | 14 | 4 | 0 | 3 |
| E0107009 | PLA / LI | 1 | Screening | 10OCT2005 | -7 | 5 | | |
| | | 101 | Baseline | 10OCT2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 17OCT2005 | 0 | 2 | -3 | |
| | | 103 | Week 1 | 24OCT2005 | 7 | 2 | -3 | 2 |
| | | | Week 2 | 31OCT2005 | 14 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1114

CONFIDENTIAL
AZSER12758997

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 104 | Week 4 | 16NOV2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 6 | 16DEC2005 | 20 | 2 | -3 | 1 |
| | | 105 | Week 12 | 1JAN2006 | 86 | 1 | -4 | 1 |
| | | 201 | Final visit | 09FEB2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 09FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17FEB2006 | 9 | 3 | 2 | 5 |
| | | 203 | Week 2 | 24FEB2006 | 16 | 1 | 0 | 5 |
| | | 204 | Week 4 | 13MAR2006 | 33 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20MAR2006 | 49 | 1 | 0 | 4 |
| | | 205 | Week 8 | 17APR2006 | 68 | 1 | 0 | 4 |
| | | 206 | Final visit | 17APR2006 | 68 | 1 | 0 | 4 |
| E0107010 | PLA / VAL | 1 | Screening | 24OCT2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 24OCT2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 31OCT2005 | 0 | 1 | -2 | 1 |
| | | 102 | Week 1 | 07NOV2005 | 7 | 1 | -2 | 1 |
| | | 103 | Week 2 | 14NOV2005 | 14 | 1 | -2 | 1 |
| | | 105 | Week 4 | 28NOV2005 | 28 | 1 | -2 | 1 |
| | | 105 | Week 8 | 28DEC2005 | 58 | 1 | -2 | 1 |
| | | 201 | Final visit | 23JAN2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 23JAN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 30JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 06FEB2006 | 15 | 1 | 0 | 4 |
| | | 203 | Week 2 | 20FEB2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20MAR2006 | 57 | 1 | 0 | 4 |
| | | 206 | Week 12 | 17APR2006 | 85 | 1 | 0 | 4 |
| | | 207 | Week 16 | 15MAY2006 | 113 | 1 | 0 | 4 |
| | | 208 | Week 20 | 09JUN2006 | 138 | 1 | 0 | 4 |
| | | 208 | Week 24 | 10JUL2006 | 169 | 6 | 5 | 7 |
| | | 210 | Final visit | 10JUL2006 | 169 | 6 | 5 | 7 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12758998

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 1 | Screening | 16NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 21NOV2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 21NOV2005 | 0 | 4 | 0 | 5 |
| | | 103 | Week 1 | 30NOV2005 | 9 | 4 | 0 | 4 |
| | | 104 | Week 2 | 05DEC2005 | 14 | 3 | 0 | 4 |
| | | 105 | Week 4 | 20DEC2005 | 28 | 4 | -1 | 3 |
| | | 106 | Week 8 | 18JAN2006 | 58 | 4 | -1 | 2 |
| | | 108 | Week 12 | 17FEB2006 | 88 | 2 | -2 | 3 |
| | | 110 | Week 20 | 17APR2006 | 147 | 2 | -2 | 6 |
| | | 111 | Week 28 | 03JUN2006 | 199 | 1 | -3 | 1 |
| | | 111 | Week 36 | 20JUL2006 | 241 | 1 | -3 | 1 |
| | | 111 | Final visit | 20JUL2006 | 241 | 1 | -3 | 1 |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 05DEC2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 12DEC2005 | 0 | 4 | 1 | 6 |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 30DEC2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06JAN2006 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 12JAN2006 | 6 | 3 | -2 | 3 |
| | | 103 | Week 2 | 02FEB2006 | 13 | 3 | -2 | 3 |
| | | 104 | Week 4 | 02FEB2006 | 27 | 3 | -2 | 3 |
| | | 104 | Final visit | 02FEB2006 | 27 | 3 | -2 | 3 |
| E0107016 | OL QTP | 1 | Screening | 13FEB2006 | -7 | 5 | 0 | |
| | | 101 | Baseline | 13FEB2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20FEB2006 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 27FEB2006 | 7 | 3 | -2 | 2 |
| | | 103 | Final visit | 06MAR2006 | 14 | 3 | -2 | 2 |
| E0107017 | QTP / VAL | 1 | Screening | 10FEB2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 10FEB2006 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1116

CONFIDENTIAL
AZSER12758999

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 101 | At enrollment | 17FEB2006 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 23FEB2006 | 6 | 4 | -1 | 3 |
| | | 103 | Week 2 | 02MAR2006 | 13 | 1 | -4 | 1 |
| | | 104 | Week 4 | 16MAR2006 | 27 | 1 | -4 | 1 |
| | | 105 | Week 8 | 12APR2006 | 54 | 1 | -4 | 1 |
| | | 106 | Week 12 | 15MAY2006 | 87 | 1 | -4 | 1 |
| | | 201 | Final visit | 15MAY2006 | 87 | 1 | -4 | 1 |
| | | 201 | At randomization | 05JUN2006 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 05JUN2006 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 12JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07JUL2006 | 33 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07AUG2006 | 64 | 1 | 0 | 4 |
| | | 223 | Week 12 | 21AUG2006 | 78 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 78 | 1 | 0 | 4 |
| E0108002 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 2 | 20JUL2005 | 14 | 4 | -1 | 3 |
| | | 103 | Final visit | 20JUL2005 | 14 | 4 | 0 | 3 |
| E0108003 | OL QTP | 101 | At enrollment | 07JUL2005 | 0 | 6 | 0 | 6 |
| | | 103 | Week 2 | 27JUL2005 | 20 | 3 | | 2 |
| | | 103 | Final visit | 27JUL2005 | 20 | 3 | | 2 |
| E0108004 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 7 | 0 | |
| | | 1 | Baseline | 30JUN2005 | -7 | 7 | 0 | |
| | | 101 | At enrollment | 07JUL2005 | 0 | 6 | 0 | 3 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 4 | 12AUG2005 | 36 | 4 | -2 | 2 |
| | | 104 | Final visit | 12AUG2005 | 36 | 4 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759000

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108005 | OL QTP | 1 | Screening | 01JUL2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 08JUL2005 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 08JUL2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 15JUL2005 | 7 | 2 | -3 | 4 |
| | | 102 | Final visit | 15JUL2005 | 7 | 2 | -3 | 2 |
| E0108006 | QTP / LI | 1 | Screening | 06JUL2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 06JUL2005 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 13JUL2005 | 14 | 3 | -1 | 3 |
| | | 103 | Week 2 | 27JUL2005 | 28 | 3 | -3 | 2 |
| | | 105 | Week 4 | 10AUG2005 | 56 | 1 | -5 | 2 |
| | | 106 | Week 8 | 07SEP2005 | 89 | 1 | -5 | 1 |
| | | 107 | Week 12 | 10OCT2005 | 117 | 2 | -4 | 1 |
| | | 107 | Final visit | 07NOV2005 | 1 | 1 | -5 | 1 |
| | | 201 | At randomization | 29DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 29DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 05JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 13JAN2006 | 16 | 2 | 1 | 5 |
| | | 204 | Week 6 | 28JAN2006 | 31 | 1 | 0 | 4 |
| | | 205 | Week 8 | 09FEB2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 23MAR2006 | 85 | 2 | 1 | 5 |
| | | 208 | Week 16 | 03MAY2006 | 126 | 1 | 0 | 4 |
| | | 209 | Week 20 | 20MAY2006 | 143 | 1 | 0 | 4 |
| | | 210 | Week 24 | 21JUN2006 | 176 | 1 | 0 | 4 |
| | | 211 | Week 28 | 10JUL2006 | 194 | 1 | 0 | 4 |
| | | 223 | Week 36 | 24AUG2006 | 239 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 239 | 1 | 0 | 4 |
| E0108007 | OL QTP | 101 | At enrollment | 25JUL2005 | 0 | 5 | 0 | |
| | | 104 | Week 1 | 02AUG2005 | 8 | 5 | 0 | 4 |
| | | 104 | Week 4 | 22AUG2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 19SEP2005 | 56 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1118

CONFIDENTIAL
AZSER12759001

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 106 | Week 12 | 17OCT2005 | 84 | 3 | | 1 |
| | | 107 | Week 16 | 16NOV2005 | 116 | 3 | | 2 |
| | | 109 | Week 24 | 11JAN2006 | 170 | 1 | | 1 |
| | | 109 | Final visit | 11JAN2006 | 170 | 1 | | 1 |
| E0108010 | OL QTP | 1 | Screening | 14JUL2005 | -7 | 6 | | |
| | | 1 | Baseline | 14JUL2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | 0 | 6 | 0 | 5 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 4 | -2 | 5 |
| | | 103 | Week 4 | 18AUG2005 | 28 | 4 | -2 | 3 |
| | | 104 | Week 8 | 19SEP2005 | 61 | 1 | -5 | 1 |
| | | 105 | Final visit | 20SEP2005 | 61 | 1 | -5 | 1 |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005 | -7 | 6 | | |
| | | 1 | Baseline | 20JUL2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 27JUL2005 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 02AUG2005 | 6 | 5 | -1 | 3 |
| | | 103 | Week 2 | 09AUG2005 | 13 | 4 | -2 | 2 |
| | | 104 | Week 4 | 23AUG2005 | 28 | 3 | -3 | 2 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 3 | -3 | 1 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 3 | -3 | 2 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 3 | -4 | 2 |
| | | 107 | Final visit | 16NOV2005 | 112 | 3 | -3 | 2 |
| E0108013 | PLA / LI | 1 | Screening | 21JUL2005 | -7 | 6 | | |
| | | 1 | Baseline | 28JUL2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 28JUL2005 | 0 | 6 | 0 | 3 |
| | | 102 | Week 1 | 04AUG2005 | 7 | 5 | -1 | 3 |
| | | 103 | Week 2 | 11AUG2005 | 14 | 5 | -1 | 3 |
| | | 104 | Week 4 | 25AUG2005 | 28 | 3 | -3 | 2 |
| | | 105 | Week 8 | 27SEP2005 | 61 | 2 | -4 | 2 |
| | | 106 | Week 12 | 24OCT2005 | 88 | 2 | -4 | 2 |
| | | 107 | Week 16 | 17NOV2005 | 112 | 3 | -3 | 2 |
| | | 108 | Week 20 | 19DEC2005 | 144 | 3 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1119

CONFIDENTIAL
AZSER12759002

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 109 | Week 24 | 12JAN2006 | 168 | 1 | -5 | 1 |
| | | 110 | Week 28 | 09FEB2006 | 196 | 1 | -5 | 1 |
| | | 111 | Week 32 | 09MAR2006 | 224 | 1 | -5 | 1 |
| | | 201 | Final visit | 11APR2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 11APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 25APR2006 | 15 | 2 | 1 | |
| | | 204 | Week 4 | 10MAY2006 | 30 | 3 | 2 | 5 |
| | | 205 | Week 6 | 25MAY2006 | 45 | 2 | 1 | 5 |
| | | 206 | Week 8 | 07JUN2006 | 57 | 1 | 2 | 5 |
| | | 207 | Week 12 | 06JUL2006 | 88 | 1 | 0 | 4 |
| | | 208 | Week 16 | 01AUG2006 | 113 | 1 | 0 | 4 |
| | | 223 | Week 20 | 30AUG2006 | 142 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 142 | 1 | 0 | 4 |
| E0108014 | OL QTP | 1 | Screening | 21JUL2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 21JUL2005 | -6 | 6 | 0 | |
| | | 101 | enrollment | 27JUL2005 | 0 | 6 | 0 | |
| | | 102 | Week 1 | 03AUG2005 | 7 | 4 | -2 | 4 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 2 | -4 | 2 |
| | | 105 | Week 8 | 23SEP2005 | 58 | 2 | -5 | 2 |
| | | 105 | Final visit | 23SEP2005 | 58 | 1 | -5 | 1 |
| E0108015 | PLA / VAL | 1 | Screening | 27JUL2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 27JUL2005 | -7 | 6 | 0 | |
| | | 101 | enrollment | 27JUL2005 | 0 | 4 | -2 | 2 |
| | | 104 | Week 1 | 31AUG2005 | 7 | 2 | -4 | 2 |
| | | 104 | Week 4 | 28SEP2005 | 28 | 2 | -4 | 1 |
| | | 105 | Week 8 | 26OCT2005 | 56 | 1 | -5 | 1 |
| | | 106 | Week 12 | 23NOV2005 | 84 | 1 | -5 | 1 |
| | | 201 | Final visit | 28NOV2005 | 84 | 1 | -5 | 1 |
| | | 201 | At randomization | 28NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 28NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 06DEC2005 | 9 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759003

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 34 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 203 | Week 2 | 13DEC2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 28DEC2005 | 31 | 1 | 0 | 4 |
| | | 206 | Week 6 | 13JAN2006 | 47 | 1 | 0 | 4 |
| | | 207 | Week 8 | 23JAN2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 21FEB2006 | 86 | 1 | 0 | 4 |
| | | 209 | Week 16 | 21MAR2006 | 114 | 1 | 0 | 4 |
| | | 210 | Week 20 | 18APR2006 | 142 | 1 | 0 | 4 |
| | | 211 | Week 24 | 18MAY2006 | 172 | 1 | 0 | 4 |
| | | 212 | Week 28 | 13JUN2006 | 198 | 1 | 0 | 4 |
| | | 213 | Week 32 | 10JUL2006 | 225 | 1 | 0 | 4 |
| | | 222 | Week 36 | 07AUG2006 | 253 | 1 | 0 | 4 |
| | | 223 | Week 40 | 23AUG2006 | 269 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 269 | 1 | 0 | 4 |
| E0108016 | OL QTP | 1 | Screening | 29JUL2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 29JUL2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 05AUG2005 | -0 | 4 | -2 | 2 |
| E0110001 | PLA / VAL | 1 | Screening | 18MAY2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 18MAY2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 24MAY2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 2 | 06JUN2005 | 13 | 5 | 0 | 4 |
| | | 103 | Week 4 | 20JUN2005 | 27 | 5 | 0 | 4 |
| | | 105 | Week 8 | 19JUL2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 16AUG2005 | 85 | 6 | 1 | 2 |
| | | 108 | Week 20 | 12OCT2005 | 141 | 6 | 1 | 2 |
| | | 201 | Final visit | 12OCT2005 | 141 | 5 | 0 | 4 |
| | | 201 | At randomization | 21OCT2005 | 1 | 5 | 0 | |
| | | 201 | Baseline | 21OCT2005 | 1 | 5 | 0 | |
| | | 203 | Week 1 | 28OCT2005 | 8 | 5 | 0 | 4 |
| | | 204 | Week 4 | 18NOV2005 | 29 | 6 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1121

CONFIDENTIAL
AZSER12759004

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110001 | PlA / VAL | 223 | Week 6 | 25NOV2005 | 36 | 7 | 2 | 7 |
| | | 223 | Final visit | 25NOV2005 | 36 | 7 | 2 | 7 |
| E0110003 | PlA / LI | 1 | Screening | 19MAY2005 | -6 | 4 | | |
| | | 101 | Baseline | 19MAY2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 25MAY2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 02JUN2005 | 8 | 3 | -1 | 3 |
| | | 104 | Week 2 | 09JUN2005 | 15 | 4 | 0 | 2 |
| | | 105 | Week 4 | 21JUN2005 | 27 | 4 | 0 | 4 |
| | | 106 | Week 8 | 18JUL2005 | 54 | 4 | 0 | 4 |
| | | 107 | Week 12 | 15AUG2005 | 82 | 5 | 1 | 5 |
| | | 108 | Week 16 | 20SEP2005 | 118 | 4 | 0 | 4 |
| | | 201 | Week 20 | 13OCT2005 | 141 | 4 | 0 | 4 |
| | | 201 | Final visit | 28OCT2005 | 1 | 4 | 0 | |
| | | 201 | At randomization | 28OCT2005 | 1 | 4 | 0 | |
| | | 201 | Baseline | 28OCT2005 | 1 | 4 | 0 | |
| | | 223 | Week 2 | 17NOV2005 | 21 | 7 | 3 | 7 |
| | | 223 | Final visit | 17NOV2005 | 21 | 7 | 3 | 7 |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 26MAY2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 02JUN2005 | -0 | 6 | | 4 |
| E0110006 | QTP / VAL | 101 | At enrollment | 25AUG2005 | 20 | 4 | | 3 |
| | | 104 | Week 2 | 14SEP2005 | 57 | 3 | | 3 |
| | | 105 | Week 8 | 11OCT2005 | 84 | 5 | | 3 |
| | | 106 | Week 12 | 17NOV2005 | 81 | 4 | | 2 |
| | | 201 | Final visit | 14DEC2005 | 1 | 4 | | |
| | | 201 | At randomization | 14DEC2005 | 1 | 4 | | |
| | | 204 | Baseline | 22DEC2005 | 9 | 4 | 0 | 4 |
| | | 203 | Week 2 | 28DEC2005 | 15 | 4 | 0 | 3 |
| | | 204 | Week 4 | 11JAN2006 | 29 | 3 | -1 | 3 |
| | | 205 | Week 6 | 23JAN2006 | 41 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759005

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 206 | Week 8 | 09FEB2006 | 58 | 3 | -1 | 3 |
| | | 207 | Week 12 | 06MAR2006 | 92 | 3 | -3 | 2 |
| | | 208 | Week 16 | 04APR2006 | 112 | 3 | -1 | 5 |
| | | 209 | Week 20 | 03MAY2006 | 141 | 2 | -2 | 3 |
| | | 210 | Week 24 | 31MAY2006 | 169 | 2 | -2 | 3 |
| | | 211 | Week 28 | 30JUN2006 | 199 | 3 | -1 | 5 |
| | | 223 | Week 36 | 16AUG2006 | 246 | 4 | -0 | 5 |
| | | 223 | Final visit | 16AUG2006 | 246 | 4 | 0 | 5 |
| E0110007 | PLA / VAL | 101 | At enrollment | 16JUN2005 | 0 | 5 | | 5 |
| | | 104 | Week 4 | 13JUL2005 | 29 | 5 | | 4 |
| | | 105 | Week 8 | 09AUG2005 | 56 | 5 | | 4 |
| | | 106 | Week 12 | 12SEP2005 | 90 | 3 | | 3 |
| | | 107 | Final visit | 04OCT2005 | 1 | 4 | | 2 |
| | | 201 | At randomization | 02NOV2005 | 1 | 4 | 0 | |
| | | 201 | Baseline | 02NOV2005 | 1 | 4 | 0 | 4 |
| | | 202 | Week 2 | 16NOV2005 | 8 | 4 | 0 | 5 |
| | | 203 | Week 4 | 30NOV2005 | 29 | 4 | 0 | 4 |
| | | 204 | Week 6 | 14DEC2005 | 43 | 4 | -1 | 3 |
| | | 205 | Week 8 | 28DEC2005 | 43 | 3 | 0 | 3 |
| | | 206 | Week 12 | 23JAN2006 | 113 | 2 | -1 | 3 |
| | | 208 | Week 16 | 22FEB2006 | 141 | 2 | -3 | 2 |
| | | 209 | Week 20 | 22MAR2006 | 169 | 2 | -2 | 1 |
| | | 210 | Week 24 | 19APR2006 | 197 | 2 | -2 | 5 |
| | | 211 | Week 28 | 17MAY2006 | 225 | 2 | -0 | 4 |
| | | 212 | Week 32 | 14JUN2006 | 253 | 6 | 2 | 5 |
| | | 213 | Week 36 | 12JUL2006 | 253 | 6 | 2 | 7 |
| | | 223 | Final visit | 16JUL2006 | 255 | 6 | 2 | 7 |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 20JUN2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 27JUN2005 | 0 | 6 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759006

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110008 | QTP / LI | 102 | Week 1 | 05JUL2005 | 8 | 6 | 0 | 4 |
| | | 104 | Week 4 | 26JUL2005 | 29 | 6 | 0 | 4 |
| | | 106 | Week 8 | 22AUG2005 | 56 | 5 | -1 | 3 |
| | | 106 | Week 12 | 20SEP2005 | 85 | 4 | -2 | 1 |
| | | 201 | Final visit | 27OCT2005 | 1 | 4 | -2 | |
| | | 201 | Randomization | 27OCT2005 | 1 | 4 | 0 | |
| | | 202 | Baseline | 27OCT2005 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 04NOV2005 | 9 | 4 | 0 | 4 |
| | | 203 | Week 2 | 11NOV2005 | 16 | 4 | 0 | 4 |
| | | 204 | Week 4 | 28NOV2005 | 33 | 4 | 0 | 4 |
| | | 205 | Week 6 | 08DEC2005 | 43 | 3 | -1 | 3 |
| | | 206 | Week 8 | 26DEC2005 | 61 | 2 | -2 | 3 |
| | | 207 | Week 12 | 21JAN2006 | 87 | 2 | -2 | 3 |
| | | 208 | Week 16 | 17FEB2006 | 114 | 2 | -2 | 2 |
| | | 209 | Week 20 | 17MAR2006 | 142 | 1 | -3 | 1 |
| | | 210 | Week 24 | 13APR2006 | 169 | 3 | -1 | 2 |
| | | 211 | Week 28 | 19MAY2006 | 205 | 3 | -1 | 4 |
| | | 212 | Week 32 | 06JUL2006 | 253 | 3 | -1 | 3 |
| | | 213 | Week 36 | 06JUL2006 | 253 | 3 | -1 | 3 |
| | | 214 | Week 40 | 09AUG2006 | 287 | 3 | -1 | 4 |
| | | 223 | Week 44 | 25AUG2006 | 303 | 3 | -3 | 3 |
| | | 223 | Final visit | 25AUG2006 | 303 | 1 | -3 | 3 |
| E0110009 | OL QTP | 101 | At enrollment | 05JUL2005 | 0 | 5 | | 3 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 5 | 0 | 3 |
| | | 103 | Week 4 | 04AUG2005 | 30 | 5 | 0 | 3 |
| | | 104 | Final visit | 04AUG2005 | 30 | 5 | 0 | 3 |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005 | -7 | 6 | | |
| | | 1 | Baseline | 13JUL2005 | -7 | 6 | 0 | 4 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 19JUL2005 | 6 | 5 | -1 | 4 |
| | | 103 | Week 2 | 26JUL2005 | 13 | 5 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1124

CONFIDENTIAL
AZSER12759007

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI | 104 | Week 4 | 09AUG2005 | 27 | 5 | -1 | 2 |
| | | 105 | Week 8 | 08AUG2005 | 23 | 4 | -2 | 4 |
| | | 107 | Week 12 | 04OCT2005 | 83 | 5 | -1 | 3 |
| | | 107 | Week 16 | 01NOV2005 | 111 | 4 | -2 | 2 |
| | | 201 | Final visit | 29NOV2005 | 1 | 4 | -2 | 2 |
| | | 201 | Randomization | 29NOV2005 | 1 | 4 | 0 | |
| | | 201 | Baseline | 29NOV2005 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 06DEC2005 | 8 | 4 | 0 | 4 |
| | | 203 | Week 2 | 13DEC2005 | 15 | 4 | 0 | 3 |
| | | 204 | Week 4 | 28DEC2005 | 30 | 3 | -1 | 3 |
| | | 205 | Week 8 | 17JAN2006 | 50 | 3 | -1 | 2 |
| | | 223 | Week 12 | 07FEB2006 | 71 | 5 | 1 | 6 |
| | | 223 | Final visit | 07FEB2006 | 71 | 5 | 1 | 6 |
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005 | -7 | 5 | | |
| | | 1 | Baseline | 21JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 28JUL2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 18AUG2005 | 14 | 5 | 0 | 4 |
| | | 105 | Week 8 | 25AUG2005 | 28 | 3 | -2 | 2 |
| | | 201 | Final visit | 29SEP2005 | 63 | 4 | -1 | 3 |
| | | 201 | Randomization | 30OCT2005 | 1 | 4 | 0 | |
| | | 203 | Baseline | 30OCT2005 | 1 | 4 | 0 | |
| | | 204 | Week 1 | 05NOV2005 | 7 | 5 | 1 | 4 |
| | | 206 | Week 2 | 12NOV2005 | 14 | 5 | 1 | 6 |
| | | 206 | Week 4 | 29NOV2005 | 28 | 5 | 0 | 5 |
| | | 223 | Week 6 | 10DEC2005 | 42 | 5 | 1 | 4 |
| | | | Week 8 | 22DEC2005 | 54 | 5 | 0 | 5 |
| | | | Final visit | 29DEC2005 | 61 | 7 | 3 | 6 |
| E0110013 | QTP / VAL | 1 | Screening | 08AUG2005 | -7 | 6 | | |
| | | 1 | Baseline | 08AUG2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 15AUG2005 | 0 | 6 | 0 | 6 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 5 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1125

CONFIDENTIAL
AZSER12759008

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL | 104 | Week 4 | 16SEP2005 | 30 | 5 | -1 | 4 |
| | | 105 | Week 8 | 6OCT2005 | 58 | 6 | -1 | 4 |
| | | 106 | Week 12 | 8NOV2005 | 85 | 6 | -1 | 4 |
| | | 107 | Week 16 | 06DEC2005 | 113 | 6 | -2 | 3 |
| | | 201 | Final visit | 06JAN2006 | 1 | 4 | -2 | |
| | | 201 | At randomization | 06JAN2006 | 1 | 4 | 0 | |
| | | 203 | Baseline | 06JAN2006 | 1 | 4 | 0 | |
| | | 203 | Week 1 | 13JAN2006 | 8 | 4 | 0 | 4 |
| | | 204 | Week 2 | 20JAN2006 | 15 | 4 | -1 | 2 |
| | | 205 | Week 4 | 03FEB2006 | 29 | 3 | -1 | 2 |
| | | 206 | Week 6 | 17FEB2006 | 43 | 3 | -2 | 2 |
| | | 207 | Week 8 | 08MAR2006 | 62 | 3 | -1 | 3 |
| | | 208 | Week 12 | 31MAR2006 | 85 | 1 | -3 | 3 |
| | | 209 | Week 16 | 26APR2006 | 112 | 1 | -3 | 3 |
| | | 210 | Week 20 | 26MAY2006 | 141 | 1 | -3 | 3 |
| | | 211 | Week 24 | 27JUN2006 | 173 | 2 | -2 | 3 |
| | | 211 | Week 28 | 25JUL2006 | 201 | 2 | -2 | 5 |
| | | 223 | Final visit | 16AUG2006 | 223 | 3 | -1 | 5 |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 15AUG2005 | -0 | 4 | 0 | |
| | | 105 | At enrollment | 15AUG2005 | 0 | 4 | 0 | |
| | | 106 | Week 4 | 13SEP2005 | 29 | 5 | -2 | 4 |
| | | 116 | Week 8 | 11OCT2005 | 57 | 2 | -1 | 6 |
| | | 201 | Week 12 | 08NOV2005 | 85 | 3 | -2 | 2 |
| | | 201 | Final visit | 14NOV2005 | 1 | 4 | -1 | 2 |
| | | 201 | At randomization | 14NOV2005 | 1 | 4 | 0 | |
| | | 202 | Baseline | 14NOV2005 | 1 | 4 | 0 | |
| | | 203 | Week 1 | 29NOV2005 | 16 | 4 | 0 | 4 |
| | | 223 | Week 6 | 20DEC2005 | 37 | 4 | 0 | 5 |
| | | 223 | Final visit | 20DEC2005 | 37 | 5 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1126

CONFIDENTIAL
AZSER12759009

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 19AUG2005 | -0 | 6 | 0 | |
| | | 104 | At enrollment | 19AUG2005 | -0 | 4 | -2 | 4 |
| | | 105 | Week 4 | 23SEP2005 | 24 | 4 | -2 | 4 |
| | | 106 | Week 8 | 12OCT2005 | 54 | 4 | -2 | 2 |
| | | 201 | Week 12 | 11NOV2005 | 84 | 5 | -1 | 4 |
| | | 201 | Final visit | 15DEC2005 | 1 | 3 | -3 | |
| | | 202 | At randomization | 15DEC2005 | 1 | 3 | 0 | |
| | | 203 | Baseline | 15DEC2005 | 1 | 3 | 0 | 3 |
| | | 204 | Week 2 | 20DEC2005 | 8 | 2 | -1 | 4 |
| | | 205 | Week 4 | 27DEC2005 | 13 | 2 | -1 | 3 |
| | | 206 | Week 6 | 01FEB2006 | 49 | 1 | -2 | 2 |
| | | 207 | Week 8 | 10FEB2006 | 58 | 1 | -2 | 2 |
| | | 208 | Week 16 | 01MAR2006 | 91 | 1 | -2 | 4 |
| | | 209 | Week 20 | 1APR2006 | 118 | 1 | -2 | 3 |
| | | 210 | Week 24 | 04MAY2006 | 141 | 3 | -2 | 5 |
| | | 211 | Week 28 | 02JUN2006 | 170 | 3 | 0 | 5 |
| | | 212 | Week 32 | 12JUL2006 | 210 | 3 | 0 | 5 |
| | | 213 | Week 36 | 27JUL2006 | 225 | 2 | 0 | 5 |
| | | 223 | Week 36 | 16AUG2006 | 245 | 2 | -1 | 4 |
| | | 223 | Final visit | 16AUG2006 | 245 | 2 | -1 | 4 |
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15SEP2005 | -7 | 5 | 0 | |
| | | 104 | At enrollment | 22SEP2005 | 0 | 4 | -1 | 3 |
| | | 105 | Week 4 | 20OCT2005 | 28 | 2 | -3 | 2 |
| | | 106 | Week 8 | 17NOV2005 | 56 | 3 | -2 | 2 |
| | | 201 | Week 12 | 15DEC2005 | 84 | 3 | -2 | 1 |
| | | 201 | Final visit | 13JAN2006 | 1 | 3 | -2 | |
| | | 202 | At randomization | 13JAN2006 | 1 | 3 | 0 | |
| | | 203 | Baseline | 13JAN2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 20JAN2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 28JAN2006 | 16 | 3 | -1 | 4 |
| | | 204 | Week 4 | 10FEB2006 | 29 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759010

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 205 | Week 6 | 24FEB2006 | 43 | 2 | -2 | 2 |
| | | 206 | Week 12 | 14MAR2006 | 61 | 2 | -2 | 4 |
| | | 208 | Week 16 | 13APR2006 | 91 | 1 | -1 | 2 |
| | | 209 | Week 20 | 02MAY2006 | 110 | 1 | -2 | 2 |
| | | 210 | Week 24 | 02JUN2006 | 141 | 1 | -2 | 3 |
| | | 211 | Week 28 | 30JUN2006 | 169 | 3 | -0 | 4 |
| | | 223 | Week 32 | 28JUL2006 | 197 | 3 | -0 | 5 |
| | | 223 | Week 34 | 23AUG2006 | 223 | 3 | -1 | 4 |
| | | 223 | Final visit | 23AUG2006 | 223 | 2 | -1 | 4 |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 28OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 04NOV2005 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 18NOV2005 | 14 | 4 | -1 | 4 |
| | | 104 | Week 2 | 18NOV2005 | 28 | 3 | -2 | 3 |
| | | 105 | Week 4 | 02DEC2005 | 59 | 3 | -1 | 2 |
| | | 106 | Week 8 | 02JAN2006 | 80 | 3 | -2 | 3 |
| | | 201 | Week 12 | 21JAN2006 | 1 | 2 | -2 | |
| | | 201 | Final visit | 24FEB2006 | 6 | 2 | -3 | |
| | | 201 | At randomization | 24FEB2006 | 1 | 2 | | |
| | | 201 | Baseline | 24FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 10MAR2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 23MAR2006 | 28 | 2 | -1 | 4 |
| | | 205 | Week 6 | 03APR2006 | 39 | 1 | -1 | 4 |
| | | 206 | Week 8 | 03APR2006 | 36 | 2 | -0 | 4 |
| | | 208 | Week 12 | 26MAY2006 | 92 | 2 | -1 | 5 |
| | | 209 | Week 16 | 16JUN2006 | 113 | 1 | -1 | 5 |
| | | 209 | Week 20 | 25JUL2006 | 152 | 1 | -1 | 3 |
| | | 223 | Final visit | 16AUG2006 | 174 | 1 | -1 | 3 |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 28OCT2005 | -7 | 6 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759011

1128

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110018 | QTP / LI | 101 | At enrollment | 06NOV2005 | 0 | 4 | -2 | 4 |
| | | 102 | Week 1 | 11NOV2005 | 7 | 4 | -2 | 3 |
| | | 103 | Week 2 | 18NOV2005 | 14 | 3 | -3 | 2 |
| | | 104 | Week 4 | 02DEC2005 | 28 | 3 | -3 | 2 |
| | | 105 | Week 8 | 29DEC2005 | 55 | 3 | -3 | 2 |
| | | 106 | Week 12 | 24JAN2006 | 81 | 4 | -2 | 2 |
| | | 106 | Final visit | 24JAN2006 | 81 | 4 | -2 | 2 |
| | | 201 | Baseline | 24FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 06MAR2006 | 16 | 1 | 0 | 4 |
| | | 203 | Week 4 | 23MAR2006 | 28 | 1 | 0 | 2 |
| | | 204 | Week 6 | 11APR2006 | 47 | 1 | 1 | 2 |
| | | 205 | Week 12 | 08MAY2006 | 84 | 2 | 1 | 4 |
| | | 206 | Week 16 | 16JUN2006 | 113 | 2 | 2 | 4 |
| | | 208 | Week 20 | 16JUL2006 | 141 | 3 | 2 | 5 |
| | | 209 | Week 20 | 16JUL2006 | 141 | 3 | 2 | 5 |
| | | 223 | Final visit | 11AUG2006 | 169 | 1 | 0 | 3 |
| E0110019 | PLA / LI | 1 | Screening | 06NOV2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 11NOV2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 18NOV2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 1 | 09DEC2005 | 28 | 5 | -1 | 3 |
| | | 105 | Week 4 | 06JAN2006 | 54 | 6 | 0 | 3 |
| | | 107 | Week 12 | 01MAR2006 | 87 | 2 | -3 | 5 |
| | | 108 | Week 16 | 29MAR2006 | 110 | 2 | -3 | 2 |
| | | 109 | Week 20 | 26APR2006 | 138 | 2 | -3 | 1 |
| | | 201 | Final visit | 24MAY2006 | 167 | 4 | -1 | 2 |
| | | 201 | At randomization | 24MAY2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 26MAY2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 31MAY2006 | 8 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759012

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 203 | Week 2 | 07JUN2006 | 15 | 3 | 0 | 5 |
| | | 204 | Week 4 | 21JUN2006 | 29 | 4 | 1 | 5 |
| | | 223 | Week 6 | 05JUL2006 | 43 | 5 | 2 | 6 |
| | | 223 | Final visit | 05JUL2006 | 43 | 5 | 2 | 6 |
| E0110020 | PLA / VAL | 1 | Screening | 29NOV2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 29NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06DEC2005 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 13DEC2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 20DEC2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 02JAN2006 | 27 | 4 | -1 | 3 |
| | | 105 | Week 8 | 01FEB2006 | 57 | 4 | -1 | 2 |
| | | 106 | Week 12 | 28FEB2006 | 84 | 1 | -4 | 2 |
| | | 201 | Final visit | 28FEB2006 | 84 | 2 | -3 | 5 |
| | | 201 | At randomization | 28MAR2006 | 1 | 3 | 0 | 4 |
| | | 202 | Week 1 | 04APR2006 | 8 | 2 | -1 | 3 |
| | | 203 | Week 2 | 11APR2006 | 15 | 1 | -1 | 3 |
| | | 204 | Week 4 | 25APR2006 | 29 | 4 | 2 | 5 |
| | | 205 | Week 8 | 23MAY2006 | 57 | 5 | 3 | 6 |
| | | 223 | Final visit | 16JUN2006 | 91 | 4 | 2 | 5 |
| E0110021 | QTP / VAL | 1 | Screening | 20DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27DEC2005 | 0 | 7 | 3 | 6 |
| | | 102 | Week 1 | 03JAN2006 | 7 | 5 | -1 | 4 |
| | | 103 | Week 2 | 10JAN2006 | 14 | 3 | -3 | 4 |
| | | 104 | Week 4 | 24JAN2006 | 28 | 6 | 2 | 2 |
| | | 105 | Week 8 | 21FEB2006 | 56 | 2 | -2 | 2 |
| | | 201 | Final visit | 24APR2006 | 1 | 2 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759013

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110021 | QTP / VAL | 201 | Baseline | 24APR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 01MAY2006 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 10MAY2006 | 17 | 2 | -1 | 4 |
| | | 205 | Week 4 | 24MAY2006 | 31 | 1 | -1 | 4 |
| | | 205 | Week 6 | 07JUN2006 | 45 | 4 | 2 | 5 |
| | | 206 | Week 8 | 21JUN2006 | 59 | 4 | 2 | 5 |
| | | 206 | Week 12 | 19JUL2006 | 87 | 5 | 3 | 6 |
| | | 223 | Final visit | 21JUL2006 | 89 | 5 | 3 | 7 |
| E0110022 | OL QTP | 101 | At enrollment | 10JAN2006 | 0 | 6 | | 4 |
| | | 103 | Week 2 | 17JAN2006 | 7 | 6 | | 4 |
| | | 103 | Week 4 | 23JAN2006 | 13 | 6 | | 4 |
| | | 104 | Week 6 | 07FEB2006 | 28 | 6 | | 3 |
| | | 105 | Week 12 | 07MAR2006 | 56 | 4 | | 5 |
| | | 105 | Week 16 | 06APR2006 | 86 | 6 | | 3 |
| | | 107 | Final visit | 02MAY2006 | 112 | 5 | | 3 |
| E0110023 | QTP / VAL | 1 | Screening | 03JAN2006 | -7 | 5 | | 4 |
| | | 1 | Baseline | 03JAN2006 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 10JAN2006 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 17JAN2006 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 24JAN2006 | 14 | 4 | -1 | 1 |
| | | 105 | Week 4 | 09FEB2006 | 30 | 4 | -1 | 2 |
| | | 105 | Week 8 | 07MAR2006 | 56 | 3 | -2 | 2 |
| | | 106 | Week 16 | 04APR2006 | 86 | 3 | -2 | 1 |
| | | 106 | Final visit | 06MAY2006 | 114 | 2 | -3 | |
| | | 201 | At randomization | 09JUN2006 | 1 | 2 | -3 | |
| | | 201 | Baseline | 16JUN2006 | 1 | 2 | 0 | |
| | | 201 | Week 2 | 26JUN2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 4 | 11JUL2006 | 18 | 5 | 3 | 4 |
| | | 204 | Week 4 | 11JUL2006 | 33 | 5 | 3 | 7 |
| | | 223 | Week 6 | 20JUL2006 | 42 | 6 | 3 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst    cgi100.sas    02MAR2007:13:43    kcpx265

1131

CONFIDENTIAL
AZSER12759014

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110023 | QTP / VAL | 223 | Final visit | 20JUL2006 | 42 | 5 | 3 | 6 |
| E0111001 | QTP / VAL | 101 | At enrollment | 27JUN2005 | 0 | 4 | | 3 |
| | | 103 | Week 2 | 14JUL2005 | 17 | 4 | | 3 |
| | | 104 | Week 4 | 27JUL2005 | 30 | 3 | | 5 |
| | | 105 | Week 8 | 24AUG2005 | 58 | 3 | | 2 |
| | | 106 | Week 12 | 21SEP2005 | 86 | 3 | | 2 |
| | | 108 | Week 24 | 30NOV2005 | 156 | 2 | | 1 |
| | | 109 | Week 28 | 28DEC2005 | 184 | 2 | | 1 |
| | | 110 | Week 36 | 25JAN2006 | 212 | 2 | | 1 |
| | | 201 | At randomization | 01MAR2006 | 1 | 2 | | 3 |
| | | 201 | Baseline | 01MAR2006 | 1 | 2 | 0 | 5 |
| | | 202 | Week 2 | 08MAR2006 | 8 | 2 | 0 | 5 |
| | | 204 | Week 4 | 15MAR2006 | 15 | 2 | 0 | 5 |
| | | 205 | Week 6 | 29MAR2006 | 29 | 2 | 0 | 4 |
| | | 206 | Week 12 | 12APR2006 | 43 | 2 | 0 | 2 |
| | | 207 | Week 20 | 26APR2006 | 57 | 3 | 1 | 5 |
| | | 209 | Week 24 | 25MAY2006 | 86 | 3 | 1 | 5 |
| | | 223 | Week 24 | 20JUL2006 | 142 | 3 | 1 | 5 |
| | | 223 | Final visit | 16AUG2006 | 169 | 3 | 1 | 5 |
| E0111002 | PLA / LI | 101 | At enrollment | 23AUG2005 | 0 | 4 | | 5 |
| | | 103 | Week 2 | 07SEP2005 | 15 | 3 | | 3 |
| | | 104 | Week 8 | 21OCT2005 | 59 | 3 | | 2 |
| | | 105 | Week 12 | 16NOV2005 | 85 | 3 | | 2 |
| | | 106 | Week 16 | 14DEC2005 | 113 | 3 | | 2 |
| | | 107 | Week 20 | 12JAN2006 | 142 | 3 | | 2 |
| | | 108 | Final visit | 15FEB2006 | 1 | 3 | | 2 |
| | | 201 | At randomization | 15FEB2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 15FEB2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 22FEB2006 | 8 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1132

CONFIDENTIAL
AZSER12759015

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 203 | Week 2 | 01MAR2006 | 15 | 2 | -1 | 3 |
| | | 206 | Week 4 | 15MAR2006 | 29 | 2 | -1 | 3 |
| | | 206 | Week 6 | 29MAR2006 | 43 | 3 | 0 | 5 |
| | | 207 | Week 8 | 18APR2006 | 63 | 3 | 0 | 5 |
| | | 208 | Week 12 | 17MAY2006 | 92 | 4 | -1 | 2 |
| | | 218 | Week 16 | 14JUN2006 | 120 | 4 | -1 | 2 |
| | | 216 | Week 24 | 09AUG2006 | 176 | 2 | -1 | 4 |
| | | 223 | Week 28 | 31AUG2006 | 198 | 2 | -1 | 4 |
| | | 223 | Final visit | 31AUG2006 | 198 | 2 | -1 | 4 |
| E0111003 | OL QTP | 101 | At enrollment | 18JAN2006 | 0 | 4 | | 3 |
| E0111004 | OL QTP | 101 | At enrollment | 18JAN2006 | 0 | 4 | | 4 |
| | | 101 | Week 1 | 25JAN2006 | 7 | 4 | | 4 |
| | | 102 | Week 2 | 08FEB2006 | 21 | 4 | | 4 |
| | | 104 | Final visit | 08FEB2006 | 21 | 4 | | 4 |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 29JUN2005 | 0 | 3 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 7 | 4 | 1 | 5 |
| | | 102 | Week 1 | 06JUL2005 | 7 | 4 | 1 | 5 |
| | | 102 | Final visit | 06JUL2005 | 7 | 4 | 1 | 5 |
| E0112003 | OL QTP | 1 | Screening | 03AUG2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 03AUG2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | 0 | 5 | 0 | 5 |
| E0112004 | OL QTP | 1 | Screening | 08AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 08AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22AUG2005 | 7 | 4 | 0 | 5 |
| | | 102 | Week 4 | 06SEP2005 | 22 | 4 | 1 | 5 |
| | | 104 | Final visit | 06SEP2005 | 22 | 4 | 0 | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759016

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0112005 | OL QTP | 1 | Screening | 26AUG2005 | -5 | 5 | 0 | |
| | | 101 | Baseline | 29AUG2005 | -5 | 5 | 0 | |
| | | 102 | At enrollment | 29AUG2005 | 0 | 4 | -1 | 2 |
| | | 104 | Week 1 | 07SEP2005 | 9 | 4 | -1 | 2 |
| | | 104 | Week 4 | 28SEP2005 | 30 | 4 | -1 | 3 |
| | | 104 | Final visit | 28SEP2005 | 30 | 4 | -1 | 3 |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 31AUG2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 02SEP2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 13SEP2005 | 7 | 6 | 1 | 5 |
| | | 102 | Week 2 | 13SEP2005 | 7 | 6 | 1 | 4 |
| | | 102 | Final visit | 13SEP2005 | 7 | 6 | 1 | 4 |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 12SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19SEP2005 | 0 | 5 | -1 | 6 |
| | | 104 | Week 1 | 26SEP2005 | 7 | 4 | 0 | 3 |
| | | 105 | Week 4 | 17OCT2005 | 28 | 3 | -1 | 2 |
| | | 106 | Week 8 | 01NOV2005 | 56 | 3 | -2 | 2 |
| | | 107 | Week 12 | 13DEC2005 | 85 | 2 | -2 | 2 |
| | | 201 | Week 16 | 11JAN2006 | 114 | 2 | -2 | 2 |
| | | 201 | Final visit | 16JAN2006 | 114 | 2 | -2 | |
| | | 201 | At randomization | 07FEB2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 07FEB2006 | 1 | 4 | 2 | 6 |
| | | 205 | Week 1 | 13FEB2006 | 7 | 2 | 0 | 2 |
| | | 206 | Week 4 | 02MAR2006 | 24 | 2 | 0 | 2 |
| | | | Week 6 | 14MAR2006 | 36 | 2 | 0 | |
| | | | Final visit | 27MAR2006 | 49 | 2 | 0 | |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 13SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20SEP2005 | 0 | 4 | -1 | 6 |
| | | 104 | Week 4 | 18OCT2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 15NOV2005 | 56 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=AMONG THE MOST EXTREMELY ILL SUBJECTS, 7=VERY MUCH WORSE.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1134

CONFIDENTIAL
AZSER12759017

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0112008 | OL QTP | 106 | Week 12 | 13DEC2005 | 84 | 2 | -3 | 2 |
|  |  | 106 | Final Visit | 13DEC2005 | 84 | 2 | -3 | 2 |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 03OCT2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 10OCT2005 | 0 | 5 | 0 | 5 |
|  |  | 102 | Week 1 | 17OCT2005 | 7 | 3 | -1 | 2 |
|  |  | 103 | Week 2 | 25OCT2005 | 15 | 4 | 0 | 2 |
|  |  | 104 | Week 4 | 08NOV2005 | 29 | 4 | 0 | 2 |
|  |  | 105 | Week 8 | 29NOV2005 | 78 | 2 | -2 | 2 |
|  |  | 105 | Week 12 | 27DEC2005 | 78 | 2 | -2 | 2 |
|  |  | 201 | Final Visit | 31JAN2006 | 1 | 2 | -2 | 2 |
|  |  | 201 | At randomization | 31JAN2006 | 1 | 2 | -2 | 2 |
|  |  | 201 | Baseline | 31JAN2006 | 1 | 2 | 0 |  |
|  |  | 202 | Week 1 | 07FEB2006 | 8 | 2 | 0 | 4 |
|  |  | 203 | Week 2 | 14FEB2006 | 15 | 2 | 0 | 2 |
|  |  | 204 | Week 4 | 02MAR2006 | 31 | 2 | 0 | 2 |
|  |  | 205 | Week 6 | 16MAR2006 | 45 | 2 | 0 | 2 |
|  |  | 206 | Week 8 | 27MAR2006 | 56 | 2 | 0 | 2 |
|  |  | 207 | Week 12 | 25APR2006 | 85 | 2 | 0 | 1 |
|  |  | 208 | Week 16 | 18MAY2006 | 108 | 3 | 0 | 5 |
|  |  | 209 | Week 20 | 01JUN2006 | 140 | 3 | 1 | 4 |
|  |  | 219 | Week 24 | 17JUL2006 | 168 | 2 | 0 | 2 |
|  |  | 223 | Week 28 | 21AUG2006 | 203 | 2 | 0 | 2 |
|  |  | 223 | Final Visit | 21AUG2006 | 203 | 2 | 0 | 2 |
| E0112012 | OL QTP | 1 | Screening | 08NOV2005 | -6 | 5 |  |  |
|  |  | 1 | Baseline | 08NOV2005 | -6 | 5 | 0 |  |
|  |  | 101 | At enrollment | 14NOV2005 | 0 | 4 | -1 | 5 |
|  |  | 102 | Week 2 | 29NOV2005 | 15 | 3 | -2 | 2 |
|  |  | 103 | Week 4 | 07DEC2005 | 23 | 3 | -2 | 2 |
|  |  | 103 | Final Visit | 07DEC2005 | 23 | 3 | -2 | 2 |
| E0112013 | OL QTP | 1 | Screening | 14NOV2005 | -7 | 5 |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1135

CONFIDENTIAL
AZSER12759018

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0112013 | OL QTP | 1 | Baseline | 16NOV2005 | -7 | 5 | 0 | |
| | | 101 | enrollment | 23NOV2005 | 0 | 4 | -1 | 5 |
| | | 102 | Week 1 | 28NOV2005 | 5 | 3 | -2 | 2 |
| | | 103 | Week 2 | 05DEC2005 | 14 | 2 | -3 | 2 |
| | | 103 | Final visit | 05DEC2005 | 14 | 2 | -3 | 2 |
| E0112014 | OL QTP | 1 | Screening | 12DEC2005 | -4 | 5 | 0 | |
| | | 101 | Baseline | 12DEC2005 | 0 | 5 | -1 | 5 |
| | | 103 | At enrollment | 16DEC2005 | 17 | 4 | -3 | 2 |
| | | 104 | Week 2 | 02JAN2006 | 31 | 3 | -2 | 2 |
| | | 105 | Week 4 | 16JAN2006 | 59 | 2 | -3 | 2 |
| | | 106 | Week 8 | 13FEB2006 | 87 | 3 | -2 | 2 |
| | | 106 | Week 12 | 13MAR2006 | | 3 | -2 | 2 |
| | | | Final visit | 13MAR2006 | | | | |
| E0113001 | OL QTP | 1 | Screening | 01JUL2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 01JUL2005 | -7 | 4 | 0 | 4 |
| | | 102 | enrollment | 01JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22JUL2005 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 22JUL2005 | 14 | 4 | 0 | |
| E0113002 | QTP / VAL | 1 | Screening | 06JUL2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 06JUL2005 | -7 | 4 | 0 | 4 |
| | | 104 | At enrollment | 13JUL2005 | 0 | 4 | 0 | 4 |
| | | 105 | Week 4 | 04AUG2005 | 22 | 3 | -2 | 2 |
| | | 106 | Week 8 | 08SEP2005 | 57 | 3 | -1 | 5 |
| | | 201 | Week 12 | 06OCT2005 | 85 | 3 | -1 | 3 |
| | | 201 | Final visit | 02NOV2005 | 1 | 3 | -1 | |
| | | | At randomization | 02NOV2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 09NOV2005 | 8 | 3 | -1 | 3 |
| | | 203 | Week 2 | 17NOV2005 | 16 | 3 | -1 | 3 |
| | | 204 | Week 4 | 02DEC2005 | 31 | 2 | -1 | 3 |
| | | 205 | Week 6 | 16DEC2005 | 45 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1136

CONFIDENTIAL
AZSER12759019

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 207 | Week 12 | 26JAN2006 | 84 | 2 | -1 | 3 |
| | | 208 | Week 16 | 21FEB2006 | 113 | 2 | -1 | 3 |
| | | 210 | Week 20 | 21MAR2006 | 112 | 2 | -1 | 3 |
| | | 210 | Week 24 | 18APR2006 | 168 | 2 | -1 | 3 |
| | | 211 | Week 28 | 15MAY2006 | 195 | 2 | -1 | 2 |
| | | 212 | Week 32 | 12JUN2006 | 223 | 2 | -1 | 2 |
| | | 212 | Week 36 | 11JUL2006 | 252 | 2 | -1 | 2 |
| | | 223 | Week 40 | 11AUG2006 | 283 | 2 | -1 | 2 |
| | | 223 | Final visit | 11AUG2006 | 283 | 2 | -1 | 2 |
| E0113003 | QTP / VAL | 1 | Screening | 14JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | -0 | 4 | 0 | 4 |
| | | 104 | Week 2 | 04AUG2005 | 21 | 4 | 0 | 4 |
| | | 105 | Week 8 | 14SEP2005 | 55 | 4 | 0 | 4 |
| | | 106 | Week 12 | 12OCT2005 | 83 | 3 | -1 | 5 |
| | | 201 | Final visit | 11NOV2005 | 1 | 4 | 0 | |
| | | 201 | At randomization | 11NOV2005 | 1 | 4 | 0 | |
| | | 201 | Baseline | 11NOV2005 | 1 | 4 | 0 | |
| | | 223 | Week 1 | 18NOV2005 | 8 | 4 | 0 | 4 |
| | | 223 | Final visit | 18NOV2005 | 8 | 4 | 0 | 4 |
| E0113004 | PLA / VAL | 101 | At enrollment | 16AUG2005 | 0 | 4 | 0 | 4 |
| | | 105 | Week 4 | 13SEP2005 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 11OCT2005 | 56 | 3 | -1 | 5 |
| | | 201 | Final visit | 08NOV2005 | 1 | 3 | | |
| | | 201 | At randomization | 08NOV2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 08NOV2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 15NOV2005 | 8 | 4 | 1 | 5 |
| | | 204 | Week 4 | 07DEC2005 | 30 | 4 | 1 | 5 |
| | | 205 | Week 6 | 21DEC2005 | 44 | 4 | 1 | 5 |
| | | 206 | Week 8 | 04JAN2006 | 58 | 5 | 2 | 6 |
| | | 206 | Final visit | 04JAN2006 | 58 | 5 | 2 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1137

CONFIDENTIAL
AZSER12759020

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0114001 | OL QTP | 101 | At enrollment | 22SEP2005 | 0 | 3 | | 5 |
| | | 102 | Week 1 | 25SEP2005 | 7 | 1 | | 1 |
| | | 103 | Week 2 | 07OCT2005 | 15 | 1 | | 1 |
| | | 105 | Week 8 | 10NOV2005 | 49 | 1 | | 1 |
| | | 106 | Week 12 | 08DEC2005 | 77 | 3 | | 3 |
| | | 107 | Week 16 | 05JAN2006 | 109 | 1 | | 1 |
| | | 108 | Week 20 | 06FEB2006 | 137 | 1 | | 1 |
| | | 109 | Week 24 | 06MAR2006 | 165 | 4 | | 6 |
| | | 110 | Week 28 | 03APR2006 | 193 | 1 | | 1 |
| | | 111 | Week 32 | 02MAY2006 | 222 | 3 | | 4 |
| | | 111 | Week 36 | 30MAY2006 | 250 | 3 | | 5 |
| | | 112 | Final visit | 30MAY2006 | 250 | 4 | | 5 |
| E0114002 | OL QTP | 1 | Screening | 24OCT2005 | -7 | 5 | | |
| | | 1 | Baseline | 24OCT2005 | -7 | 5 | | |
| | | 101 | At enrollment | 31OCT2005 | 0 | 3 | 0 | |
| | | 104 | Week 4 | 02DEC2005 | 32 | 3 | -2 | 2 |
| | | 105 | Week 8 | 29DEC2005 | 59 | 1 | -4 | 3 |
| | | 106 | Week 12 | 20JAN2006 | 81 | 4 | -1 | 1 |
| | | 106 | Final visit | 20JAN2006 | 81 | 4 | -1 | 2 |
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005 | -7 | 4 | | |
| | | 1 | Baseline | 28NOV2005 | 0 | 4 | | |
| | | 101 | At enrollment | 28NOV2005 | 0 | 5 | 0 | |
| | | 103 | Week 2 | 12DEC2005 | 14 | 5 | 0 | 6 |
| | | 104 | Week 4 | 26DEC2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 18JAN2006 | 51 | 5 | -1 | 2 |
| | | 106 | Week 12 | 15FEB2006 | 79 | 3 | -3 | 4 |
| | | 107 | Week 16 | 16MAR2006 | 108 | 1 | -2 | 1 |
| | | 108 | Week 20 | 26APR2006 | 150 | 1 | -3 | 1 |
| | | 109 | Week 24 | 18MAY2006 | 171 | 2 | -2 | 1 |
| | | 109 | Final visit | 18MAY2006 | 171 | 1 | -3 | |
| | | 201 | At randomization | 22JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 22JUN2006 | 1 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1138

CONFIDENTIAL
AZSER12759021

Page 52 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0114003 | QTP / LI | 202 | Week 1 | 30JUN2006 | 9 | 2 | 1 | 5 |
| | | 203 | Week 2 | 07JUL2006 | 16 | 1 | 0 | 4 |
| | | 205 | Week 4 | 26JUL2006 | 35 | 2 | 1 | 2 |
| | | 205 | Week 6 | 03AUG2006 | 43 | 1 | 0 | 2 |
| | | 223 | Week 8 | 21AUG2006 | 61 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 61 | 1 | 0 | 4 |
| E0115004 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 5 | | |
| | | 1 | Baseline | 01SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 08SEP2005 | 0 | 5 | 0 | 4 |
| E0115008 | OL QTP | 1 | Screening | 06DEC2005 | -7 | 4 | | |
| | | 1 | Baseline | 06DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13DEC2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 19DEC2005 | 6 | 2 | -2 | 4 |
| | | 102 | Final visit | 19DEC2005 | 6 | 2 | -2 | 2 |
| E0115009 | OL QTP | 101 | At enrollment | 17NOV2005 | 0 | 5 | | 4 |
| E0115010 | OL QTP | 1 | Screening | 10NOV2005 | -6 | 5 | | |
| | | 1 | Baseline | 10NOV2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 05DEC2005 | 19 | 5 | 0 | 4 |
| | | 102 | Week 2 | 15DEC2005 | 29 | 4 | -1 | 3 |
| | | 103 | Week 4 | 29DEC2005 | 43 | 3 | -2 | 2 |
| | | 104 | Week 8 | 30JAN2006 | 75 | 3 | -2 | 2 |
| | | 105 | Week 12 | 21MAR2006 | 125 | 2 | -3 | 2 |
| | | 106 | Week 16 | 30MAR2006 | 134 | 2 | -3 | 2 |
| | | 107 | Week 20 | 21APR2006 | 156 | 2 | -3 | 2 |
| | | 108 | Week 24 | 30MAY2006 | 195 | 3 | -2 | 3 |
| | | 109 | Week 28 | 26JUN2006 | 222 | 3 | -2 | 2 |
| | | 110 | Week 32 | 26JUN2006 | 222 | 4 | -1 | |
| | | 110 | Final visit | 26JUN2006 | 222 | 4 | -1 | |
| E0115012 | OL QTP | 101 | At enrollment | 18NOV2005 | 0 | 6 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265

1139

CONFIDENTIAL
AZSER12759022

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0115012 | OL QTP | 102 | Week 1 | 28NOV2005 | 10 | 6 | | 3 |
| | | 103 | Week 4 | 06DEC2005 | 18 | 4 | | 3 |
| | | 105 | Week 8 | 10DEC2005 | 26 | 4 | | 3 |
| | | 105 | Week 8 | 12JAN2006 | 55 | 5 | | 4 |
| | | 106 | Week 12 | 09FEB2006 | 83 | 5 | | 4 |
| | | 107 | Week 16 | 09MAR2006 | 111 | 5 | | 3 |
| | | 107 | Final visit | 09MAR2006 | 111 | 5 | | 3 |
| E0115013 | OL QTP | 101 | At enrollment | 15DEC2005 | 0 | 6 | | 6 |
| | | 102 | Week 2 | 22DEC2005 | 7 | 6 | | 6 |
| | | 102 | Week 2 | 28DEC2005 | 13 | 4 | | 3 |
| | | 104 | Week 4 | 12JAN2006 | 28 | 3 | | 2 |
| | | 105 | Week 8 | 08FEB2006 | 55 | 3 | | 2 |
| | | 105 | Final visit | 08FEB2006 | 55 | 3 | | 2 |
| E0115014 | OL QTP | 1 | Screening | 29DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29DEC2005 | -7 | 4 | 0 | |
| | | 101 | enrollment | 05JAN2006 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 12JAN2006 | 7 | 4 | -0 | 5 |
| | | 103 | Week 4 | 19JAN2006 | 14 | 2 | -2 | |
| | | 104 | Week 4 | 02FEB2006 | 28 | 4 | -0 | |
| | | 105 | Week 8 | 20FEB2006 | 46 | 1 | -3 | 1 |
| | | 106 | Week 12 | 03APR2006 | 88 | 1 | -3 | 1 |
| | | 107 | Week 20 | 12MAY2006 | 127 | 1 | -3 | 1 |
| | | 107 | Final visit | 12MAY2006 | 127 | 1 | -3 | 1 |
| E0115015 | OL QTP | 101 | At enrollment | 17JAN2006 | 0 | 3 | | 2 |
| | | 102 | Week 1 | 25JAN2006 | 8 | 3 | | 5 |
| | | 103 | Week 2 | 03FEB2006 | 17 | 3 | | 3 |
| | | 104 | Week 4 | 09FEB2006 | 19 | 3 | | 2 |
| | | 105 | Week 8 | 09MAR2006 | 51 | 2 | | 3 |
| | | 105 | Final visit | 09MAR2006 | 51 | 2 | | 3 |
| E0115016 | OL QTP | 1 | Screening | 18JAN2006 | -7 | 6 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759023

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0115016 | OL QTP | 101 | Baseline | 18JAN2006 | -7 | 6 | 0 | |
| | | 102 | At enrollment | 24JAN2006 | 0 | 4 | -2 | 5 |
| | | 103 | Week 2 | 03FEB2006 | 9 | 4 | -2 | 3 |
| | | 104 | Week 4 | 10FEB2006 | 16 | 4 | -2 | 3 |
| | | 105 | Week 8 | 27FEB2006 | 33 | 2 | -4 | 2 |
| | | 106 | Week 12 | 03APR2006 | 68 | 2 | -4 | 2 |
| | | 107 | Week 16 | 01MAY2006 | 96 | 2 | -4 | 1 |
| | | 108 | Week 20 | 30MAY2006 | 125 | 1 | -5 | 1 |
| | | 109 | Week 20 | 27JUN2006 | 153 | 1 | -5 | 2 |
| | | 109 | Final visit | 25JUL2006 | 181 | 2 | -4 | 2 |
| E0115017 | OL QTP | 1 | Screening | 19JAN2006 | -7 | 4 | | |
| | | 101 | Baseline | 26JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 26JAN2006 | 0 | 5 | -1 | 5 |
| | | 103 | Week 1 | 02FEB2006 | 7 | 3 | -1 | 3 |
| | | 104 | Week 2 | 09FEB2006 | 14 | 3 | -2 | 3 |
| | | 104 | Final visit | 23FEB2006 | 28 | 2 | -2 | 1 |
| E0115020 | OL QTP | 101 | At enrollment | 21FEB2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 07MAR2006 | 14 | 5 | 0 | 5 |
| | | 103 | Week 4 | 22MAR2006 | 29 | 4 | -1 | 3 |
| | | 104 | Week 16 | 01JUN2006 | 100 | 3 | -2 | 3 |
| | | 105 | Final visit | 01JUN2006 | 100 | 2 | -2 | 2 |
| E0115021 | OL QTP | 1 | Screening | 30JAN2006 | -7 | 4 | | |
| | | 101 | Baseline | 30JAN2006 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 06FEB2006 | 0 | 3 | 0 | 4 |
| | | 103 | Week 2 | 14FEB2006 | 8 | 3 | -1 | 3 |
| | | 104 | Week 4 | 21FEB2006 | 15 | 3 | -1 | 4 |
| | | 104 | Week 8 | 07MAR2006 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 04APR2006 | 57 | 5 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759024

Page 55 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0115021 | OL QTP | 106 | Week 12 | 02MAY2006 | 85 | 3 | -1 | 3 |
| | | 106 | Final visit | 02MAY2006 | 85 | 3 | -1 | 3 |
| E0115022 | OL QTP | 1 | Screening | 09FEB2006 | -5 | 5 | | |
| | | 101 | Baseline | 09FEB2006 | -5 | 5 | 0 | |
| | | 102 | At enrollment | 11FEB2006 | -2 | 5 | 0 | |
| | | 102 | Week 1 | 21FEB2006 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 02MAR2006 | 16 | 3 | -2 | 2 |
| | | 103 | Final visit | 02MAR2006 | 16 | 3 | -2 | 2 |
| E0116001 | OL QTP | 1 | Screening | 17JUN2005 | -4 | 4 | | |
| | | 101 | Baseline | 17JUN2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 21JUN2005 | 0 | 4 | 0 | 4 |
| E0116002 | OL QTP | 1 | Screening | 23AUG2005 | -7 | 4 | | |
| | | 101 | Baseline | 23AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30AUG2005 | 0 | 4 | 0 | 4 |
| E0116003 | PLA / LI | 101 | At enrollment | 11OCT2005 | 0 | 4 | | 4 |
| | | 102 | Week 2 | 18OCT2005 | 7 | 4 | | 3 |
| | | 103 | Week 4 | 25OCT2005 | 14 | 2 | | 2 |
| | | 104 | Week 6 | 08NOV2005 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 06DEC2005 | 56 | 2 | | 2 |
| | | 106 | Week 12 | 03JAN2006 | 84 | 2 | | 2 |
| | | 107 | Week 16 | 31JAN2006 | 112 | 2 | | 2 |
| | | 108 | Week 20 | 28FEB2006 | 150 | 2 | | 2 |
| | | 201 | Final visit | 03APR2006 | 1 | 1 | | |
| | | 201 | At randomization | 03APR2006 | 1 | 1 | | |
| | | 201 | Baseline | 03APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 10APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 14APR2006 | 12 | 1 | 0 | 5 |
| | | 204 | Week 4 | 12MAY2006 | 40 | 2 | 1 | 5 |
| | | 206 | Week 8 | 09JUN2006 | 68 | 2 | 1 | 5 |
| | | 207 | Week 12 | 07JUL2006 | 96 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1142

CONFIDENTIAL
AZSER12759025

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116003 | PLA / LI | 208 | Week 16 | 28JUL2006 | 117 | 3 | 2 | 5 |
| | | 223 | Week 10 | 25AUG2006 | 145 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 145 | 1 | 0 | 4 |
| E0116004 | OL QTP | 1 | Screening | 21OCT2005 | -7 | 4 | | |
| | | 102 | Baseline | 21OCT2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 28OCT2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 2 | 08NOV2005 | 11 | 3 | -1 | 3 |
| | | 105 | Week 4 | 28NOV2005 | 31 | 2 | -2 | 2 |
| | | 105 | Week 8 | 18DEC2005 | 60 | 2 | -2 | 2 |
| | | 106 | Week 12 | 23JAN2006 | 87 | 2 | -2 | 2 |
| | | 107 | Week 16 | 20FEB2006 | 115 | 2 | -2 | 2 |
| | | 108 | Week 20 | 29MAR2006 | 152 | 1 | -3 | 2 |
| | | 109 | Week 28 | 01MAY2006 | 185 | 2 | -2 | 3 |
| | | 109 | Final visit | 01MAY2006 | 185 | 2 | -2 | 3 |
| E0116005 | OL QTP | 1 | Screening | 25OCT2005 | -7 | 4 | | |
| | | 1 | Baseline | 25OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01NOV2005 | 0 | 2 | -2 | 3 |
| E0116006 | OL QTP | 1 | Screening | 01NOV2005 | -7 | 4 | | |
| | | 1 | Baseline | 01NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08NOV2005 | 0 | 2 | -2 | 2 |
| E0116008 | PLA / VAL | 1 | Screening | 11NOV2005 | -7 | 4 | | |
| | | 101 | Baseline | 18NOV2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 28NOV2005 | 10 | 3 | -1 | 4 |
| | | 103 | Week 1 | 05DEC2005 | 17 | 3 | -1 | 3 |
| | | 104 | Week 2 | 12DEC2005 | 15 | 2 | -2 | 5 |
| | | 105 | Week 4 | 09JAN2006 | 52 | 2 | -2 | 3 |
| | | 106 | Week 8 | 10FEB2006 | 84 | 1 | -3 | 3 |
| | | 201 | Week 12 | 10MAR2006 | 1 | 1 | -3 | 2 |
| | | 201 | Final visit | 10MAR2006 | | 1 | | |
| | | 201 | At randomization | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1143

CONFIDENTIAL
AZSER12759026

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116008 | PLA / VAL | 201 | Baseline | 10MAR2006 | 1 | 1 | 0 | |
| | | 203 | Week 6 | 20MAR2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 8 | 21APR2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 08MAY2006 | 60 | 1 | 0 | 5 |
| | | 205 | Final visit | 08MAY2006 | 60 | 1 | 0 | 5 |
| E0116009 | QTP / LI | 101 | At enrollment | 28NOV2005 | 0 | 4 | | 4 |
| | | 104 | Week 1 | 05DEC2005 | 7 | 1 | | 2 |
| | | 105 | Week 4 | 27DEC2005 | 29 | 1 | | 2 |
| | | 106 | Week 8 | 24JAN2006 | 57 | 1 | | 2 |
| | | 107 | Week 12 | 28FEB2006 | 92 | 2 | | 2 |
| | | 108 | Week 16 | 20MAR2006 | 112 | 2 | | 2 |
| | | 201 | Week 20 | 14APR2006 | 137 | 1 | | 2 |
| | | 201 | Final visit | 14APR2006 | 137 | 1 | | |
| | | 201 | At randomization | 19MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 19MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 25MAY2006 | 7 | 1 | 0 | 5 |
| | | 203 | Week 2 | 02JUN2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 16JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 14JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 16 | 01SEP2006 | 106 | 1 | 0 | 4 |
| | | 223 | Final visit | 01SEP2006 | 106 | 1 | 0 | 4 |
| E0116010 | OL QTP | 1 | Screening | 21NOV2005 | -7 | 4 | | |
| | | 1 | Baseline | 21NOV2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 4 | 0 | 5 |
| | | 102 | Final visit | 05DEC2005 | 7 | 4 | 0 | 5 |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005 | -7 | 4 | | |
| | | 1 | Baseline | 02DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09DEC2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 2 | 20DEC2005 | 11 | 4 | 0 | 5 |
| | | 104 | Week 4 | 06JAN2006 | 28 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1144

CONFIDENTIAL
AZSER12759027

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 58 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI | 105 | Week 8 | 03FEB2006 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 06APR2006 | 87 | 5 | -1 | 5 |
| | | 107 | Week 16 | 10APR2006 | 122 | 2 | -2 | 2 |
| | | 108 | Week 24 | 15MAY2006 | 157 | 1 | -3 | 1 |
| | | 201 | Final visit | 09JUN2006 | 1 | 1 | -3 | |
| | | 201 | Randomization | 09JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 19JUN2006 | 11 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19JUN2006 | 49 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07JUL2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21JUL2006 | 43 | 1 | 0 | 4 |
| | | 223 | Week 8 | 11AUG2006 | 64 | 1 | 0 | 4 |
| | | 223 | Final visit | 11AUG2006 | 64 | 1 | | 4 |
| E0116013 | PLA / LI | 101 | At enrollment | 13DEC2005 | 0 | 4 | | 4 |
| | | 103 | Week 1 | 23DEC2005 | 10 | 4 | | 4 |
| | | 103 | Week 2 | 30DEC2005 | 17 | 4 | | 4 |
| | | 105 | Week 4 | 10JAN2006 | 28 | 4 | | 3 |
| | | 106 | Week 8 | 13FEB2006 | 62 | 2 | | 2 |
| | | 106 | Week 16 | 24MAR2006 | 101 | 2 | | 2 |
| | | 108 | Week 20 | 08MAY2006 | 146 | 1 | | 1 |
| | | 201 | Final visit | 02JUN2006 | 1 | 1 | | |
| | | 201 | At randomization | 02JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 02JUN2006 | 7 | 1 | 0 | 4 |
| | | 202 | Week 1 | 08JUN2006 | 15 | 1 | 0 | 4 |
| | | 203 | Final visit | 16JUN2006 | 15 | 1 | 0 | 4 |
| E0116014 | QTP / LI | 1 | Screening | 23DEC2005 | -7 | 4 | | |
| | | 101 | Baseline | 30DEC2005 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 30DEC2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 06JAN2006 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 27JAN2006 | 28 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1145

CONFIDENTIAL
AZSER12759028

Page 59 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 105 | Week 8 | 26FEB2006 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 29MAR2006 | 89 | 2 | -2 | 2 |
| | | 201 | Final visit | 01MAY2006 | | 1 | -3 | |
| | | 201 | At randomization | 01MAY2006 | 1 | 1 | | |
| | | 201 | Baseline | 01MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08MAY2006 | 8 | 1 | 0 | 4 |
| | | 202 | Final visit | 08MAY2006 | 8 | 1 | 0 | 4 |
| E0116017 | OL QTP | 101 | At enrollment | 26JAN2006 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 30JAN2006 | 6 | 4 | | 3 |
| | | 102 | Week 2 | 06FEB2006 | 13 | 2 | | 2 |
| | | 103 | Final visit | 06FEB2006 | 13 | 2 | | 2 |
| E0117001 | OL QTP | 1 | Screening | 07JUN2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 07JUN2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 13JUN2005 | 7 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20JUN2005 | 7 | 5 | 0 | 4 |
| | | 102 | Week 1 | 28JUN2005 | 15 | 5 | 0 | 5 |
| | | 103 | Final visit | 28JUN2005 | 15 | 5 | 0 | 5 |
| E0117002 | PLA / LI | 1 | Screening | 13JUN2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 16JUN2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 16JUN2005 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 22JUN2005 | 6 | 4 | -1 | 2 |
| | | 103 | Week 2 | 01JUL2005 | 15 | 3 | -2 | 2 |
| | | 104 | Week 4 | 15JUL2005 | 29 | 3 | -2 | 1 |
| | | 106 | Week 8 | 12AUG2005 | 57 | 2 | -3 | 1 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 2 | -3 | |
| | | 201 | Final visit | 06OCT2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 06OCT2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 06OCT2005 | 1 | 2 | 0 | |
| | | 223 | Week 1 | 13OCT2005 | 8 | 5 | 3 | 4 |
| | | 223 | Week 2 | 20OCT2005 | 15 | 5 | 3 | 6 |
| | | 223 | Final visit | 20OCT2005 | 15 | 5 | 3 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1146

CONFIDENTIAL
AZSER12759029

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0117003 | OL QTP | 1 | Screening | 15JUN2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 21JUN2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 21JUN2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 28JUN2005 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 28JUN2005 | 7 | 4 | -1 | 3 |
| E0117004 | OL QTP | 1 | Screening | 22JUN2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 27JUN2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 27JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 05JUL2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12JUL2005 | 15 | 2 | -2 | 1 |
| | | 104 | Week 4 | 25JUL2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 22AUG2005 | 56 | 2 | -2 | 2 |
| | | 105 | Final visit | 22AUG2005 | 56 | 2 | -2 | 2 |
| E0117005 | OL QTP | 101 | At enrollment | 14JUL2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 21JUL2005 | 7 | 5 | 0 | 3 |
| | | 102 | Week 2 | 27JUL2005 | 13 | 3 | -2 | 2 |
| | | 103 | Final visit | 27JUL2005 | 13 | 3 | -2 | 2 |
| E0117006 | OL QTP | 1 | Screening | 08JUL2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15JUL2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 15JUL2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 21JUL2005 | 6 | 4 | -1 | 2 |
| | | 102 | Final visit | 21JUL2005 | 6 | 4 | -1 | 2 |
| E0117008 | OL QTP | 1 | Screening | 13JUL2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 13JUL2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 20JUL2005 | 0 | 4 | -1 | 3 |
| E0117009 | PLA / VAL | 1 | Screening | 18JUL2005 | -3 | 4 | 0 | |
| | | 1 | Baseline | 18JUL2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 29JUL2005 | 8 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1147

CONFIDENTIAL
AZSER12759030

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0117009 | PLA / VAL | 103 | Week 2 | 03AUG2005 | 13 | 3 | -1 | 2 |
| | | 104 | Week 4 | 04AUG2005 | 56 | 3 | -1 | 2 |
| | | 105 | Week 8 | 14SEP2005 | 55 | 1 | -2 | 1 |
| | | 106 | Week 12 | 13OCT2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 16NOV2005 | 116 | 1 | -3 | 1 |
| | | 108 | Week 20 | 08DEC2005 | 140 | 1 | -2 | 1 |
| | | 201 | Final visit | 26JAN2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 26JAN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 26JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 30JAN2006 | 7 | 4 | 1 | 5 |
| | | 203 | Week 2 | 06FEB2006 | 14 | 4 | 1 | 6 |
| | | 204 | Week 4 | 21FEB2006 | 29 | 4 | 2 | 5 |
| | | 205 | Week 6 | 07MAR2006 | 43 | 3 | 1 | 4 |
| | | 206 | Week 8 | 20MAR2006 | 57 | 3 | 0 | 5 |
| | | 207 | Week 12 | 18APR2006 | 85 | 3 | -1 | 4 |
| | | 208 | Week 16 | 16MAY2006 | 113 | 2 | 0 | 5 |
| | | 209 | Week 20 | 15JUN2006 | 143 | 2 | 0 | 4 |
| | | 210 | Week 24 | 11JUL2006 | 169 | 1 | -1 | 1 |
| | | 211 | Week 28 | 02AUG2006 | 191 | 1 | -1 | 1 |
| | | 211 | Final visit | 02AUG2006 | 191 | 1 | -1 | 1 |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005 | -5 | 5 | | |
| | | 1 | Baseline | 22JUL2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 27JUL2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 04AUG2005 | 8 | 4 | -1 | 4 |
| | | 102 | Final visit | 04AUG2005 | 8 | 4 | -1 | 3 |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005 | -7 | 5 | | |
| | | 1 | Baseline | 02AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 09AUG2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 2 | 15AUG2005 | 6 | 4 | -1 | 2 |
| | | 103 | Week 4 | 22AUG2005 | 13 | 4 | -1 | 2 |
| | | 104 | Week 4 | 06SEP2005 | 28 | 4 | -1 | 3 |
| | | 104 | Final visit | 06SEP2005 | 28 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1148

CONFIDENTIAL
AZSER12759031

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0117013 | Ol QTP | 1 | Screening | 17AUG2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 17AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24AUG2005 | -0 | 4 | 0 | 4 |
| E0117014 | Ol QTP | 1 | Screening | 30AUG2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 30AUG2005 | -3 | 5 | 0 | |
| | | 102 | At enrollment | 02SEP2005 | -0 | 5 | 0 | 3 |
| | | 103 | Week 1 | 08SEP2005 | 6 | 5 | 0 | 3 |
| | | 103 | Week 2 | 15SEP2005 | 13 | 4 | -1 | 3 |
| | | 104 | Week 4 | 22SEP2005 | 20 | 4 | -1 | 3 |
| | | 104 | Final visit | 28SEP2005 | 26 | 5 | 0 | 3 |
| E0117015 | Ol QTP | 1 | Screening | 06SEP2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 06SEP2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 12SEP2005 | -0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 19SEP2005 | 7 | 5 | 0 | 5 |
| | | 104 | Week 2 | 26SEP2005 | 14 | 5 | 0 | 4 |
| | | 103 | Final visit | 26SEP2005 | 14 | 5 | 0 | 4 |
| E0117016 | PLA / LI | 1 | Screening | 20SEP2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 20SEP2005 | -7 | 5 | 0 | |
| | | 102 | Week 1 | 04OCT2005 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 25OCT2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 20NOV2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 20DEC2005 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 16JAN2006 | 111 | 1 | -4 | 1 |
| | | 201 | At randomization | 16JAN2006 | 1 | 1 | -0 | |
| | | 202 | Baseline | 26JAN2006 | 9 | 3 | 2 | 5 |
| | | 203 | Week 2 | 31JAN2006 | 16 | 3 | 2 | 5 |
| | | 223 | Week 4 | 14FEB2006 | 30 | 4 | 3 | 6 |
| | | 223 | Final visit | 14FEB2006 | 30 | 4 | 3 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1149

CONFIDENTIAL
AZSER12759032

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0117017 | OL QTP | 1 | Screening | 27SEP2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 03OCT2005 | -6 | 4 | 0 | |
| | | | At enrollment | 03OCT2005 | -0 | 5 | 1 | 6 |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005 | -5 | 5 | 0 | |
| | | | Baseline | 05OCT2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 05OCT2005 | -0 | 5 | 1 | |
| | | 102 | Week 1 | 12OCT2005 | 7 | 4 | -1 | 4 |
| | | | Final visit | 12OCT2005 | 7 | 4 | -1 | 3 |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005 | -6 | 5 | 0 | |
| | | | Baseline | 18OCT2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 24OCT2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 2 | 31OCT2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 4 | 07NOV2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 8 | 21NOV2005 | 28 | 3 | -2 | 1 |
| | | 105 | Week 12 | 16DEC2005 | 53 | 2 | -3 | 1 |
| | | 106 | Week 16 | 1JAN2006 | 81 | 2 | -3 | 1 |
| | | 107 | Week 20 | 10FEB2006 | 109 | 2 | -3 | 1 |
| | | 108 | Week 24 | 13MAR2006 | 140 | 2 | -3 | 1 |
| | | 109 | Week 24 | 10APR2006 | 168 | 2 | -4 | 1 |
| | | 201 | At visit | 10MAY2006 | | 1 | -4 | |
| | | 201 | At randomization | 10MAY2006 | | 1 | -0 | |
| | | 202 | Baseline | 10MAY2006 | 1 | 1 | 0 | 5 |
| | | 203 | Week 1 | 16MAY2006 | 7 | 2 | 1 | 6 |
| | | 204 | Week 2 | 23MAY2006 | 14 | 4 | 3 | 4 |
| | | 205 | Week 4 | 07JUN2006 | 29 | 3 | 2 | 4 |
| | | 205 | Week 6 | 20JUN2006 | 42 | 1 | 0 | 5 |
| | | 206 | Week 8 | 06JUL2006 | 58 | 2 | 1 | 5 |
| | | 223 | Week 12 | 01AUG2006 | 84 | 2 | 2 | 5 |
| | | 223 | Week 16 | 28AUG2006 | 111 | 3 | 2 | 5 |
| | | | Final visit | 28AUG2006 | 111 | 3 | 2 | 5 |
| E0117022 | OL QTP | 1 | Screening | 28OCT2005 | -4 | 5 | 0 | |

SEVERITY: 0=NOT ILL AT ALL, 1=NORMAL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1150

CONFIDENTIAL
AZSER12759033

Page 64 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0117022 | OL QTP | 1 | Baseline | 28OCT2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 01NOV2005 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 11NOV2005 | 10 | 5 | -0 | 3 |
| | | 103 | Week 2 | 17NOV2005 | 16 | 4 | -1 | 2 |
| | | 103 | Final visit | 17NOV2005 | 16 | 4 | -1 | 2 |
| E0117025 | OL QTP | 1 | Screening | 03NOV2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 03NOV2005 | -0 | 5 | 0 | 4 |
| | | 101 | At enrollment | 08NOV2005 | 0 | 5 | 0 | 1 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 3 | -2 | 1 |
| | | 103 | Week 2 | 22NOV2005 | 14 | 2 | -3 | 5 |
| | | 104 | Week 4 | 05DEC2005 | 27 | 2 | -3 | 1 |
| | | 105 | Week 8 | 04JAN2006 | 57 | 6 | -1 | 7 |
| | | 106 | Week 12 | 28FEB2006 | 87 | 6 | -1 | 1 |
| | | 107 | Week 16 | 28FEB2006 | 112 | 2 | -3 | 1 |
| | | 107 | Final visit | 28FEB2006 | 112 | 2 | -3 | 1 |
| E0117027 | OL QTP | 101 | At enrollment | 30NOV2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 08DEC2005 | 8 | 4 | | 3 |
| | | 103 | Week 2 | 14DEC2005 | 14 | 2 | | 2 |
| | | 103 | Final visit | 14DEC2005 | 14 | 2 | | 2 |
| E0117028 | MISSING | 101 | At enrollment | 06DEC2005 | 0 | 4 | | 3 |
| E0117029 | OL QTP | 1 | Screening | 15DEC2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 15DEC2005 | -7 | 5 | 0 | 6 |
| | | 101 | At enrollment | 22DEC2005 | 0 | 6 | -1 | 3 |
| | | 102 | Week 1 | 29DEC2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 05JAN2006 | 14 | 4 | -1 | 2 |
| | | 103 | Final visit | 05JAN2006 | 14 | 4 | -1 | |
| E0117030 | OL QTP | 1 | Screening | 06JAN2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 04JAN2006 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 11JAN2006 | 0 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1151

CONFIDENTIAL
AZSER12759034

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0117032 | OL QTP | 101 | At enrollment | 31JAN2006 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 07FEB2006 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 16FEB2006 | 16 | 4 | | 3 |
| | | 104 | Week 4 | 28FEB2006 | 28 | 4 | | 4 |
| | | 105 | Week 8 | 30MAR2006 | 58 | 4 | | 4 |
| | | 107 | Week 16 | 22MAY2006 | 114 | 2 | | 1 |
| | | 108 | Week 20 | 22JUN2006 | 142 | 2 | | 1 |
| | | 108 | Final visit | 22JUN2006 | 142 | 2 | | 1 |
| E0117033 | OL QTP | 101 | At enrollment | 08FEB2006 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 16FEB2006 | 8 | 4 | | 3 |
| | | 102 | Final visit | 16FEB2006 | 8 | 4 | | 3 |
| E0117035 | OL QTP | 101 | At enrollment | 13FEB2006 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 21FEB2006 | 8 | 3 | | 2 |
| | | 103 | Week 2 | 27FEB2006 | 14 | 2 | | 2 |
| | | 104 | Week 4 | 13MAR2006 | 28 | 2 | | 2 |
| | | 104 | Final visit | 13MAR2006 | 28 | 2 | | 2 |
| E0117036 | MISSING | 101 | At enrollment | 21FEB2006 | 0 | 4 | | 3 |
| E0118001 | OL QTP | 1 | Screening | 16MAY2005 | -7 | 4 | | |
| | | 1 | Baseline | 16MAY2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 23MAY2005 | 0 | 2 | -2 | 4 |
| | | 102 | Week 1 | 31MAY2005 | 8 | 2 | -2 | 4 |
| | | 103 | Final visit | 07JUN2005 | 15 | 4 | 0 | 4 |
| E0118002 | PLA / LI | 1 | Screening | 26JAN2006 | -7 | 4 | | |
| | | 1 | Baseline | 02FEB2006 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 02FEB2006 | 0 | 4 | 0 | 4 |
| | | 105 | Week 2 | 21FEB2006 | 19 | 2 | -2 | 3 |
| | | 105 | Week 8 | 21MAR2006 | 47 | 3 | -1 | 3 |
| | | 106 | Week 12 | 14APR2006 | 71 | 2 | -2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1152

CONFIDENTIAL
AZSER12759035

Page 66 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118002 | PLA / LI | 201 | Final visit | 22MAY2006 | 1 | 2 | -2 | |
| | | 201 | A.randomization | 22MAY2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 22MAY2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 30MAY2006 | 9 | 2 | 0 | 4 |
| | | 204 | Week 2 | 05JUN2006 | 15 | 2 | 0 | 5 |
| | | 204 | Week 4 | 19JUN2006 | 29 | 3 | 1 | 5 |
| | | 206 | Week 6 | 05JUL2006 | 45 | 3 | 1 | 5 |
| | | 206 | Week 8 | 19JUL2006 | 59 | 3 | 1 | 4 |
| | | 223 | Week 12 | 15AUG2006 | 86 | 3 | 1 | 4 |
| | | 223 | Final visit | 15AUG2006 | 86 | 3 | 1 | |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 24MAY2005 | -7 | 5 | 0 | |
| | | 101 | 3.enrollment | 31MAY2005 | 0 | 5 | 0 | 4 |
| | | 105 | Week 4 | 27JUN2005 | 27 | 5 | 0 | 4 |
| | | 105 | Week 8 | 25JUL2005 | 55 | 4 | -1 | 3 |
| | | 106 | Week 12 | 26AUG2005 | 87 | 4 | -1 | 3 |
| | | 106 | Final visit | 26AUG2005 | 87 | 4 | -1 | 3 |
| E0118005 | PLA / VAL | 101 | At enrollment | 07JUN2005 | 1 | 4 | | 4 |
| | | 103 | Week 2 | 22JUN2005 | 15 | 4 | | 5 |
| | | 105 | Week 4 | 02AUG2005 | 58 | 4 | | 3 |
| | | 106 | Week 8 | 02AUG2005 | 56 | 3 | | 2 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 3 | | 5 |
| | | 107 | Week 16 | 27SEP2005 | 112 | 3 | | 2 |
| | | 201 | Final visit | 25OCT2005 | 1 | 3 | | |
| | | 201 | A.randomization | 25OCT2005 | 1 | 3 | | |
| | | 201 | Baseline | 25OCT2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 01NOV2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 4 | 08NOV2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 6 | 22NOV2005 | 29 | 3 | 0 | 3 |
| | | 205 | Week 8 | 06DEC2005 | 43 | 3 | -1 | 4 |
| | | 206 | Week 12 | 22DEC2005 | 59 | 2 | | 5 |
| | | 207 | Week 12 | 20JAN2006 | 88 | 2 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1153

CONFIDENTIAL
AZSER12759036

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118005 | PLA / VAL | 208 | Week 16 | 23FEB2006 | 122 | 3 | 0 | 3 |
| | | 209 | Week 20 | 10MAR2006 | 140 | 2 | -1 | 4 |
| | | 219 | Week 24 | 10APR2006 | 168 | 4 | -1 | 5 |
| | | 223 | Week 28 | 16MAY2006 | 204 | 4 | 2 | 6 |
| | | 223 | Final visit | 16MAY2006 | 204 | 5 | 2 | 6 |
| E0118006 | OL QTP | 1 | Screening | 31MAY2005 | -7 | 4 | | |
| | | 1 | Baseline | 31MAY2005 | -7 | 4 | | |
| | | 101 | At enrollment | 07JUN2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21JUN2005 | 14 | 4 | 0 | 3 |
| | | 105 | Week 4 | 07JUL2005 | 30 | 3 | -0 | 2 |
| | | 105 | Week 8 | 01AUG2005 | 55 | 3 | -1 | 2 |
| | | 106 | Week 12 | 31AUG2005 | 85 | 3 | -1 | 2 |
| | | 106 | Final visit | 31AUG2005 | 85 | 3 | -1 | 2 |
| E0118007 | OL QTP | 101 | At enrollment | 13JUN2005 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 20JUN2005 | 7 | 5 | 0 | 1 |
| | | 103 | Week 2 | 30JUN2005 | 17 | 4 | 1 | 3 |
| | | 103 | Week 4 | 11JUL2005 | 28 | 4 | 1 | 2 |
| | | 105 | Week 8 | 08AUG2005 | 56 | 4 | 1 | 2 |
| | | 106 | Week 12 | 08SEP2005 | 87 | 5 | 0 | 4 |
| | | 106 | Final visit | 08SEP2005 | 87 | 5 | 0 | 4 |
| E0118010 | OL QTP | 1 | Screening | 01JUN2005 | -7 | 5 | | |
| | | 1 | Baseline | 01JUN2005 | -7 | 5 | | |
| | | 101 | At enrollment | 08JUN2005 | 0 | 5 | 0 | 4 |
| E0118011 | OL QTP | 101 | At enrollment | 10JUN2005 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 05JUL2005 | 25 | 3 | | 3 |
| | | 106 | Week 8 | 05AUG2005 | 56 | 2 | | 2 |
| | | 106 | Week 12 | 05SEP2005 | 87 | 4 | | 5 |
| | | 107 | Week 16 | 30SEP2005 | 112 | 4 | | 3 |
| | | 107 | Final visit | 30SEP2005 | 112 | 3 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1154

CONFIDENTIAL
AZSER12759037

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118012 | OL QTP | 1 | Screening | 02JUN2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 02JUN2005 | -6 | 5 | 0 | |
| | | | At enrollment | 08JUN2005 | -0 | 5 | 0 | 4 |
| E0118014 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 07JUN2005 | -4 | 4 | 0 | |
| | | | At enrollment | 14JUN2005 | -0 | 4 | 0 | 4 |
| E0118015 | MISSING | 1 | Screening | 09JUN2005 | -4 | 3 | 0 | |
| | | 101 | Baseline | 09JUN2005 | -4 | 3 | 0 | |
| | | | At enrollment | 13JUN2005 | -0 | 3 | 0 | 4 |
| E0118016 | QTP / VAL | 1 | Screening | 16JUN2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 16JUN2005 | -6 | 5 | 0 | |
| | | | At enrollment | 20JUN2005 | -0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 07JUL2005 | 15 | 5 | 0 | 4 |
| | | 104 | Week 4 | 21JUL2005 | 29 | 5 | 0 | 4 |
| | | 105 | Week 6 | 18AUG2005 | 57 | 4 | -1 | 3 |
| | | 106 | Week 8 | 15SEP2005 | 85 | 3 | -2 | 5 |
| | | 107 | Week 12 | 10OCT2005 | 110 | 3 | -2 | 2 |
| | | 108 | Week 16 | 16NOV2005 | 145 | 4 | -1 | 2 |
| | | 109 | Week 20 | 12DEC2005 | 171 | 4 | -1 | 6 |
| | | | Final visit | 13JAN2006 | 1 | 3 | -2 | |
| | | 201 | At randomization | 13JAN2006 | 1 | 3 | -2 | |
| | | 201 | Baseline | 13JAN2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 20JAN2006 | 8 | 3 | 0 | 3 |
| | | 204 | Week 2 | 26JAN2006 | 14 | 3 | 0 | 3 |
| | | 204 | Week 4 | 09FEB2006 | 28 | 3 | 0 | 3 |
| | | 205 | Week 6 | 22FEB2006 | 41 | 3 | 0 | 5 |
| | | 205 | Week 8 | 06MAR2006 | 57 | 3 | 0 | 4 |
| | | 206 | Week 12 | 06APR2006 | 84 | 3 | 0 | 4 |
| | | 207 | Week 16 | 11MAY2006 | 119 | 3 | 0 | 4 |
| | | 208 | Week 20 | 09JUN2006 | 148 | 3 | 0 | 4 |
| | | 210 | Week 24 | 06JUL2006 | 175 | 3 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1155

CONFIDENTIAL
AZSER12759038

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 211 | Week 28 | 08AUG2006 | 208 | 3 | 0 | 4 |
| | | 223 | Week 2 | 21AUG2006 | 222 | 4 | 1 | 6 |
| | | 223 | Final Visit | 22AUG2006 | 222 | 4 | 1 | 6 |
| E0118017 | QTP / VAL | 101 | Screening | 16JUN2005 | -5 | 5 | | |
| | | 102 | Baseline | 21JUN2005 | 0 | 5 | 0 | |
| | | 103 | At enrollment | 21JUN2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 1 | 28JUN2005 | 7 | 4 | -1 | 3 |
| | | 105 | Week 2 | 06JUL2005 | 15 | 4 | -1 | 3 |
| | | 106 | Week 4 | 20JUL2005 | 29 | 4 | -1 | 3 |
| | | 107 | Week 8 | 17AUG2005 | 57 | 3 | -2 | 2 |
| | | 108 | Week 12 | 22SEP2005 | 93 | 3 | -2 | 2 |
| | | | Week 16 | 13OCT2005 | 114 | 3 | -2 | 2 |
| | | | Final visit | 09NOV2005 | 141 | 3 | -2 | 2 |
| | | 201 | At randomization | 09DEC2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 09DEC2005 | 1 | 3 | 0 | |
| E0118020 | PLA / VAL | 1 | Screening | 13JUL2005 | -7 | 5 | | |
| | | 101 | Baseline | 13JUL2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 20JUL2005 | 0 | 5 | 0 | 3 |
| | | 105 | Week 1 | 19AUG2005 | 30 | 4 | -1 | 3 |
| | | 106 | Week 4 | 19SEP2005 | 61 | 4 | -1 | 4 |
| | | 107 | Week 8 | 14OCT2005 | 86 | 2 | -3 | 3 |
| | | 108 | Week 12 | 09NOV2005 | 112 | 2 | -3 | 2 |
| | | | Week 20 | 09DEC2005 | 142 | 2 | -3 | 4 |
| | | 201 | Final visit | 03JAN2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 03JAN2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 12JAN2006 | 10 | 3 | -1 | |
| | | 203 | Week 2 | 18JAN2006 | 16 | 3 | 1 | 5 |
| | | 204 | Week 4 | 02FEB2006 | 31 | 3 | 1 | 5 |
| | | 205 | Week 6 | 14FEB2006 | 43 | 3 | 1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1156

CONFIDENTIAL
AZSER12759039

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118020 | PLA / VAL | 207 | Week 12 | 31MAR2006 | 88 | 2 | 0 | 4 |
| | | 208 | Week 16 | 26APR2006 | 114 | 2 | 0 | 4 |
| | | 210 | Week 24 | 20JUN2006 | 169 | 3 | 1 | 5 |
| | | 211 | Week 28 | 19JUL2006 | 198 | 3 | 1 | 5 |
| | | 223 | Week 32 | 23AUG2006 | 233 | 3 | 1 | 5 |
| | | 223 | Final visit | 23AUG2006 | 233 | 3 | 1 | 5 |
| E0118021 | QTP / VAL | 1 | Screening | 26JUL2005 | -3 | 4 | 0 | 4 |
| | | 1 | Baseline | 26JUL2005 | -3 | 4 | 0 | 2 |
| | | 101 | At enrollment | 29JUL2005 | 0 | 4 | -1 | 3 |
| | | 104 | Week 2 | 13AUG2005 | 13 | 3 | 0 | 2 |
| | | 104 | Week 4 | 28AUG2005 | 30 | 3 | -2 | 2 |
| | | 105 | Week 8 | 22SEP2005 | 55 | 2 | -1 | |
| | | 106 | Week 12 | 19OCT2005 | 82 | 2 | -1 | |
| | | 106 | Week 16 | 15NOV2005 | 109 | 3 | 0 | 3 |
| | | 201 | Final visit | 15NOV2005 | 109 | 3 | -1 | 4 |
| | | 201 | At randomization | 06DEC2005 | 1 | 3 | 0 | 4 |
| | | 201 | Baseline | 06DEC2005 | 1 | 3 | -1 | 5 |
| | | 202 | Week 1 | 13DEC2005 | 8 | 2 | 0 | 5 |
| | | 203 | Week 2 | 20DEC2005 | 15 | 2 | -1 | 5 |
| | | 204 | Week 4 | 04JAN2006 | 30 | 2 | 0 | 4 |
| | | 205 | Week 6 | 18JAN2006 | 44 | 4 | 0 | 2 |
| | | 206 | Week 8 | 31JAN2006 | 57 | 3 | | |
| | | 207 | Week 12 | 13APR2006 | 98 | 3 | | |
| | | 208 | Week 16 | 16APR2006 | 130 | 3 | | |
| | | 209 | Week 20 | 16MAY2006 | 164 | 3 | | |
| | | 210 | Final visit | 01JUN2006 | 178 | 2 | | |
| E0118025 | OL QTP | 1 | Screening | 26SEP2005 | -4 | 4 | 0 | 4 |
| | | 1 | Baseline | 30SEP2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 30SEP2005 | 0 | 4 | 0 | 3 |
| | | 104 | Week 2 | 19OCT2005 | 19 | 3 | 0 | 2 |
| | | 104 | Week 4 | 31OCT2005 | 31 | 4 | -1 | |
| | | 105 | Week 8 | 22NOV2005 | 53 | 2 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1157

CONFIDENTIAL
AZSER12759040

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118025 | OL QTP | 106 | Week 12 | 20DEC2005 | 81 | 3 | 0 | 5 |
| | | 107 | Week 16 | 23JAN2006 | 115 | 3 | -1 | 2 |
| | | 108 | Week 20 | 17FEB2006 | 140 | 3 | -1 | 4 |
| | | 108 | Final visit | 17FEB2006 | 140 | 3 | -1 | 4 |
| E0118026 | PLA / VAL | 1 | Screening | 26SEP2005 | -4 | 4 | | |
| | | 1 | Baseline | 30SEP2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 24OCT2005 | 24 | 3 | -1 | 4 |
| | | 103 | Week 4 | 07NOV2005 | 66 | 3 | -1 | 2 |
| | | 105 | Week 8 | 07DEC2005 | 88 | 2 | -1 | 4 |
| | | 105 | Week 12 | 07DEC2005 | 88 | 2 | -2 | 4 |
| | | 201 | Final visit | 03FEB2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 03FEB2006 | 1 | 2 | 0 | 4 |
| | | 201 | Baseline | 10FEB2006 | 8 | 2 | 0 | 4 |
| | | 202 | Week 1 | 17FEB2006 | 15 | 3 | 1 | 5 |
| | | 203 | Week 2 | 28FEB2006 | 26 | 3 | 1 | 5 |
| | | 204 | Week 4 | 07MAR2006 | 33 | 3 | 1 | 4 |
| | | 205 | Week 6 | 29MAR2006 | 55 | 3 | 1 | 4 |
| | | 206 | Week 8 | 24APR2006 | 81 | 3 | 1 | 4 |
| | | 207 | Week 12 | 05JUN2006 | 123 | 2 | 0 | 5 |
| | | 208 | Week 16 | 05JUN2006 | 139 | 3 | 1 | 3 |
| | | 209 | Week 24 | 28JUL2006 | 176 | 3 | 1 | 5 |
| | | 210 | Final visit | 28JUL2006 | 176 | 3 | 1 | 3 |
| E0118029 | QTP / VAL | 1 | Screening | 29SEP2005 | -7 | 4 | | |
| | | 1 | Baseline | 29SEP2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 06OCT2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 20OCT2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 8 | 03NOV2005 | 28 | 3 | -1 | 2 |
| | | 106 | Week 12 | 28DEC2005 | 83 | 3 | -1 | 4 |
| | | 107 | Week 16 | 31JAN2006 | 117 | 3 | -1 | 4 |
| | | 201 | Final visit | 23FEB2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 23FEB2006 | 1 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1158

CONFIDENTIAL
AZSER12759041

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118029 | QTP / VAL | 201 | Baseline | 23FEB2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 02MAR2006 | 8 | 3 | 0 | 5 |
| | | 205 | Week 2 | 09MAR2006 | 15 | 3 | 0 | 4 |
| | | 205 | Week 6 | 06APR2006 | 43 | 2 | -1 | 4 |
| | | 206 | Week 8 | 20APR2006 | 57 | 2 | -1 | 4 |
| | | 207 | Week 12 | 24MAY2006 | 91 | 2 | -1 | 4 |
| | | 208 | Week 20 | 30JUN2006 | 128 | 2 | -1 | 4 |
| | | 208 | Final visit | 30JUN2006 | 128 | 2 | -1 | 4 |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 11OCT2005 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 18OCT2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 2 | 02NOV2005 | 15 | 3 | -1 | 2 |
| | | 105 | Week 4 | 16NOV2005 | 29 | 3 | -1 | 2 |
| | | 106 | Week 8 | 14DEC2005 | 57 | 3 | -1 | 3 |
| | | 108 | Week 12 | 12JAN2006 | 86 | 2 | -2 | 2 |
| | | 201 | Week 20 | 09MAR2006 | 142 | 2 | -2 | 3 |
| | | 201 | Final visit | 06APR2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 06APR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 06APR2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 12APR2006 | 7 | 3 | 0 | 4 |
| | | 203 | Week 2 | 18APR2006 | 15 | 3 | 0 | 5 |
| | | 205 | Week 6 | 18MAY2006 | 45 | 2 | -1 | 3 |
| | | 207 | Week 8 | 31MAY2006 | 56 | 2 | -1 | 4 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 3 | 0 | 5 |
| | | 228 | Week 20 | 06AUG2006 | 111 | 3 | -1 | 4 |
| | | 223 | Week 20 | 22AUG2006 | 139 | 3 | 0 | 3 |
| | | 223 | Final visit | 22AUG2006 | 139 | 2 | -1 | 3 |
| E0118031 | OL QTP | 1 | Screening | 13OCT2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 13OCT2005 | -6 | 5 | 0 | |
| | | 103 | At enrollment | 19OCT2005 | 0 | 4 | -1 | 4 |
| | | 105 | Week 8 | 08NOV2005 | 20 | 4 | -1 | 5 |
| | | | Week 8 | 12DEC2005 | 54 | 3 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1159

CONFIDENTIAL
AZSER12759042