Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118031 | OL QTP | 105 | Final visit | 12DEC2005 | 54 | 4 | -1 | 4 |
| E0118032 | OL QTP | 1 | Screening | 21OCT2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 21OCT2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 25OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 04NOV2005 | 10 | 4 | 0 | 4 |
| | | 103 | Week 2 | 11NOV2005 | 17 | 3 | -1 | 2 |
| | | 104 | Week 4 | 23NOV2005 | 29 | 3 | -1 | 4 |
| | | 104 | Final visit | 23NOV2005 | 29 | 3 | -1 | 4 |
| E0118033 | OL QTP | 1 | Screening | 17NOV2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 17NOV2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 22NOV2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 29NOV2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 20DEC2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 24JAN2006 | 63 | 3 | -1 | 3 |
| | | 105 | Final visit | 24JAN2006 | 63 | 3 | -1 | 3 |
| E0118035 | OL QTP | 1 | Screening | 01DEC2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 01DEC2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 07DEC2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 15DEC2005 | 8 | 3 | 0 | 3 |
| | | 104 | Week 4 | 03JAN2006 | 27 | 3 | 0 | 3 |
| | | 104 | Final visit | 03JAN2006 | 27 | 3 | 0 | 3 |
| E0118036 | OL QTP | 1 | Screening | 12DEC2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 12DEC2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 16DEC2005 | 0 | 4 | 0 | 3 |
| | | 104 | Week 4 | 13JAN2006 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 10FEB2006 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 06MAR2006 | 80 | 3 | -1 | 3 |
| | | 107 | Week 16 | 14APR2006 | 119 | 3 | -1 | 4 |
| | | 107 | Final visit | 14APR2006 | 119 | 3 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759043

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118037 | OL QTP | 1 | Screening | 09JAN2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 09JAN2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 16JAN2006 | 0 | 5 | 0 | 3 |
| | | 104 | Week 4 | 13FEB2006 | 28 | 5 | 0 | 3 |
| | | 104 | Final visit | 13FEB2006 | 28 | 5 | 0 | 3 |
| E0119003 | QTP / VAL | 101 | At enrollment | 06SEP2005 | 0 | 3 | | 4 |
| | | 102 | Week 1 | 12SEP2005 | 6 | 2 | | 4 |
| | | 104 | Week 4 | 03OCT2005 | 27 | 3 | | 4 |
| | | 105 | Week 8 | 31OCT2005 | 55 | 2 | | 3 |
| | | 106 | Week 12 | 01DEC2005 | 86 | 2 | | 3 |
| | | 107 | Week 16 | 29DEC2005 | 114 | 2 | | 4 |
| | | 201 | Final visit | 23JAN2006 | 1 | 1 | | |
| | | 201 | At randomization | 23JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 23JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 30JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 07FEB2006 | 16 | 2 | 1 | 5 |
| | | 204 | Week 4 | 22FEB2006 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20MAR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 12APR2006 | 80 | 1 | 0 | 4 |
| | | 223 | Week 16 | 17MAY2006 | 115 | 4 | 3 | 6 |
| | | 223 | Final visit | 17MAY2006 | 115 | 4 | 3 | 6 |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 06SEP2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 12SEP2005 | 6 | 3 | 1 | 4 |
| | | 103 | Week 2 | 19SEP2005 | 13 | 2 | 0 | 4 |
| | | 104 | Week 4 | 03OCT2005 | 27 | 3 | 1 | 5 |
| | | 105 | Week 8 | 31OCT2005 | 55 | 2 | 0 | 4 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 2 | 0 | 4 |
| | | 107 | Week 16 | 29DEC2005 | 114 | 2 | 0 | 4 |
| | | 107 | Final visit | 29DEC2005 | 114 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759044

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 28SEP2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 05OCT2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 13OCT2005 | 8 | 3 | 0 | 4 |
| | | 103 | Week 2 | 19OCT2005 | 14 | 2 | -1 | 3 |
| | | 104 | Week 4 | 02NOV2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 02DEC2005 | 58 | 2 | -1 | 2 |
| | | 106 | Week 12 | 30DEC2005 | 86 | 2 | -1 | 3 |
| | | 201 | Final visit | 23JAN2006 | 1 | 2 | -1 | |
| | | 201 | At randomization | 23JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 23JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 30JAN2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 06FEB2006 | 15 | 4 | 2 | 7 |
| | | 203 | Final visit | 06FEB2006 | 15 | 4 | 2 | 7 |
| E0119007 | QTP / VAL | 101 | At enrollment | 26OCT2005 | 0 | 3 | | 5 |
| | | 102 | Week 1 | 31OCT2005 | 5 | 2 | | 4 |
| | | 103 | Week 2 | 07NOV2005 | 12 | 2 | | 4 |
| | | 104 | Week 4 | 21NOV2005 | 26 | 3 | | 5 |
| | | 105 | Week 8 | 20DEC2005 | 55 | 2 | | 4 |
| | | 106 | Week 12 | 20JAN2006 | 86 | 1 | | 3 |
| | | 201 | Final visit | 13FEB2006 | 1 | 1 | | |
| | | 201 | At randomization | 13FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 13FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 28FEB2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 13MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 10APR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 08MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 05JUN2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 27JUN2006 | 135 | 1 | 0 | 4 |
| | | 210 | Week 24 | 01AUG2006 | 170 | 1 | 0 | 4 |
| | | 223 | Week 28 | 28AUG2006 | 197 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759045

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 223 | Final visit | 28AUG2006 | 197 | 1 | 0 | 4 |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 19OCT2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 26OCT2005 | 0 | 3 | 1 | 4 |
| | | 102 | Week 1 | 02NOV2005 | 7 | 2 | 0 | 3 |
| | | 103 | Week 2 | 09NOV2005 | 14 | 2 | 0 | 3 |
| | | 104 | Week 4 | 23NOV2005 | 28 | 2 | 0 | 2 |
| | | 105 | Week 8 | 19DEC2005 | 54 | 1 | -1 | 2 |
| | | 106 | Week 12 | 20JAN2006 | 86 | 3 | 1 | 5 |
| | | 201 | Final visit | 14FEB2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 14FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20FEB2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 28FEB2006 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 14MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27MAR2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11APR2006 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 09MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06JUN2006 | 113 | 2 | 1 | 5 |
| | | 209 | Week 20 | 05JUL2006 | 142 | 1 | 0 | 4 |
| | | 210 | Week 24 | 27JUL2006 | 164 | 2 | 1 | 5 |
| | | 223 | Week 28 | 29AUG2006 | 197 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 197 | 1 | 0 | 4 |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 20OCT2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 27OCT2005 | 0 | 2 | 0 | 3 |
| | | 102 | Week 1 | 03NOV2005 | 7 | 2 | 0 | 4 |
| | | 103 | Week 2 | 10NOV2005 | 14 | 2 | 0 | 4 |
| | | 104 | Week 4 | 23NOV2005 | 27 | 1 | -1 | 1 |
| | | 104 | Final visit | 23NOV2005 | 27 | 1 | -1 | 1 |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759046

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119010 | OL QTP | 1 | Baseline | 28OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 04NOV2005 | 0 | 3 | -2 | 3 |
| | | 102 | Week 1 | 10NOV2005 | 6 | 2 | -3 | 3 |
| | | 103 | Week 2 | 17NOV2005 | 13 | 3 | -2 | 3 |
| | | 104 | Week 4 | 05DEC2005 | 31 | 2 | -3 | 2 |
| | | 104 | Final visit | 05DEC2005 | 31 | 2 | -3 | 2 |
| E0119011 | OL QTP | 101 | At enrollment | 15NOV2005 | 0 | 4 | | 6 |
| | | 102 | Week 1 | 21NOV2005 | 6 | 2 | | 2 |
| | | 103 | Week 2 | 29NOV2005 | 14 | 3 | | 5 |
| | | 104 | Week 4 | 13DEC2005 | 28 | 3 | | 5 |
| | | 105 | Week 8 | 10JAN2006 | 56 | 3 | | 3 |
| | | 105 | Final visit | 10JAN2006 | 56 | 3 | | 3 |
| E0119013 | OL QTP | 1 | Screening | 17JAN2006 | -6 | 3 | 0 | |
| | | 1 | Baseline | 17JAN2006 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 23JAN2006 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 31JAN2006 | 8 | 2 | -1 | 3 |
| | | 103 | Week 2 | 06FEB2006 | 14 | 2 | -1 | 3 |
| | | 104 | Week 4 | 20FEB2006 | 28 | 2 | -1 | 3 |
| | | 104 | Final visit | 20FEB2006 | 28 | 2 | -1 | 3 |
| E0119014 | OL QTP | 1 | Screening | 14DEC2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 14DEC2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 20DEC2005 | 0 | 4 | 1 | 5 |
| | | 102 | Week 1 | 27DEC2005 | 7 | 4 | 1 | 4 |
| | | 103 | Week 2 | 03JAN2006 | 14 | 3 | 0 | 3 |
| | | 104 | Week 4 | 17JAN2006 | 28 | 3 | 0 | 5 |
| | | 104 | Final visit | 17JAN2006 | 28 | 3 | 0 | 5 |
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20DEC2005 | 0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 28DEC2005 | 8 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759047

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 103 | Week 2 | 03JAN2006 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 18JAN2006 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 14FEB2006 | 56 | 2 | -2 | 3 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 11APR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 11APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 11APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 18APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 25APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09MAY2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 19MAY2006 | 39 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07JUN2006 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07JUL2006 | 88 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04AUG2006 | 116 | 1 | 0 | 4 |
| | | 223 | Week 20 | 30AUG2006 | 142 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 142 | 1 | 0 | 4 |
| E0119017 | OL QTP | 1 | Screening | 23JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06FEB2006 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 13FEB2006 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 13FEB2006 | 14 | 4 | 0 | 4 |
| E0119019 | PLA / VAL | 1 | Screening | 08FEB2006 | -6 | 4 | 0 | |
| | | 1 | Baseline | 08FEB2006 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 14FEB2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20FEB2006 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27FEB2006 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 14MAR2006 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 11APR2006 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 08MAY2006 | 83 | 1 | -3 | 1 |
| | | 107 | Week 16 | 06JUN2006 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 05JUL2006 | 141 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759048

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119019 | PLA / VAL | 201 | Final visit | 27JUL2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 27JUL2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 27JUL2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 04AUG2006 | 9 | 3 | 0 | 4 |
| | | 223 | Week 2 | 11AUG2006 | 16 | 3 | 0 | 4 |
| | | 223 | Final visit | 11AUG2006 | 16 | 3 | 0 | 4 |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 06SEP2005 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 03OCT2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 31OCT2005 | 84 | 1 | -3 | 2 |
| | | 107 | Week 16 | 28NOV2005 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 27DEC2005 | 141 | 1 | -3 | 1 |
| | | 109 | Week 24 | 23JAN2006 | 168 | 1 | -3 | 1 |
| | | 110 | Week 28 | 20FEB2006 | 196 | 1 | -3 | 1 |
| | | 201 | Final visit | 20MAR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 20MAR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 20MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 27MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 17APR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01MAY2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 15MAY2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 12JUN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 11JUL2006 | 114 | 1 | 0 | 4 |
| | | 223 | Week 20 | 16AUG2006 | 150 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 150 | 1 | 0 | 4 |
| E0120002 | PLA / LI | 1 | Screening | 03AUG2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 03AUG2005 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759049

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 101 | At enrollment | 10AUG2005 | 0 | 2 | -1 | 4 |
| | | 102 | Week 1 | 17AUG2005 | 7 | 2 | -1 | 4 |
| | | 103 | Week 2 | 24AUG2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 07SEP2005 | 28 | 2 | -1 | 4 |
| | | 105 | Week 8 | 05OCT2005 | 56 | 3 | 0 | 5 |
| | | 106 | Week 12 | 01NOV2005 | 83 | 2 | -1 | 1 |
| | | 107 | Week 16 | 29NOV2005 | 111 | 1 | -2 | 1 |
| | | 108 | Week 20 | 28DEC2005 | 140 | 2 | -1 | 2 |
| | | 109 | Week 24 | 25JAN2006 | 168 | 4 | 1 | 2 |
| | | 201 | Final visit | 22FEB2006 | 1 | 2 | -1 | |
| | | 201 | At randomization | 22FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 22FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 28FEB2006 | 7 | 2 | 0 | 5 |
| | | 203 | Week 2 | 08MAR2006 | 15 | 3 | 1 | 2 |
| | | 204 | Week 4 | 22MAR2006 | 29 | 3 | 1 | 5 |
| | | 205 | Week 6 | 05APR2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 19APR2006 | 57 | 4 | 2 | 6 |
| | | 207 | Week 12 | 17MAY2006 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 14JUN2006 | 113 | 1 | -1 | 3 |
| | | 209 | Week 20 | 12JUL2006 | 141 | 2 | 0 | 4 |
| | | 223 | Week 24 | 09AUG2006 | 169 | 1 | -1 | 3 |
| | | 223 | Final visit | 09AUG2006 | 169 | 1 | -1 | 3 |
| E0120003 | OL QTP | 101 | At enrollment | 11AUG2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 17AUG2005 | 6 | 3 | | 3 |
| | | 102 | Final visit | 17AUG2005 | 6 | 3 | | 3 |
| E0120004 | OL QTP | 1 | Screening | 26SEP2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 26SEP2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 03OCT2005 | 0 | 3 | 1 | 5 |
| | | 102 | Week 1 | 11OCT2005 | 8 | 1 | -1 | 3 |
| | | 103 | Week 2 | 19OCT2005 | 16 | 1 | -1 | 2 |
| | | 103 | Final visit | 19OCT2005 | 16 | 1 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759050

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120005 | OL QTP | 1 | Screening | 17AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 01SEP2005 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 08SEP2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 22SEP2005 | 29 | 4 | 0 | 4 |
| | | 105 | Week 8 | 19OCT2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 15NOV2005 | 83 | 4 | 0 | 4 |
| | | 106 | Final visit | 15NOV2005 | 83 | 4 | 0 | 4 |
| E0120008 | OL QTP | 101 | At enrollment | 04OCT2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 12OCT2005 | 8 | 4 | | 4 |
| | | 103 | Week 2 | 19OCT2005 | 15 | 3 | | 4 |
| | | 104 | Week 4 | 02NOV2005 | 29 | 4 | | 5 |
| | | 104 | Final visit | 02NOV2005 | 29 | 4 | | 5 |
| E0120009 | OL QTP | 1 | Screening | 27SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 27SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 04OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 11OCT2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 18OCT2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 07NOV2005 | 34 | 2 | -2 | 2 |
| | | 105 | Week 8 | 29NOV2005 | 56 | 4 | 0 | 4 |
| | | 105 | Final visit | 29NOV2005 | 56 | 4 | 0 | 4 |
| E0120012 | QTP / LI | 1 | Screening | 13OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 27OCT2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 03NOV2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 17NOV2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 15DEC2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 09JAN2006 | 81 | 2 | -2 | 2 |
| | | 107 | Week 16 | 09FEB2006 | 112 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759051

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | 201 | Final visit | 09MAR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 09MAR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15MAR2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 23MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06APR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20APR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 05MAY2006 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 02JUN2006 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06JUL2006 | 120 | 1 | 0 | 4 |
| | | 209 | Week 20 | 03AUG2006 | 148 | 2 | 1 | 4 |
| | | 223 | Week 24 | 31AUG2006 | 176 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 176 | 1 | 0 | 4 |
| E0120013 | QTP / VAL | 1 | Screening | 21NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28NOV2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06DEC2005 | 8 | 1 | -3 | 1 |
| | | 103 | Week 2 | 13DEC2005 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 28DEC2005 | 30 | 3 | -1 | 4 |
| | | 105 | Week 8 | 24JAN2006 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 21FEB2006 | 85 | 1 | -3 | 1 |
| | | 107 | Week 16 | 22MAR2006 | 114 | 1 | -3 | 1 |
| | | 201 | Final visit | 18APR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 18APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 18APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 26APR2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 04MAY2006 | 17 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01JUN2006 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 15JUN2006 | 59 | 1 | 0 | 4 |
| | | 207 | Week 12 | 18JUL2006 | 92 | 1 | 0 | 4 |
| | | 223 | Week 16 | 16AUG2006 | 121 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 121 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759052

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120014 | MISSING | 101 | At enrollment | 28DEC2005 | 0 | 4 | | 3 |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006 | -7 | 3 | 0 | |
| | | 1 | Baseline | 16JAN2006 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 23JAN2006 | 0 | 4 | 1 | 4 |
| | | 102 | Week 1 | 31JAN2006 | 8 | 3 | 0 | 3 |
| | | 103 | Week 2 | 06FEB2006 | 14 | 3 | 0 | 3 |
| | | 103 | Final visit | 06FEB2006 | 14 | 3 | 0 | 3 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006 | -6 | 4 | 0 | |
| | | 1 | Baseline | 09FEB2006 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15FEB2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 23FEB2006 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 28FEB2006 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 13APR2006 | 57 | 3 | -1 | 2 |
| | | 106 | Week 12 | 10MAY2006 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 07JUN2006 | 112 | 4 | 0 | 4 |
| | | 108 | Week 20 | 07JUL2006 | 142 | 3 | -1 | 2 |
| | | 109 | Week 24 | 03AUG2006 | 169 | 3 | -1 | 3 |
| | | 109 | Final visit | 03AUG2006 | 169 | 3 | -1 | 3 |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09FEB2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16FEB2006 | 0 | 5 | 1 | 5 |
| E0120018 | OL QTP | 101 | At enrollment | 21FEB2006 | 0 | 4 | | 5 |
| | | 102 | Week 1 | 28FEB2006 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 07MAR2006 | 14 | 1 | | 1 |
| | | 104 | Week 4 | 20MAR2006 | 27 | 1 | | 1 |
| | | 105 | Week 8 | 18APR2006 | 56 | 1 | | 1 |
| | | 106 | Week 12 | 16MAY2006 | 84 | 5 | | 5 |
| | | 107 | Week 16 | 13JUN2006 | 112 | 1 | | 1 |
| | | 108 | Week 20 | 13JUL2006 | 142 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759053

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 108 | Final visit | 13JUL2006 | 142 | 1 | | 1 |
| E0122001 | OL QTP | 1 | Screening | 23MAY2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 23MAY2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 26MAY2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 02JUN2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 09JUN2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 22JUN2005 | 27 | 4 | -1 | 3 |
| | | 105 | Week 8 | 20JUL2005 | 55 | 4 | -1 | 3 |
| | | 106 | Week 12 | 24AUG2005 | 90 | 5 | 0 | 4 |
| | | 106 | Final visit | 24AUG2005 | 90 | 5 | 0 | 4 |
| E0122002 | QTP / VAL | 1 | Screening | 26MAY2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 26MAY2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 31MAY2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 13JUN2005 | 13 | 3 | -2 | 2 |
| | | 104 | Week 4 | 23JUN2005 | 23 | 3 | -2 | 2 |
| | | 105 | Week 8 | 25JUL2005 | 55 | 1 | -4 | 1 |
| | | 106 | Week 12 | 22AUG2005 | 83 | 2 | -3 | 2 |
| | | 107 | Week 16 | 26SEP2005 | 118 | 3 | -2 | 3 |
| | | 108 | Week 20 | 24OCT2005 | 146 | 3 | -2 | 3 |
| | | 109 | Week 24 | 21NOV2005 | 174 | 2 | -3 | 2 |
| | | 110 | Week 28 | 15DEC2005 | 198 | 1 | -4 | 1 |
| | | 111 | Week 32 | 12JAN2006 | 226 | 1 | -4 | 1 |
| | | 201 | Final visit | 13FEB2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 13FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 13FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 27FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 13MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11APR2006 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 09MAY2006 | 86 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759054

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL | 209 | Week 20 | 05JUL2006 | 143 | 1 | 0 | 4 |
| | | 210 | Week 24 | 02AUG2006 | 171 | 1 | 0 | 4 |
| | | 223 | Week 28 | 30AUG2006 | 199 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 199 | 1 | 0 | 4 |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 31MAY2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 03JUN2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 08JUN2005 | 5 | 5 | 0 | 4 |
| | | 103 | Week 2 | 16JUN2005 | 13 | 4 | -1 | 3 |
| | | 104 | Week 4 | 30JUN2005 | 27 | 6 | 1 | 5 |
| | | 105 | Week 8 | 02AUG2005 | 60 | 4 | -1 | 2 |
| | | 106 | Week 12 | 30AUG2005 | 88 | 4 | -1 | 3 |
| | | 107 | Week 16 | 27SEP2005 | 116 | 4 | -1 | 3 |
| | | 108 | Week 20 | 31OCT2005 | 150 | 4 | -1 | 3 |
| | | 109 | Week 24 | 29NOV2005 | 179 | 2 | -3 | 2 |
| | | 110 | Week 28 | 22DEC2005 | 202 | 4 | -1 | 4 |
| | | 110 | Final visit | 22DEC2005 | 202 | 4 | -1 | 4 |
| E0122005 | QTP / VAL | 1 | Screening | 31MAY2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 31MAY2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 03JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 09JUN2005 | 6 | 5 | 0 | 4 |
| | | 103 | Week 2 | 14JUN2005 | 11 | 4 | -1 | 2 |
| | | 104 | Week 4 | 28JUN2005 | 25 | 3 | -2 | 2 |
| | | 105 | Week 8 | 02AUG2005 | 60 | 4 | -1 | 2 |
| | | 106 | Week 12 | 30AUG2005 | 88 | 1 | -4 | 1 |
| | | 107 | Week 16 | 27SEP2005 | 116 | 1 | -4 | 1 |
| | | 201 | Final visit | 25OCT2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 25OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 25OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 01NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09NOV2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22NOV2005 | 29 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759055

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 205 | Week 6 | 07DEC2005 | 44 | 1 | 0 | 4 |
| | | 207 | Week 12 | 19JAN2006 | 87 | 1 | 0 | 4 |
| | | 208 | Week 16 | 23FEB2006 | 122 | 2 | 1 | 5 |
| | | 209 | Week 20 | 21MAR2006 | 148 | 2 | 1 | 5 |
| | | 210 | Week 24 | 20APR2006 | 178 | 1 | 0 | 4 |
| | | 211 | Week 28 | 17MAY2006 | 205 | 1 | 0 | 4 |
| | | 212 | Week 32 | 14JUN2006 | 233 | 1 | 0 | 4 |
| | | 213 | Week 36 | 12JUL2006 | 261 | 1 | 0 | 4 |
| | | 214 | Week 40 | 03AUG2006 | 283 | 1 | 0 | 4 |
| | | 223 | Week 44 | 24AUG2006 | 304 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 304 | 1 | 0 | 4 |
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 02JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16JUN2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 07JUL2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 04AUG2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 30AUG2005 | 82 | 2 | -2 | 2 |
| | | 107 | Week 16 | 29SEP2005 | 112 | 5 | 1 | 5 |
| | | 108 | Week 20 | 27OCT2005 | 140 | 4 | 0 | 4 |
| | | 109 | Week 24 | 29NOV2005 | 173 | 2 | -2 | 2 |
| | | 111 | Week 32 | 19JAN2006 | 224 | 2 | -2 | 2 |
| | | 201 | Final visit | 15FEB2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 15FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 23FEB2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 15MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 30MAR2006 | 44 | 3 | 2 | 5 |
| | | 206 | Week 8 | 11APR2006 | 56 | 4 | 3 | 6 |
| | | 207 | Week 12 | 10MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 07JUN2006 | 113 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759056

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 209 | Week 20 | 12JUL2006 | 148 | 3 | 2 | 5 |
| | | 210 | Week 24 | 09AUG2006 | 176 | 1 | 0 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 190 | 3 | 2 | 5 |
| | | 223 | Final visit | 23AUG2006 | 190 | 3 | 2 | 5 |
| E0122007 | OL QTP | 1 | Screening | 09JUN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 09JUN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22JUN2005 | 7 | 3 | -1 | 3 |
| | | 102 | Final visit | 22JUN2005 | 7 | 3 | -1 | 3 |
| E0122008 | PLA / VAL | 1 | Screening | 13JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 13JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 27JUN2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 05JUL2005 | 15 | 4 | -1 | 4 |
| | | 104 | Week 4 | 19JUL2005 | 29 | 4 | -1 | 3 |
| | | 105 | Week 8 | 22AUG2005 | 63 | 2 | -3 | 1 |
| | | 106 | Week 12 | 22SEP2005 | 94 | 2 | -3 | 2 |
| | | 107 | Week 16 | 19OCT2005 | 121 | 1 | -4 | 1 |
| | | 108 | Week 20 | 09NOV2005 | 142 | 1 | -4 | 1 |
| | | 201 | Final visit | 07DEC2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 07DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 07DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 14DEC2005 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 20DEC2005 | 14 | 3 | 2 | 6 |
| | | 203 | Final visit | 20DEC2005 | 14 | 3 | 2 | 6 |
| E0122009 | OL QTP | 101 | At enrollment | 22JUN2005 | 0 | 5 | | 4 |
| E0122010 | OL QTP | 1 | Screening | 14JUN2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 14JUN2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 21JUN2005 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 28JUN2005 | 7 | 6 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759057

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122010 | OL QTP | 103 | Week 2 | 05JUL2005 | 14 | 4 | -2 | 3 |
| | | 104 | Week 4 | 19JUL2005 | 28 | 4 | -2 | 2 |
| | | 105 | Week 8 | 16AUG2005 | 56 | 2 | -4 | 2 |
| | | 106 | Week 12 | 13SEP2005 | 84 | 3 | -3 | 2 |
| | | 106 | Final visit | 13SEP2005 | 84 | 3 | -3 | 2 |
| E0122011 | QTP / LI | 1 | Screening | 14JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 14JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 21JUN2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 28JUN2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 06JUL2005 | 15 | 2 | -3 | 2 |
| | | 104 | Week 4 | 20JUL2005 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 24AUG2005 | 64 | 2 | -3 | 2 |
| | | 106 | Week 12 | 21SEP2005 | 92 | 2 | -3 | 2 |
| | | 201 | Final visit | 11OCT2005 | 1 | 3 | -2 | |
| | | 201 | At randomization | 11OCT2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 11OCT2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 18OCT2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 25OCT2005 | 15 | 4 | 1 | 5 |
| | | 204 | Week 4 | 07NOV2005 | 28 | 3 | 0 | 4 |
| | | 205 | Week 6 | 21NOV2005 | 42 | 3 | 0 | 4 |
| | | 207 | Week 12 | 10JAN2006 | 92 | 2 | -1 | 3 |
| | | 208 | Week 16 | 07FEB2006 | 120 | 2 | -1 | 5 |
| | | 209 | Week 20 | 07MAR2006 | 148 | 1 | -2 | 2 |
| | | 211 | Week 28 | 03MAY2006 | 205 | 1 | -2 | 1 |
| | | 212 | Week 32 | 25MAY2006 | 227 | 1 | -2 | 1 |
| | | 213 | Week 36 | 15JUN2006 | 248 | 1 | -2 | 1 |
| | | 214 | Week 40 | 13JUL2006 | 276 | 3 | 0 | 5 |
| | | 223 | Week 44 | 09AUG2006 | 303 | 1 | -2 | 1 |
| | | 223 | Final visit | 09AUG2006 | 303 | 1 | -2 | 1 |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 23JUN2005 | 0 | 6 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759058

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122012 | OL QTP | 102 | Week 1 | 30JUN2005 | 7 | 3 | -2 | 3 |
| | | 103 | Week 2 | 07JUL2005 | 14 | 3 | -2 | 2 |
| | | 103 | Final visit | 07JUL2005 | 14 | 3 | -2 | 2 |
| E0122013 | OL QTP | 1 | Screening | 16JUN2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 16JUN2005 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 22JUN2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 29JUN2005 | 7 | 4 | -2 | 3 |
| | | 103 | Week 2 | 06JUL2005 | 14 | 6 | 0 | 4 |
| | | 103 | Final visit | 06JUL2005 | 14 | 6 | 0 | 4 |
| E0122014 | PLA / LI | 1 | Screening | 20JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 20JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 27JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 05JUL2005 | 8 | 3 | -2 | 3 |
| | | 103 | Week 2 | 12JUL2005 | 15 | 3 | -2 | 2 |
| | | 104 | Week 4 | 26JUL2005 | 29 | 1 | -4 | 1 |
| | | 105 | Week 8 | 23AUG2005 | 57 | 1 | -4 | 1 |
| | | 106 | Week 12 | 22SEP2005 | 87 | 5 | 0 | 4 |
| | | 107 | Week 16 | 19OCT2005 | 114 | 2 | -3 | 2 |
| | | 108 | Week 20 | 18NOV2005 | 144 | 2 | -3 | 2 |
| | | 109 | Week 24 | 16DEC2005 | 172 | 2 | -3 | 2 |
| | | 110 | Week 28 | 12JAN2006 | 199 | 1 | -4 | 1 |
| | | 201 | Final visit | 13FEB2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 13FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 13FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20FEB2006 | 8 | 4 | 3 | 6 |
| | | 203 | Week 2 | 27FEB2006 | 15 | 4 | 3 | 6 |
| | | 203 | Final visit | 27FEB2006 | 15 | 4 | 3 | 6 |
| E0122016 | PLA / VAL | 1 | Screening | 27JUN2005 | -4 | 5 | 0 | |
| | | 1 | Baseline | 27JUN2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 01JUL2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 06JUL2005 | 5 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759059

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / VAL | 103 | Week 2 | 12JUL2005 | 11 | 3 | -2 | 2 |
| | | 104 | Week 4 | 26JUL2005 | 25 | 4 | -1 | 2 |
| | | 105 | Week 8 | 24AUG2005 | 54 | 3 | -2 | 2 |
| | | 106 | Week 12 | 22SEP2005 | 83 | 1 | -4 | 1 |
| | | 201 | Final visit | 26OCT2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 26OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 26OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 02NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 10NOV2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23NOV2005 | 29 | 2 | 1 | 4 |
| | | 205 | Week 6 | 07DEC2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 12 | 19JAN2006 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 22FEB2006 | 120 | 3 | 2 | 5 |
| | | 209 | Week 20 | 23MAR2006 | 149 | 1 | 0 | 4 |
| | | 210 | Week 24 | 24APR2006 | 181 | 1 | 0 | 4 |
| | | 211 | Week 28 | 10MAY2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 07JUN2006 | 225 | 3 | 2 | 5 |
| | | 213 | Week 36 | 06JUL2006 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 03AUG2006 | 282 | 1 | 0 | 4 |
| | | 223 | Week 44 | 05SEP2006 | 315 | 1 | 0 | 4 |
| | | 223 | Final visit | 05SEP2006 | 315 | 1 | 0 | 4 |
| E0122017 | OL QTP | 101 | At enrollment | 05JUL2005 | 0 | 5 | | 3 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 4 | | 2 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 2 | | 2 |
| | | 104 | Week 4 | 02AUG2005 | 28 | 2 | | 1 |
| | | 104 | Final visit | 02AUG2005 | 28 | 2 | | 1 |
| E0122018 | OL QTP | 1 | Screening | 28JUN2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 28JUN2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 01JUL2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 07JUL2005 | 6 | 5 | 0 | 4 |
| | | 103 | Week 2 | 14JUL2005 | 13 | 5 | 0 | 5 |
| | | 104 | Week 4 | 01AUG2005 | 31 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 105 | Week 8 | 06SEP2005 | 67 | 1 | -4 | 1 |
| | | 105 | Final visit | 06SEP2005 | 67 | 1 | -4 | 1 |
| E0122019 | OL QTP | 1 | Screening | 29JUN2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 29JUN2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 05JUL2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 02AUG2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 30AUG2005 | 56 | 5 | 0 | 4 |
| | | 106 | Week 12 | 27SEP2005 | 84 | 1 | -4 | 1 |
| | | 106 | Final visit | 27SEP2005 | 84 | 1 | -4 | 1 |
| E0122020 | OL QTP | 1 | Screening | 06JUL2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 06JUL2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 12JUL2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 19JUL2005 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 26JUL2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 09AUG2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 08SEP2005 | 58 | 1 | -4 | 1 |
| | | 105 | Final visit | 08SEP2005 | 58 | 1 | -4 | 1 |
| E0122021 | PLA / VAL | 1 | Screening | 12JUL2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 12JUL2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 18JUL2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 25JUL2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 3 | -2 | 1 |
| | | 104 | Week 4 | 17AUG2005 | 30 | 1 | -4 | 1 |
| | | 105 | Week 8 | 13SEP2005 | 57 | 1 | -4 | 1 |
| | | 106 | Week 12 | 18OCT2005 | 92 | 2 | -3 | 2 |
| | | 201 | Final visit | 22NOV2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 22NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 22NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 29NOV2005 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759061

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122021 | PLA / VAL | 203 | Week 2 | 07DEC2005 | 16 | 1 | 0 | 4 |
| | | 205 | Week 8 | 12JAN2006 | 52 | 1 | 0 | 4 |
| | | 205 | Final visit | 12JAN2006 | 52 | 1 | 0 | 4 |
| E0122022 | OL QTP | 1 | Screening | 13JUL2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 13JUL2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 18JUL2005 | 0 | 5 | 0 | 4 |
| E0122023 | PLA / VAL | 1 | Screening | 21JUL2005 | -5 | 6 | 0 | |
| | | 1 | Baseline | 21JUL2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 26JUL2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 02AUG2005 | 7 | 5 | -1 | 3 |
| | | 103 | Week 2 | 11AUG2005 | 16 | 6 | 0 | 4 |
| | | 104 | Week 4 | 25AUG2005 | 30 | 3 | -3 | 2 |
| | | 105 | Week 8 | 22SEP2005 | 58 | 4 | -2 | 3 |
| | | 106 | Week 12 | 19OCT2005 | 85 | 5 | -1 | 3 |
| | | 107 | Week 16 | 28NOV2005 | 125 | 4 | -2 | 3 |
| | | 108 | Week 20 | 22DEC2005 | 149 | 3 | -3 | 2 |
| | | 109 | Week 24 | 12JAN2006 | 170 | 2 | -4 | 2 |
| | | 110 | Week 28 | 09FEB2006 | 198 | 3 | -3 | 3 |
| | | 111 | Week 32 | 15MAR2006 | 232 | 3 | -3 | 3 |
| | | 201 | Final visit | 10APR2006 | 1 | 3 | -3 | |
| | | 201 | At randomization | 10APR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 10APR2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 18APR2006 | 9 | 4 | 1 | 5 |
| | | 203 | Week 2 | 25APR2006 | 16 | 3 | 0 | 4 |
| | | 223 | Week 6 | 24MAY2006 | 45 | 4 | 1 | 6 |
| | | 223 | Final visit | 24MAY2006 | 45 | 4 | 1 | 6 |
| E0122024 | OL QTP | 1 | Screening | 25JUL2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 25JUL2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 01AUG2005 | 0 | 6 | 0 | 4 |
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759062

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI | 1 | Baseline | 25JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 01AUG2005 | 0 | 3 | -2 | 3 |
| | | 102 | Week 1 | 08AUG2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 15AUG2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 31AUG2005 | 30 | 1 | -4 | 1 |
| | | 105 | Week 8 | 26SEP2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 24OCT2005 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 21NOV2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 21NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 21NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 28NOV2005 | 8 | 3 | 2 | 5 |
| | | 203 | Week 2 | 05DEC2005 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 19DEC2005 | 29 | 1 | 0 | 2 |
| | | 205 | Week 6 | 03JAN2006 | 44 | 3 | 2 | 5 |
| | | 205 | Final visit | 03JAN2006 | 44 | 3 | 2 | 5 |
| E0122026 | OL QTP | 1 | Screening | 04AUG2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 04AUG2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 09AUG2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 16AUG2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 23AUG2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 09SEP2005 | 31 | 4 | -1 | 3 |
| | | 105 | Week 8 | 04OCT2005 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 5 | 0 | 5 |
| | | 107 | Week 16 | 29NOV2005 | 112 | 4 | -1 | 3 |
| | | 108 | Week 20 | 22DEC2005 | 135 | 3 | -2 | 2 |
| | | 109 | Week 24 | 18JAN2006 | 162 | 2 | -3 | 2 |
| | | 110 | Week 28 | 01MAR2006 | 204 | 3 | -2 | 4 |
| | | 111 | Week 32 | 30MAR2006 | 233 | 2 | -3 | 2 |
| | | 111 | Final visit | 30MAR2006 | 233 | 2 | -3 | 2 |
| E0122027 | OL QTP | 1 | Screening | 11AUG2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 11AUG2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 16AUG2005 | 0 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759063

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 102 | Week 1 | 23AUG2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 29AUG2005 | 13 | 6 | 1 | 5 |
| | | 104 | Week 4 | 12SEP2005 | 27 | 5 | 0 | 4 |
| | | 105 | Week 8 | 11OCT2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 09NOV2005 | 85 | 3 | -2 | 2 |
| | | 107 | Week 16 | 02DEC2005 | 108 | 5 | 0 | 5 |
| | | 107 | Final visit | 02DEC2005 | 108 | 5 | 0 | 5 |
| E0122029 | OL QTP | 1 | Screening | 08SEP2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 08SEP2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 13SEP2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20SEP2005 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 07NOV2005 | 55 | 1 | -4 | 1 |
| | | 106 | Week 12 | 07DEC2005 | 85 | 3 | -2 | 2 |
| | | 106 | Final visit | 07DEC2005 | 85 | 3 | -2 | 2 |
| E0122030 | OL QTP | 1 | Screening | 08SEP2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 08SEP2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 13SEP2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 20SEP2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 07NOV2005 | 55 | 2 | -3 | 2 |
| | | 106 | Week 12 | 12DEC2005 | 90 | 2 | -3 | 2 |
| | | 107 | Week 16 | 03JAN2006 | 112 | 4 | -1 | 3 |
| | | 108 | Week 20 | 31JAN2006 | 140 | 3 | -2 | 3 |
| | | 108 | Final visit | 31JAN2006 | 140 | 3 | -2 | 3 |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 13SEP2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 19SEP2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 26SEP2005 | 7 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759064

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122031 | QTP / VAL | 103 | Week 2 | 03OCT2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 17OCT2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 14NOV2005 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 09DEC2005 | 81 | 3 | -2 | 2 |
| | | 107 | Week 16 | 10JAN2006 | 113 | 5 | 0 | 4 |
| | | 108 | Week 20 | 07FEB2006 | 141 | 4 | -1 | 4 |
| | | 109 | Week 24 | 07MAR2006 | 169 | 3 | -2 | 2 |
| | | 110 | Week 28 | 04APR2006 | 197 | 4 | -1 | 4 |
| | | 111 | Week 32 | 01MAY2006 | 224 | 1 | -4 | 1 |
| | | 201 | Final visit | 01JUN2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 01JUN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 01JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 07JUN2006 | 7 | 3 | 1 | 5 |
| | | 203 | Week 2 | 14JUN2006 | 14 | 3 | 1 | 5 |
| | | 204 | Week 4 | 27JUN2006 | 27 | 2 | 0 | 4 |
| | | 205 | Week 6 | 10JUL2006 | 40 | 4 | 2 | 6 |
| | | 206 | Week 8 | 24JUL2006 | 54 | 3 | 1 | 5 |
| | | 206 | Final visit | 24JUL2006 | 54 | 3 | 1 | 5 |
| E0122032 | OL QTP | 101 | At enrollment | 30SEP2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 07OCT2005 | 7 | 1 | | 1 |
| | | 103 | Week 2 | 17OCT2005 | 17 | 1 | | 1 |
| | | 104 | Week 4 | 01NOV2005 | 32 | 2 | | 1 |
| | | 104 | Final visit | 01NOV2005 | 32 | 2 | | 1 |
| E0122033 | OL QTP | 1 | Screening | 28SEP2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 28SEP2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 03OCT2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 10OCT2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 18OCT2005 | 15 | 4 | -1 | 3 |
| | | 104 | Week 4 | 01NOV2005 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 28NOV2005 | 56 | 1 | -4 | 1 |
| | | 105 | Final visit | 28NOV2005 | 56 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759065

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122034 | OL QTP | 1 | Screening | 29SEP2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 29SEP2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 04OCT2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 11OCT2005 | 7 | 1 | -4 | 1 |
| | | 103 | Week 2 | 18OCT2005 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 01NOV2005 | 28 | 1 | -4 | 1 |
| | | 104 | Final visit | 01NOV2005 | 28 | 1 | -4 | 1 |
| E0122035 | OL QTP | 101 | At enrollment | 12OCT2005 | 0 | 5 | | 3 |
| E0122036 | OL QTP | 1 | Screening | 04OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 04OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11OCT2005 | 0 | 5 | 1 | 6 |
| | | 102 | Week 1 | 18OCT2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 25OCT2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 07NOV2005 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 05DEC2005 | 55 | 4 | 0 | 4 |
| | | 106 | Week 12 | 05JAN2006 | 86 | 2 | -2 | 2 |
| | | 107 | Week 16 | 02FEB2006 | 114 | 2 | -2 | 2 |
| | | 108 | Week 20 | 09MAR2006 | 149 | 3 | -1 | 2 |
| | | 108 | Final visit | 09MAR2006 | 149 | 3 | -1 | 2 |
| E0122037 | OL QTP | 1 | Screening | 21OCT2005 | -4 | 6 | 0 | |
| | | 1 | Baseline | 21OCT2005 | -4 | 6 | 0 | |
| | | 101 | At enrollment | 25OCT2005 | 0 | 6 | 0 | 5 |
| | | 102 | Week 1 | 04NOV2005 | 10 | 5 | -1 | 3 |
| | | 103 | Week 2 | 11NOV2005 | 17 | 5 | -1 | 3 |
| | | 103 | Final visit | 11NOV2005 | 17 | 5 | -1 | 3 |
| E0123001 | OL QTP | 101 | At enrollment | 02JUN2005 | 0 | 4 | | 3 |
| | | 104 | Week 2 | 23JUN2005 | 21 | 4 | | 3 |
| | | 104 | Final visit | 23JUN2005 | 21 | 4 | | 3 |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759066

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 1 | Baseline | 02JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09JUN2005 | 0 | 3 | -1 | |
| | | 103 | Week 2 | 20JUN2005 | 11 | 3 | -1 | 4 |
| | | 105 | Week 8 | 26JUL2005 | 47 | 3 | -1 | 3 |
| | | 106 | Week 12 | 23AUG2005 | 75 | 2 | -2 | 2 |
| | | 107 | Week 16 | 20SEP2005 | 103 | 1 | -3 | 2 |
| | | 108 | Week 20 | 18OCT2005 | 131 | 1 | -3 | 2 |
| | | 109 | Week 24 | 21NOV2005 | 165 | 1 | -3 | 1 |
| | | 110 | Week 28 | 29DEC2005 | 203 | 1 | -3 | 1 |
| | | 201 | Final visit | 05JAN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 05JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 05JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 12JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16JAN2006 | 12 | 1 | 0 | 4 |
| | | 204 | Week 4 | 02FEB2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 02MAR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 30MAR2006 | 85 | 2 | 1 | 5 |
| | | 207 | Final visit | 30MAR2006 | 85 | 2 | 1 | 5 |
| E0123003 | PLA / LI | 101 | At enrollment | 11JUL2005 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 26JUL2005 | 15 | 3 | | 2 |
| | | 104 | Week 4 | 02AUG2005 | 22 | 4 | | 4 |
| | | 105 | Week 8 | 01SEP2005 | 52 | 4 | | 4 |
| | | 106 | Week 12 | 04OCT2005 | 85 | 3 | | 3 |
| | | 108 | Week 20 | 29NOV2005 | 141 | 2 | | 2 |
| | | 109 | Week 24 | 29DEC2005 | 171 | 2 | | 2 |
| | | 110 | Week 28 | 26JAN2006 | 199 | 1 | | 1 |
| | | 201 | Final visit | 23FEB2006 | 1 | 1 | | |
| | | 201 | At randomization | 23FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 23FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 02MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27MAR2006 | 33 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10APR2006 | 47 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759067

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | 206 | Week 8 | 25APR2006 | 62 | 1 | 0 | 4 |
| | | 207 | Week 12 | 18MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 13JUN2006 | 111 | 2 | 1 | 5 |
| | | 209 | Week 20 | 13JUL2006 | 141 | 2 | 1 | 5 |
| | | 209 | Final visit | 13JUL2006 | 141 | 2 | 1 | 5 |
| E0123004 | QTP / VAL | 1 | Screening | 12JUL2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 12JUL2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 19JUL2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 26JUL2005 | 7 | 3 | 0 | 4 |
| | | 104 | Week 2 | 08AUG2005 | 20 | 2 | -1 | 2 |
| | | 105 | Week 8 | 06SEP2005 | 49 | 3 | 0 | 4 |
| | | 106 | Week 12 | 03OCT2005 | 76 | 2 | -1 | 3 |
| | | 107 | Week 16 | 07NOV2005 | 111 | 1 | -2 | 2 |
| | | 108 | Week 20 | 08DEC2005 | 142 | 1 | -2 | 1 |
| | | 109 | Week 24 | 03JAN2006 | 168 | 1 | -2 | 2 |
| | | 110 | Week 28 | 31JAN2006 | 196 | 1 | -2 | 3 |
| | | 201 | Final visit | 28FEB2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 28FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16MAR2006 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 30MAR2006 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17APR2006 | 49 | 1 | 0 | 4 |
| | | 206 | Week 8 | 02MAY2006 | 64 | 1 | 0 | 4 |
| | | 207 | Week 12 | 30MAY2006 | 92 | 1 | 0 | 4 |
| | | 208 | Week 16 | 27JUN2006 | 120 | 2 | 1 | 5 |
| | | 209 | Week 20 | 25JUL2006 | 148 | 1 | 0 | 4 |
| | | 223 | Week 24 | 22AUG2006 | 176 | 1 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 176 | 1 | 0 | 4 |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | 0 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759068

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 104 | Week 4 | 29AUG2005 | 27 | 3 | 0 | 4 |
| | | 105 | Week 8 | 20SEP2005 | 49 | 2 | -1 | 2 |
| | | 106 | Week 12 | 01NOV2005 | 91 | 1 | -2 | 1 |
| | | 108 | Week 20 | 12DEC2005 | 132 | 1 | -2 | 1 |
| | | 201 | Final visit | 30JAN2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 30JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 30JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07FEB2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 14FEB2006 | 16 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14MAR2006 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 03APR2006 | 64 | 1 | 0 | 4 |
| | | 207 | Week 12 | 25APR2006 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 23MAY2006 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 27JUN2006 | 149 | 1 | 0 | 4 |
| | | 210 | Week 24 | 18JUL2006 | 170 | 1 | 0 | 4 |
| | | 223 | Week 28 | 17AUG2006 | 200 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 200 | 1 | 0 | 4 |
| E0123006 | OL QTP | 1 | Screening | 09AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2005 | 0 | 2 | -2 | 2 |
| | | 103 | Week 2 | 29AUG2005 | 13 | 2 | -2 | 2 |
| | | 104 | Week 4 | 13SEP2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 17OCT2005 | 62 | 4 | 0 | 4 |
| | | 106 | Week 12 | 07NOV2005 | 83 | 2 | -2 | 2 |
| | | 107 | Week 16 | 07DEC2005 | 113 | 1 | -3 | 1 |
| | | 107 | Final visit | 07DEC2005 | 113 | 1 | -3 | 1 |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 01SEP2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 06SEP2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 03OCT2005 | 27 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759069

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123007 | OL QTP | 105 | Week 8 | 01NOV2005 | 56 | 2 | -3 | 4 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 4 | -1 | 6 |
| | | 107 | Week 16 | 29DEC2005 | 114 | 3 | -2 | 2 |
| | | 107 | Final visit | 29DEC2005 | 114 | 3 | -2 | 2 |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 03OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10OCT2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 18OCT2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 25OCT2005 | 15 | 6 | 2 | 6 |
| | | 104 | Week 8 | 01DEC2005 | 52 | 4 | 0 | 4 |
| | | 104 | Final visit | 01DEC2005 | 52 | 4 | 0 | 4 |
| E0123009 | OL QTP | 1 | Screening | 11OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 11OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25OCT2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 01NOV2005 | 14 | 3 | -1 | 5 |
| | | 104 | Week 4 | 22NOV2005 | 35 | 4 | 0 | 4 |
| | | 105 | Week 8 | 20DEC2005 | 63 | 4 | 0 | 4 |
| | | 106 | Week 12 | 11JAN2006 | 85 | 4 | 0 | 4 |
| | | 106 | Final visit | 11JAN2006 | 85 | 4 | 0 | 4 |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 18OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25OCT2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 01NOV2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 09NOV2005 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 22NOV2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 20DEC2005 | 56 | 4 | 0 | 4 |
| | | 105 | Final visit | 20DEC2005 | 56 | 4 | 0 | 4 |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06DEC2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759070

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123012 | OL QTP | 101 | At enrollment | 13DEC2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 20DEC2005 | 7 | 4 | 0 | 3 |
| | | 104 | Week 4 | 10JAN2006 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 10JAN2006 | 28 | 3 | -1 | 3 |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 13DEC2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 20DEC2005 | 0 | 3 | 1 | 5 |
| | | 102 | Week 1 | 28DEC2005 | 8 | 4 | 2 | 5 |
| | | 104 | Week 4 | 16JAN2006 | 27 | 2 | 0 | 4 |
| | | 104 | Final visit | 16JAN2006 | 27 | 2 | 0 | 4 |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17JAN2006 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 23JAN2006 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 30JAN2006 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 15FEB2006 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 13MAR2006 | 55 | 2 | -2 | 3 |
| | | 106 | Week 12 | 10APR2006 | 83 | 2 | -2 | 3 |
| | | 106 | Final visit | 10APR2006 | 83 | 2 | -2 | 3 |
| E0124001 | QTP / LI | 101 | At enrollment | 22SEP2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 29SEP2005 | 7 | 5 | | 4 |
| | | 103 | Week 2 | 06OCT2005 | 14 | 2 | | 2 |
| | | 104 | Week 4 | 17OCT2005 | 25 | 3 | | 2 |
| | | 105 | Week 8 | 14NOV2005 | 53 | 1 | | 1 |
| | | 201 | Final visit | 16DEC2005 | 1 | 1 | | |
| | | 201 | At randomization | 16DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22DEC2005 | 7 | 1 | 0 | 1 |
| | | 203 | Week 2 | 29DEC2005 | 14 | 1 | 0 | 1 |
| | | 204 | Week 4 | 13JAN2006 | 29 | 1 | 0 | 1 |
| | | 205 | Week 6 | 27JAN2006 | 43 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759071

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI | 206 | Week 8 | 10FEB2006 | 57 | 1 | 0 | 1 |
| | | 207 | Week 12 | 09MAR2006 | 84 | 1 | 0 | 1 |
| | | 208 | Week 16 | 06APR2006 | 112 | 1 | 0 | 1 |
| | | 209 | Week 20 | 05MAY2006 | 141 | 1 | 0 | 1 |
| | | 210 | Week 24 | 12JUN2006 | 179 | 2 | 1 | 5 |
| | | 211 | Week 28 | 10JUL2006 | 207 | 1 | 0 | 1 |
| | | 212 | Week 32 | 04AUG2006 | 232 | 2 | 1 | 5 |
| | | 223 | Week 36 | 25AUG2006 | 253 | 1 | 0 | 1 |
| | | 223 | Final visit | 25AUG2006 | 253 | 1 | 0 | 1 |
| E0124002 | MISSING | 101 | At enrollment | 21OCT2005 | 0 | 4 | | 4 |
| E0124004 | MISSING | 1 | Screening | 14OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21OCT2005 | 0 | 4 | 0 | 4 |
| E0124005 | QTP / LI | 1 | Screening | 07FEB2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 07FEB2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 14FEB2006 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 23FEB2006 | 9 | 3 | -2 | 2 |
| | | 104 | Week 4 | 15MAR2006 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 12APR2006 | 57 | 1 | -4 | 1 |
| | | 106 | Week 12 | 12MAY2006 | 87 | 3 | -2 | 2 |
| | | 201 | Final visit | 21JUN2006 | 1 | 3 | -2 | |
| | | 201 | At randomization | 21JUN2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 21JUN2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 28JUN2006 | 8 | 1 | -2 | 1 |
| | | 203 | Week 2 | 07JUL2006 | 17 | 1 | -2 | 1 |
| | | 204 | Week 4 | 21JUL2006 | 31 | 1 | -2 | 1 |
| | | 205 | Week 6 | 04AUG2006 | 45 | 1 | -2 | 1 |
| | | 223 | Week 8 | 17AUG2006 | 58 | 1 | -2 | 1 |
| | | 223 | Final visit | 17AUG2006 | 58 | 1 | -2 | 1 |
| E0125002 | OL QTP | 1 | Screening | 08JUL2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759072

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0125002 | OL QTP | 1 | Baseline | 08JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15JUL2005 | 0 | 2 | -2 | 2 |
| | | 102 | Week 1 | 22JUL2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 29JUL2005 | 14 | 2 | -2 | 1 |
| | | 104 | Week 4 | 15AUG2005 | 31 | 2 | -2 | 1 |
| | | 105 | Week 8 | 12SEP2005 | 59 | 4 | 0 | 5 |
| | | 105 | Final visit | 12SEP2005 | 59 | 4 | 0 | 5 |
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 25JUL2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 01AUG2005 | 0 | 4 | -2 | 2 |
| | | 102 | Week 1 | 09AUG2005 | 8 | 3 | -3 | 1 |
| | | 103 | Week 2 | 15AUG2005 | 14 | 2 | -4 | 1 |
| | | 104 | Week 4 | 29AUG2005 | 28 | 2 | -4 | 1 |
| | | 105 | Week 8 | 28SEP2005 | 58 | 2 | -4 | 1 |
| | | 106 | Week 12 | 24OCT2005 | 84 | 1 | -5 | 1 |
| | | 201 | Final visit | 21NOV2005 | 1 | 1 | -5 | |
| | | 201 | At randomization | 21NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 21NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 28NOV2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 05DEC2005 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 21DEC2005 | 31 | 1 | 0 | 1 |
| | | 205 | Week 6 | 04JAN2006 | 45 | 1 | 0 | 1 |
| | | 206 | Week 8 | 19JAN2006 | 60 | 1 | 0 | 1 |
| | | 207 | Week 12 | 14FEB2006 | 86 | 1 | 0 | 1 |
| | | 208 | Week 16 | 14MAR2006 | 114 | 1 | 0 | 1 |
| | | 209 | Week 20 | 11APR2006 | 142 | 1 | 0 | 1 |
| | | 210 | Week 24 | 09MAY2006 | 170 | 1 | 0 | 1 |
| | | 223 | Week 32 | 20JUN2006 | 212 | 1 | 0 | 1 |
| | | 223 | Final visit | 20JUN2006 | 212 | 1 | 0 | 1 |
| E0125004 | OL QTP | 1 | Screening | 28JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 28JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 04AUG2005 | 0 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759073

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 102 | Week 1 | 10AUG2005 | 6 | 3 | -1 | 3 |
| | | 104 | Week 4 | 01SEP2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 29SEP2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 27OCT2005 | 84 | 2 | -2 | 5 |
| | | 107 | Week 16 | 23NOV2005 | 111 | 2 | -2 | 5 |
| | | 108 | Week 20 | 19DEC2005 | 137 | 2 | -2 | 2 |
| | | 108 | Final visit | 19DEC2005 | 137 | 2 | -2 | 2 |
| E0125005 | OL QTP | 1 | Screening | 03AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 03AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10AUG2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 25AUG2005 | 15 | 5 | 1 | 3 |
| | | 103 | Final visit | 25AUG2005 | 15 | 5 | 1 | 3 |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 08AUG2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 15AUG2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 2 | 29AUG2005 | 14 | 4 | 1 | 5 |
| | | 104 | Week 4 | 12SEP2005 | 28 | 4 | 1 | 5 |
| | | 105 | Week 8 | 10OCT2005 | 56 | 3 | 0 | 5 |
| | | 105 | Final visit | 10OCT2005 | 56 | 3 | 0 | 5 |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 01SEP2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 08SEP2005 | 0 | 3 | 1 | 5 |
| | | 102 | Week 1 | 16SEP2005 | 8 | 2 | 0 | 4 |
| | | 104 | Week 4 | 06OCT2005 | 28 | 3 | 1 | 5 |
| | | 105 | Week 8 | 03NOV2005 | 56 | 2 | 0 | 3 |
| | | 105 | Final visit | 03NOV2005 | 56 | 2 | 0 | 3 |
| E0125009 | PLA / VAL | 1 | Screening | 07OCT2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 07OCT2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 14OCT2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 19OCT2005 | 5 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759074

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 103 | Week 2 | 28OCT2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 11NOV2005 | 28 | 1 | -2 | 1 |
| | | 105 | Week 8 | 08DEC2005 | 55 | 2 | -1 | 5 |
| | | 106 | Week 12 | 05JAN2006 | 83 | 4 | 1 | 5 |
| | | 107 | Week 16 | 02FEB2006 | 111 | 4 | 1 | 5 |
| | | 108 | Week 20 | 02MAR2006 | 139 | 1 | -2 | 1 |
| | | 109 | Week 24 | 06APR2006 | 174 | 1 | -2 | 1 |
| | | 110 | Week 28 | 02MAY2006 | 200 | 1 | -2 | 1 |
| | | 201 | Final visit | 14JUN2006 | 1 | 2 | -1 | |
| | | 201 | At randomization | 14JUN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 14JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 21JUN2006 | 8 | 1 | -1 | 2 |
| | | 203 | Week 2 | 28JUN2006 | 15 | 1 | -1 | 3 |
| | | 204 | Week 4 | 10JUL2006 | 27 | 1 | -1 | 3 |
| | | 205 | Week 6 | 25JUL2006 | 42 | 1 | -1 | 3 |
| | | 206 | Week 8 | 08AUG2006 | 56 | 4 | 2 | 5 |
| | | 223 | Final visit | 15AUG2006 | 63 | 3 | 1 | 3 |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 21SEP2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 28SEP2005 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 07OCT2005 | 9 | 3 | 0 | 3 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 3 | 0 | 3 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 23NOV2005 | 56 | 2 | -1 | 1 |
| | | 106 | Week 12 | 19DEC2005 | 82 | 4 | 1 | 5 |
| | | 107 | Week 16 | 17JAN2006 | 111 | 4 | 1 | 5 |
| | | 108 | Week 20 | 14FEB2006 | 139 | 3 | 0 | 4 |
| | | 109 | Week 24 | 16MAR2006 | 169 | 3 | 0 | 4 |
| | | 110 | Week 28 | 18APR2006 | 202 | 4 | 1 | 5 |
| | | 111 | Week 32 | 11MAY2006 | 225 | 4 | 1 | 5 |
| | | 111 | Final visit | 11MAY2006 | 225 | 4 | 1 | 5 |
| E0125011 | QTP / LI | 1 | Screening | 13OCT2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759075

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 1 | Baseline | 13OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20OCT2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 27OCT2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 03NOV2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 18NOV2005 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 15DEC2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 12JAN2006 | 84 | 1 | -3 | 2 |
| | | 201 | Final visit | 09FEB2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 09FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 09FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 15FEB2006 | 7 | 3 | 1 | 3 |
| | | 203 | Week 2 | 22FEB2006 | 14 | 3 | 1 | |
| | | 204 | Week 4 | 08MAR2006 | 28 | 2 | 0 | 3 |
| | | 205 | Week 6 | 22MAR2006 | 42 | 3 | 1 | |
| | | 206 | Week 8 | 05APR2006 | 56 | 2 | 0 | 4 |
| | | 207 | Week 12 | 08MAY2006 | 89 | 2 | 0 | 4 |
| | | 208 | Week 16 | 07JUN2006 | 119 | 2 | 0 | 4 |
| | | 209 | Week 20 | 11JUL2006 | 153 | 2 | 0 | 4 |
| | | 210 | Week 24 | 08AUG2006 | 181 | 2 | 0 | 4 |
| | | 223 | Week 28 | 28AUG2006 | 201 | 2 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 201 | 2 | 0 | 4 |
| E0125012 | OL QTP | 101 | At enrollment | 26OCT2005 | 0 | 3 | | 5 |
| | | 102 | Week 1 | 31OCT2005 | 5 | 3 | | 5 |
| | | 103 | Week 2 | 09NOV2005 | 14 | 3 | | 5 |
| | | 104 | Week 4 | 21NOV2005 | 26 | 3 | | 5 |
| | | 105 | Week 8 | 19DEC2005 | 54 | 5 | | 7 |
| | | 106 | Week 12 | 17JAN2006 | 83 | 4 | | 6 |
| | | 106 | Final visit | 17JAN2006 | 83 | 4 | | 6 |
| E0125015 | OL QTP | 101 | At enrollment | 30NOV2005 | 0 | 3 | | 3 |
| | | 103 | Week 2 | 12DEC2005 | 12 | 4 | | 5 |
| | | 103 | Final visit | 12DEC2005 | 12 | 4 | | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759076

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 101 | At enrollment | 10JAN2006 | 0 | 2 | | 2 |
| | | 102 | Week 1 | 17JAN2006 | 7 | 1 | | 1 |
| | | 103 | Week 2 | 24JAN2006 | 14 | 1 | | 1 |
| | | 104 | Week 4 | 09FEB2006 | 30 | 1 | | 1 |
| | | 105 | Week 8 | 09MAR2006 | 58 | 1 | | 1 |
| | | 106 | Week 12 | 11APR2006 | 91 | 3 | | 4 |
| | | 107 | Week 16 | 02MAY2006 | 112 | 1 | | 1 |
| | | 108 | Week 20 | 07JUN2006 | 148 | 1 | | 2 |
| | | 201 | Final visit | 28JUN2006 | 1 | 1 | | |
| | | 201 | At randomization | 28JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28JUN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 05JUL2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 11JUL2006 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 25JUL2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10AUG2006 | 44 | 1 | 0 | 4 |
| | | 223 | Week 8 | 25AUG2006 | 59 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 59 | 1 | 0 | 4 |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19JAN2006 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 26JAN2006 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 02FEB2006 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 16FEB2006 | 28 | 4 | 0 | 5 |
| | | 105 | Week 8 | 21MAR2006 | 61 | 4 | 0 | 4 |
| | | 106 | Week 12 | 11APR2006 | 82 | 4 | 0 | 4 |
| | | 107 | Week 16 | 11MAY2006 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 12JUN2006 | 144 | 4 | 0 | 3 |
| | | 108 | Final visit | 12JUN2006 | 144 | 4 | 0 | 3 |
| E0127001 | PLA / VAL | 1 | Screening | 13MAY2005 | -5 | 3 | 0 | |
| | | 1 | Baseline | 13MAY2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 18MAY2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 25MAY2005 | 7 | 4 | 1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759077

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 103 | Week 2 | 01JUN2005 | 14 | 4 | 1 | 5 |
| | | 104 | Week 4 | 15JUN2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 13JUL2005 | 56 | 4 | 1 | 5 |
| | | 106 | Week 12 | 08AUG2005 | 82 | 3 | 0 | 5 |
| | | 107 | Week 16 | 16SEP2005 | 121 | 2 | -1 | 2 |
| | | 108 | Week 20 | 07OCT2005 | 142 | 2 | -1 | 2 |
| | | 201 | Final visit | 04NOV2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 04NOV2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 04NOV2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 11NOV2005 | 8 | 1 | -1 | 2 |
| | | 203 | Week 2 | 18NOV2005 | 15 | 1 | -1 | 3 |
| | | 204 | Week 4 | 06DEC2005 | 33 | 2 | 0 | 3 |
| | | 205 | Week 6 | 16DEC2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 30DEC2005 | 57 | 3 | 1 | 5 |
| | | 207 | Week 12 | 27JAN2006 | 85 | 3 | 1 | 4 |
| | | 207 | Final visit | 27JAN2006 | 85 | 3 | 1 | 4 |
| E0127003 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 30JUN2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 07JUL2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 1 | -1 | 1 |
| | | 103 | Week 2 | 21JUL2005 | 14 | 1 | -1 | 3 |
| | | 104 | Week 4 | 04AUG2005 | 28 | 1 | -1 | 2 |
| | | 104 | Final visit | 04AUG2005 | 28 | 1 | -1 | 2 |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 01SEP2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 08SEP2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 15SEP2005 | 7 | 2 | -1 | 3 |
| | | 103 | Week 2 | 22SEP2005 | 14 | 1 | -2 | 2 |
| | | 104 | Week 4 | 06OCT2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 08NOV2005 | 61 | 1 | -2 | 2 |
| | | 201 | Final visit | 05DEC2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 05DEC2005 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759078

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 201 | Baseline | 05DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 13DEC2005 | 9 | 2 | 1 | 2 |
| | | 203 | Week 2 | 20DEC2005 | 16 | 2 | 1 | 2 |
| | | 204 | Week 4 | 05JAN2006 | 32 | 1 | 0 | 2 |
| | | 205 | Week 6 | 19JAN2006 | 46 | 2 | 1 | 2 |
| | | 206 | Week 8 | 02FEB2006 | 60 | 1 | 0 | 2 |
| | | 207 | Week 12 | 07MAR2006 | 93 | 2 | 1 | 4 |
| | | 208 | Week 16 | 30MAR2006 | 116 | 3 | 2 | 4 |
| | | 209 | Week 20 | 25APR2006 | 142 | 3 | 2 | 5 |
| | | 210 | Week 24 | 25MAY2006 | 172 | 3 | 2 | 5 |
| | | 211 | Week 28 | 23JUN2006 | 201 | 1 | 0 | 3 |
| | | 212 | Week 32 | 20JUL2006 | 228 | 2 | 1 | 3 |
| | | 223 | Week 36 | 25AUG2006 | 264 | 1 | 0 | 3 |
| | | 223 | Final visit | 25AUG2006 | 264 | 1 | 0 | 3 |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 06OCT2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 13OCT2005 | 0 | 3 | 0 | 5 |
| | | 102 | Week 1 | 20OCT2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 27OCT2005 | 14 | 4 | 1 | 6 |
| | | 104 | Week 4 | 10NOV2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 06DEC2005 | 54 | 3 | 0 | 5 |
| | | 106 | Week 12 | 10JAN2006 | 89 | 3 | 0 | 5 |
| | | 107 | Week 16 | 07FEB2006 | 117 | 3 | 0 | 5 |
| | | 108 | Week 20 | 28FEB2006 | 138 | 2 | -1 | 2 |
| | | 201 | Final visit | 30MAR2006 | 1 | 4 | 1 | |
| | | 201 | At randomization | 30MAR2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 30MAR2006 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 06APR2006 | 8 | 4 | 0 | 4 |
| | | 202 | Final visit | 06APR2006 | 8 | 4 | 0 | 4 |
| E0127006 | QTP / VAL | 1 | Screening | 06DEC2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 06DEC2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 13DEC2005 | 0 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759079

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 102 | Week 1 | 20DEC2005 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | 27DEC2005 | 14 | 2 | -1 | 3 |
| | | 104 | Week 4 | 17JAN2006 | 35 | 3 | 0 | 3 |
| | | 105 | Week 8 | 09FEB2006 | 58 | 3 | 0 | 3 |
| | | 106 | Week 12 | 07MAR2006 | 84 | 4 | 1 | 5 |
| | | 107 | Week 16 | 06APR2006 | 114 | 2 | -1 | 2 |
| | | 108 | Week 20 | 04MAY2006 | 142 | 2 | -1 | 3 |
| | | 109 | Week 24 | 30MAY2006 | 168 | 2 | -1 | 3 |
| | | 201 | Final visit | 20JUN2006 | 1 | 2 | -1 | |
| | | 201 | At randomization | 20JUN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 20JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 27JUN2006 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 03JUL2006 | 14 | 2 | 0 | 2 |
| | | 204 | Week 4 | 18JUL2006 | 29 | 2 | 0 | 2 |
| | | 205 | Week 6 | 01AUG2006 | 43 | 2 | 0 | 2 |
| | | 223 | Week 8 | 22AUG2006 | 64 | 2 | 0 | 2 |
| | | 223 | Final visit | 22AUG2006 | 64 | 2 | 0 | 2 |
| E0127007 | OL QTP | 1 | Screening | 22DEC2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 22DEC2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 29DEC2005 | 0 | 2 | 0 | 4 |
| E0127008 | OL QTP | 1 | Screening | 23DEC2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 23DEC2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 30DEC2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 06JAN2006 | 7 | 2 | -1 | 3 |
| | | 103 | Week 2 | 13JAN2006 | 14 | 2 | -1 | 3 |
| | | 104 | Week 4 | 27JAN2006 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 24FEB2006 | 56 | 2 | -1 | 3 |
| | | 106 | Week 12 | 29MAR2006 | 89 | 3 | 0 | 5 |
| | | 107 | Week 16 | 24APR2006 | 115 | 2 | -1 | 3 |
| | | 108 | Week 20 | 15MAY2006 | 136 | 2 | -1 | 3 |
| | | 109 | Week 28 | 21JUL2006 | 203 | 2 | -1 | 3 |
| | | 109 | Final visit | 21JUL2006 | 203 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759080

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15JUN2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22JUN2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 05JUL2005 | 27 | 4 | 0 | 4 |
| | | 105 | Week 8 | 03AUG2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 31AUG2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 28SEP2005 | 112 | 4 | 0 | 4 |
| | | 108 | Week 20 | 26OCT2005 | 140 | 4 | 0 | 5 |
| | | 109 | Week 24 | 21NOV2005 | 166 | 3 | -1 | 2 |
| | | 110 | Week 28 | 19DEC2005 | 194 | 3 | -1 | 2 |
| | | 111 | Week 32 | 16JAN2006 | 222 | 3 | -1 | 2 |
| | | 201 | Final visit | 20FEB2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 20FEB2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 20FEB2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 27FEB2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 06MAR2006 | 15 | 2 | -1 | 2 |
| | | 204 | Week 4 | 20MAR2006 | 29 | 3 | 0 | 4 |
| | | 223 | Week 6 | 27MAR2006 | 36 | 3 | 0 | 4 |
| | | 223 | Final visit | 27MAR2006 | 36 | 3 | 0 | 4 |
| E0129003 | OL QTP | 1 | Screening | 08JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 08JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 15JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 22JUN2005 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 13JUL2005 | 28 | 4 | -1 | 3 |
| | | 104 | Final visit | 13JUL2005 | 28 | 4 | -1 | 3 |
| E0129004 | MISSING | 1 | Screening | 08JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 08JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15JUN2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759081

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129005 | OL QTP | 101 | At enrollment | 22JUN2005 | 0 | 5 | | 3 |
| | | 102 | Week 1 | 27JUN2005 | 5 | 4 | | 2 |
| | | 104 | Week 2 | 13JUL2005 | 21 | 4 | | 2 |
| | | 105 | Week 8 | 10AUG2005 | 49 | 4 | | 2 |
| | | 106 | Week 12 | 19SEP2005 | 89 | 4 | | 2 |
| | | 107 | Week 16 | 26OCT2005 | 126 | 4 | | 2 |
| | | 107 | Final visit | 26OCT2005 | 126 | 4 | | 2 |
| E0129007 | PLA / VAL | 101 | At enrollment | 08AUG2005 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 4 | | 4 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 4 | | 2 |
| | | 104 | Week 4 | 07SEP2005 | 30 | 4 | | 4 |
| | | 105 | Week 8 | 05OCT2005 | 58 | 4 | | 3 |
| | | 106 | Week 12 | 07NOV2005 | 91 | 4 | | 2 |
| | | 107 | Week 16 | 05DEC2005 | 119 | 4 | | 4 |
| | | 108 | Week 20 | 02JAN2006 | 147 | 3 | | 2 |
| | | 109 | Week 24 | 30JAN2006 | 175 | 3 | | 2 |
| | | 110 | Week 28 | 27FEB2006 | 203 | 3 | | 2 |
| | | 201 | Final visit | 27MAR2006 | 1 | 3 | | |
| | | 201 | At randomization | 27MAR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 27MAR2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 03APR2006 | 8 | 3 | 0 | 5 |
| | | 203 | Week 2 | 10APR2006 | 15 | 4 | 1 | 6 |
| | | 223 | Week 4 | 24APR2006 | 29 | 4 | 1 | 6 |
| | | 223 | Final visit | 24APR2006 | 29 | 4 | 1 | 6 |
| E0129008 | PLA / VAL | 101 | At enrollment | 08AUG2005 | 0 | 3 | | 2 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 3 | | 2 |
| | | 103 | Week 2 | 24AUG2005 | 16 | 4 | | 4 |
| | | 104 | Week 4 | 07SEP2005 | 30 | 3 | | 2 |
| | | 105 | Week 8 | 05OCT2005 | 58 | 3 | | 2 |
| | | 106 | Week 12 | 02NOV2005 | 86 | 3 | | 2 |
| | | 107 | Week 16 | 30NOV2005 | 114 | 2 | | 2 |
| | | 108 | Week 20 | 28DEC2005 | 142 | 3 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759082

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 201 | Final visit | 25JAN2006 | 1 | 2 | | |
| | | 201 | At randomization | 25JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 25JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 01FEB2006 | 8 | 4 | 2 | 6 |
| | | 203 | Week 2 | 06FEB2006 | 13 | 1 | -1 | 3 |
| | | 223 | Week 4 | 20FEB2006 | 27 | 4 | 2 | 6 |
| | | 223 | Final visit | 20FEB2006 | 27 | 4 | 2 | 6 |
| E0129009 | QTP / VAL | 1 | Screening | 27JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 27JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03AUG2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 10AUG2005 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 17AUG2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 31AUG2005 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 28SEP2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 28NOV2005 | 117 | 4 | 0 | 2 |
| | | 108 | Week 20 | 21DEC2005 | 140 | 2 | -2 | 2 |
| | | 201 | Final visit | 18JAN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 18JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 18JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 25JAN2006 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 01FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 15FEB2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01MAR2006 | 43 | 2 | 1 | 5 |
| | | 206 | Week 8 | 15MAR2006 | 57 | 3 | 2 | 5 |
| | | 207 | Week 12 | 12APR2006 | 85 | 3 | 2 | 6 |
| | | 208 | Week 16 | 10MAY2006 | 113 | 3 | 2 | 5 |
| | | 209 | Week 20 | 15JUN2006 | 149 | 3 | 2 | 5 |
| | | 210 | Week 24 | 12JUL2006 | 176 | 2 | 1 | 4 |
| | | 211 | Week 28 | 09AUG2006 | 204 | 2 | 1 | 4 |
| | | 223 | Week 32 | 28AUG2006 | 223 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 223 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759083

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL | 1 | Screening | 01AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 07SEP2005 | 30 | 4 | 0 | 3 |
| | | 105 | Week 8 | 05OCT2005 | 58 | 3 | -1 | 2 |
| | | 106 | Week 12 | 07NOV2005 | 91 | 3 | -1 | 2 |
| | | 107 | Week 16 | 05DEC2005 | 119 | 2 | -2 | 1 |
| | | 201 | Final visit | 02JAN2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 02JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 02JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 09JAN2006 | 8 | 4 | 2 | 6 |
| | | 223 | Week 2 | 16JAN2006 | 15 | 4 | 2 | 6 |
| | | 223 | Final visit | 16JAN2006 | 15 | 4 | 2 | 6 |
| E0129011 | OL QTP | 1 | Screening | 01AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 4 | 0 | 2 |
| | | 102 | Final visit | 15AUG2005 | 7 | 4 | 0 | 2 |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 03AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 17AUG2005 | 7 | 4 | 0 | 3 |
| | | 102 | Final visit | 17AUG2005 | 7 | 4 | 0 | 3 |
| E0129015 | OL QTP | 1 | Screening | 22AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 22AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 29AUG2005 | 0 | 4 | 0 | 3 |
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 22AUG2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 101 | At enrollment | 29AUG2005 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 07SEP2005 | 9 | 4 | 0 | 3 |
| | | 103 | Week 2 | 14SEP2005 | 16 | 4 | 0 | 2 |
| | | 104 | Week 4 | 28SEP2005 | 30 | 4 | 0 | 2 |
| | | 105 | Week 8 | 31OCT2005 | 63 | 4 | 0 | 2 |
| | | 106 | Week 12 | 28NOV2005 | 91 | 3 | -1 | 2 |
| | | 107 | Week 16 | 28DEC2005 | 121 | 3 | -1 | 2 |
| | | 108 | Week 24 | 01FEB2006 | 156 | 3 | -1 | 2 |
| | | 109 | Week 28 | 01MAR2006 | 184 | 3 | -1 | 2 |
| | | 110 | Week 32 | 29MAR2006 | 212 | 3 | -1 | 2 |
| | | 111 | Week 36 | 01MAY2006 | 245 | 3 | -1 | 2 |
| | | 201 | Final visit | 31MAY2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 31MAY2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 31MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 07JUN2006 | 8 | 3 | 1 | 6 |
| | | 203 | Week 2 | 16JUN2006 | 17 | 3 | 1 | 5 |
| | | 204 | Week 4 | 28JUN2006 | 29 | 3 | 1 | 5 |
| | | 205 | Week 6 | 13JUL2006 | 44 | 3 | 1 | 4 |
| | | 206 | Week 8 | 26JUL2006 | 57 | 3 | 1 | 5 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 2 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 85 | 2 | 0 | 4 |
| E0129017 | OL QTP | 1 | Screening | 24AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 24AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 31AUG2005 | 0 | 4 | 0 | 3 |
| E0129018 | OL QTP | 101 | At enrollment | 07SEP2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 12SEP2005 | 5 | 4 | | 2 |
| | | 104 | Week 2 | 28SEP2005 | 21 | 4 | | 3 |
| | | 105 | Week 8 | 07NOV2005 | 61 | 4 | | 2 |
| | | 105 | Final visit | 07NOV2005 | 61 | 4 | | 2 |
| E0129019 | OL QTP | 1 | Screening | 12SEP2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 12SEP2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759085

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129019 | OL QTP | 101 | At enrollment | 19SEP2005 | 0 | 5 | 0 | 4 |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26SEP2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 05OCT2005 | 9 | 4 | 0 | 2 |
| | | 103 | Week 2 | 12OCT2005 | 16 | 4 | 0 | 2 |
| | | 104 | Week 4 | 26OCT2005 | 30 | 4 | 0 | 2 |
| | | 105 | Week 8 | 23NOV2005 | 58 | 4 | 0 | 2 |
| | | 106 | Week 16 | 11JAN2006 | 107 | 4 | 0 | 2 |
| | | 106 | Final visit | 11JAN2006 | 107 | 4 | 0 | 2 |
| E0129022 | OL QTP | 1 | Screening | 05OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 05OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12OCT2005 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 19OCT2005 | 7 | 5 | 1 | 5 |
| | | 103 | Week 2 | 26OCT2005 | 14 | 4 | 0 | 2 |
| | | 104 | Week 4 | 09NOV2005 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 07DEC2005 | 56 | 4 | 0 | 2 |
| | | 106 | Week 12 | 04JAN2006 | 84 | 4 | 0 | 2 |
| | | 107 | Week 16 | 15FEB2006 | 126 | 4 | 0 | 2 |
| | | 107 | Final visit | 15FEB2006 | 126 | 4 | 0 | 2 |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17OCT2005 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 24OCT2005 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 31OCT2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 14NOV2005 | 28 | 2 | -2 | 2 |
| | | 104 | Final visit | 14NOV2005 | 28 | 2 | -2 | 2 |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24OCT2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759086

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL | 102 | Week 1 | 31OCT2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 07NOV2005 | 14 | 4 | 0 | 2 |
| | | 104 | Week 4 | 21NOV2005 | 28 | 4 | 0 | 2 |
| | | 105 | Week 8 | 21DEC2005 | 58 | 4 | 0 | 2 |
| | | 106 | Week 12 | 16JAN2006 | 84 | 4 | 0 | 2 |
| | | 107 | Week 16 | 13FEB2006 | 112 | 4 | 0 | 2 |
| | | 108 | Week 20 | 20MAR2006 | 147 | 3 | -1 | 2 |
| | | 109 | Week 24 | 24APR2006 | 182 | 3 | -1 | 2 |
| | | 110 | Week 28 | 22MAY2006 | 210 | 3 | -1 | 2 |
| | | 111 | Week 36 | 26JUN2006 | 245 | 3 | -1 | 2 |
| | | 201 | Final visit | 17JUL2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 17JUL2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 17JUL2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 24JUL2006 | 8 | 3 | 0 | 5 |
| | | 223 | Week 2 | 31JUL2006 | 15 | 5 | 2 | 7 |
| | | 223 | Final visit | 31JUL2006 | 15 | 5 | 2 | 7 |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 31OCT2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 07NOV2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 28NOV2005 | 35 | 4 | 0 | 2 |
| | | 105 | Week 8 | 02JAN2006 | 70 | 5 | 1 | 2 |
| | | 106 | Week 16 | 01FEB2006 | 100 | 4 | 0 | 3 |
| | | 106 | Final visit | 01FEB2006 | 100 | 4 | 0 | 3 |
| E0129026 | OL QTP | 1 | Screening | 24OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 24OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 31OCT2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 09NOV2005 | 9 | 4 | 0 | 2 |
| | | 104 | Week 4 | 30NOV2005 | 30 | 4 | 0 | 2 |
| | | 105 | Week 8 | 28DEC2005 | 58 | 4 | 0 | 2 |
| | | 105 | Final visit | 28DEC2005 | 58 | 4 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759087

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 1 | Screening | 26OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02NOV2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 09NOV2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 16NOV2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 30NOV2005 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 28DEC2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 25JAN2006 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 01MAR2006 | 119 | 3 | -1 | 2 |
| | | 108 | Week 20 | 22MAR2006 | 140 | 3 | -1 | 2 |
| | | 109 | Week 24 | 19APR2006 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 24MAY2006 | 203 | 2 | -2 | 2 |
| | | 201 | Final visit | 28JUN2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 28JUN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 28JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 07JUL2006 | 10 | 2 | 0 | 4 |
| | | 203 | Week 2 | 13JUL2006 | 16 | 2 | 0 | 3 |
| | | 204 | Week 4 | 31JUL2006 | 34 | 1 | -1 | 3 |
| | | 223 | Week 8 | 23AUG2006 | 57 | 2 | 0 | 3 |
| | | 223 | Final visit | 23AUG2006 | 57 | 2 | 0 | 3 |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21NOV2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 4 | 0 | 5 |
| | | 103 | Week 2 | 05DEC2005 | 14 | 4 | 0 | 5 |
| | | 104 | Week 4 | 28DEC2005 | 37 | 4 | 0 | 3 |
| | | 104 | Final visit | 28DEC2005 | 37 | 4 | 0 | 3 |
| E0129030 | OL QTP | 101 | At enrollment | 28NOV2005 | 0 | 4 | | 2 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 3 | | 2 |
| | | 103 | Final visit | 12DEC2005 | 14 | 3 | | 2 |
| E0129031 | MISSING | 1 | Screening | 14NOV2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759088

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129031 | MISSING | 1 | Baseline | 14NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21NOV2005 | 0 | 5 | 1 | 5 |
| E0129033 | PLA / VAL | 1 | Screening | 28NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 28NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05DEC2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 12DEC2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 19DEC2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 02JAN2006 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 30JAN2006 | 56 | 2 | -2 | 1 |
| | | 106 | Week 16 | 15MAR2006 | 100 | 3 | -1 | 2 |
| | | 201 | Final visit | 10APR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 10APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17APR2006 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 24APR2006 | 15 | 2 | 1 | 5 |
| | | 223 | Week 4 | 01MAY2006 | 22 | 4 | 3 | 6 |
| | | 223 | Final visit | 01MAY2006 | 22 | 4 | 3 | 6 |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006 | -5 | 4 | 0 | |
| | | 1 | Baseline | 11JAN2006 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 16JAN2006 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 25JAN2006 | 9 | 4 | 0 | 3 |
| | | 104 | Week 4 | 15FEB2006 | 30 | 2 | -2 | 2 |
| | | 105 | Week 12 | 29MAR2006 | 72 | 3 | -1 | 2 |
| | | 106 | Week 16 | 15MAY2006 | 119 | 2 | -2 | 1 |
| | | 107 | Week 20 | 05JUN2006 | 140 | 2 | -2 | 2 |
| | | 107 | Final visit | 05JUN2006 | 140 | 2 | -2 | 2 |
| E0129038 | OL QTP | 1 | Screening | 18JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 18JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 06FEB2006 | 12 | 4 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759089

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129038 | OL QTP | 103 | Final visit | 06FEB2006 | 12 | 4 | 0 | 2 |
| E0129039 | OL QTP | 101 | At enrollment | 01FEB2006 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 06FEB2006 | 5 | 3 | | 3 |
| | | 102 | Final visit | 06FEB2006 | 5 | 3 | | 3 |
| E0129040 | QTP / VAL | 1 | Screening | 18JAN2006 | -5 | 4 | 0 | |
| | | 1 | Baseline | 18JAN2006 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 23JAN2006 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 30JAN2006 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 06FEB2006 | 14 | 4 | 0 | 2 |
| | | 104 | Week 4 | 20FEB2006 | 28 | 4 | 0 | 2 |
| | | 105 | Week 8 | 20MAR2006 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 17APR2006 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 15MAY2006 | 112 | 3 | -1 | 2 |
| | | 201 | Final visit | 28JUN2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 28JUN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 28JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 06JUL2006 | 9 | 3 | 1 | 5 |
| | | 203 | Week 2 | 14JUL2006 | 17 | 2 | 0 | 4 |
| | | 204 | Week 4 | 24JUL2006 | 27 | 2 | 0 | 5 |
| | | 223 | Week 8 | 30AUG2006 | 64 | 1 | -1 | 3 |
| | | 223 | Final visit | 30AUG2006 | 64 | 1 | -1 | 3 |
| E0129042 | OL QTP | 1 | Screening | 23JAN2006 | -2 | 4 | 0 | |
| | | 1 | Baseline | 23JAN2006 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 25JAN2006 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06FEB2006 | 12 | 4 | 0 | 3 |
| | | 103 | Final visit | 06FEB2006 | 12 | 4 | 0 | 3 |
| E0129043 | OL QTP | 1 | Screening | 23JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30JAN2006 | 0 | 4 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759090

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129043 | OL QTP | 102 | Week 1 | 06FEB2006 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 15FEB2006 | 16 | 4 | 0 | 2 |
| | | 104 | Week 4 | 01MAR2006 | 30 | 4 | 0 | 2 |
| | | 105 | Week 8 | 29MAR2006 | 58 | 4 | 0 | 4 |
| | | 106 | Week 12 | 26APR2006 | 86 | 2 | -2 | 2 |
| | | 107 | Week 16 | 24MAY2006 | 114 | 4 | 0 | 2 |
| | | 107 | Final visit | 24MAY2006 | 114 | 4 | 0 | 2 |
| E0129045 | PLA / VAL | 1 | Screening | 30JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 30JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06FEB2006 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 13FEB2006 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 27FEB2006 | 21 | 4 | 0 | 2 |
| | | 104 | Week 4 | 06MAR2006 | 28 | 4 | 0 | 2 |
| | | 105 | Week 8 | 03APR2006 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 01MAY2006 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 05JUN2006 | 119 | 3 | -1 | 2 |
| | | 201 | Final visit | 10JUL2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 10JUL2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 10JUL2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 19JUL2006 | 10 | 2 | -1 | 5 |
| | | 203 | Week 4 | 31JUL2006 | 22 | 3 | 0 | 5 |
| | | 223 | Week 6 | 23AUG2006 | 45 | 2 | -1 | 4 |
| | | 223 | Final visit | 23AUG2006 | 45 | 2 | -1 | 4 |
| E0129047 | OL QTP | 101 | At enrollment | 15FEB2006 | 0 | 4 | | 2 |
| | | 102 | Week 1 | 20FEB2006 | 5 | 4 | | 2 |
| | | 103 | Week 2 | 06MAR2006 | 19 | 4 | | 2 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 3 | | 2 |
| | | 105 | Week 8 | 10APR2006 | 54 | 3 | | 2 |
| | | 106 | Week 12 | 08MAY2006 | 82 | 2 | | 2 |
| | | 106 | Final visit | 08MAY2006 | 82 | 2 | | 2 |
| E0129048 | OL QTP | 1 | Screening | 15FEB2006 | -5 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759091

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0129048 | OL QTP | 1 | Baseline | 15FEB2006 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 20FEB2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 27FEB2006 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 06MAR2006 | 14 | 4 | 0 | 2 |
| | | 104 | Week 4 | 20MAR2006 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 17APR2006 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 15MAY2006 | 84 | 4 | 0 | 3 |
| | | 106 | Final visit | 15MAY2006 | 84 | 4 | 0 | 3 |
| E0130001 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 18JUL2005 | 12 | 3 | -1 | 2 |
| | | 104 | Week 4 | 01AUG2005 | 26 | 3 | -1 | 2 |
| | | 105 | Week 8 | 29AUG2005 | 54 | 3 | -1 | 2 |
| | | 105 | Final visit | 29AUG2005 | 54 | 3 | -1 | 2 |
| E0130002 | OL QTP | 1 | Screening | 19SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26SEP2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 10OCT2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 24OCT2005 | 28 | 4 | 0 | 2 |
| | | 105 | Week 8 | 21NOV2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 19DEC2005 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 18JAN2006 | 114 | 4 | 0 | 3 |
| | | 108 | Week 20 | 15FEB2006 | 142 | 4 | 0 | 3 |
| | | 108 | Final visit | 15FEB2006 | 142 | 4 | 0 | 3 |
| E0132003 | OL QTP | 1 | Screening | 21JUL2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 21JUL2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 25JUL2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 01AUG2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 08AUG2005 | 14 | 5 | 1 | 5 |
| | | 103 | Final visit | 08AUG2005 | 14 | 5 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759092

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI | 1 | Screening | 08JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 08JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15JUN2005 | 0 | 4 | 0 | 5 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 13JUL2005 | 28 | 3 | -1 | 4 |
| | | 105 | Week 8 | 17AUG2005 | 63 | 4 | 0 | 4 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 19OCT2005 | 126 | 1 | -3 | 1 |
| | | 108 | Week 20 | 16NOV2005 | 154 | 2 | -2 | 2 |
| | | 109 | Week 24 | 07DEC2005 | 175 | 3 | -1 | 2 |
| | | 110 | Week 28 | 11JAN2006 | 210 | 4 | 0 | 3 |
| | | 111 | Week 32 | 25JAN2006 | 224 | 3 | -1 | 2 |
| | | 201 | Final visit | 01MAR2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 01MAR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 01MAR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 08MAR2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 17MAR2006 | 17 | 2 | 0 | 4 |
| | | 204 | Week 4 | 29MAR2006 | 29 | 3 | 1 | 5 |
| | | 205 | Week 6 | 10APR2006 | 41 | 1 | -1 | 2 |
| | | 206 | Week 8 | 03MAY2006 | 64 | 3 | 1 | 5 |
| | | 208 | Week 16 | 21JUN2006 | 113 | 2 | 0 | 5 |
| | | 223 | Week 20 | 12JUL2006 | 134 | 4 | 2 | 6 |
| | | 223 | Final visit | 12JUL2006 | 134 | 4 | 2 | 6 |
| E0133002 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 20JUL2005 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 24AUG2005 | 49 | 4 | 0 | 5 |
| | | 106 | Week 12 | 21SEP2005 | 77 | 2 | -2 | 2 |
| | | 107 | Week 16 | 26OCT2005 | 112 | 4 | 0 | 4 |
| | | 107 | Final visit | 26OCT2005 | 112 | 4 | 0 | 4 |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005 | -6 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759093

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0133003 | OL QTP | 1 | Baseline | 29JUN2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 05JUL2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 15JUL2005 | 10 | 4 | 2 | 3 |
| | | 103 | Week 2 | 20JUL2005 | 15 | 4 | 2 | 6 |
| | | 104 | Week 4 | 27JUL2005 | 22 | 4 | 2 | 3 |
| | | 105 | Week 8 | 31AUG2005 | 57 | 2 | 0 | 2 |
| | | 106 | Week 12 | 21SEP2005 | 78 | 2 | 0 | 4 |
| | | 106 | Final visit | 21SEP2005 | 78 | 2 | 0 | 4 |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 0 | 2 | -2 | 3 |
| | | 102 | Week 1 | 15JUL2005 | 9 | 2 | -2 | 3 |
| | | 104 | Week 2 | 27JUL2005 | 21 | 2 | -2 | 3 |
| | | 105 | Week 8 | 24AUG2005 | 49 | 4 | 0 | 4 |
| | | 106 | Week 12 | 21SEP2005 | 77 | 1 | -3 | 2 |
| | | 107 | Week 16 | 26OCT2005 | 112 | 1 | -3 | 2 |
| | | 108 | Week 20 | 07DEC2005 | 154 | 1 | -3 | 1 |
| | | 110 | Week 28 | 31JAN2006 | 209 | 1 | -3 | 1 |
| | | 201 | Final visit | 13FEB2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 13FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 13FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22FEB2006 | 10 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03MAR2006 | 19 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14MAR2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 30MAR2006 | 46 | 1 | 0 | 4 |
| | | 206 | Week 8 | 10APR2006 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 10MAY2006 | 87 | 1 | 0 | 3 |
| | | 208 | Week 16 | 14JUN2006 | 122 | 1 | 0 | 4 |
| | | 209 | Week 20 | 06JUL2006 | 144 | 1 | 0 | 4 |
| | | 223 | Week 24 | 02AUG2006 | 171 | 2 | 1 | 5 |
| | | 223 | Final visit | 02AUG2006 | 171 | 2 | 1 | 5 |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759094

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0133005 | OL QTP | 1 | Baseline | 29JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 13JUL2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 20JUL2005 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 24AUG2005 | 49 | 2 | -2 | 3 |
| | | 106 | Week 12 | 21SEP2005 | 77 | 2 | -2 | 2 |
| | | 107 | Week 16 | 19OCT2005 | 105 | 1 | -3 | 1 |
| | | 107 | Final visit | 19OCT2005 | 105 | 1 | -3 | 1 |
| E0133006 | OL QTP | 101 | At enrollment | 15JUL2005 | 0 | 4 | | 5 |
| | | 102 | Week 1 | 20JUL2005 | 5 | 3 | | 5 |
| | | 104 | Week 2 | 02AUG2005 | 18 | 3 | | 3 |
| | | 104 | Final visit | 02AUG2005 | 18 | 3 | | 3 |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10AUG2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17AUG2005 | 15 | 5 | 1 | 5 |
| | | 104 | Week 4 | 24AUG2005 | 22 | 4 | 0 | 3 |
| | | 105 | Week 8 | 21SEP2005 | 50 | 4 | 0 | 3 |
| | | 105 | Final visit | 21SEP2005 | 50 | 4 | 0 | 3 |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 10AUG2005 | 8 | 4 | 0 | 3 |
| | | 104 | Week 4 | 24AUG2005 | 22 | 4 | 0 | 3 |
| | | 104 | Final visit | 24AUG2005 | 22 | 4 | 0 | 3 |
| E0133009 | OL QTP | 101 | At enrollment | 10AUG2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 17AUG2005 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 24AUG2005 | 14 | 4 | | 4 |
| | | 103 | Final visit | 24AUG2005 | 14 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759095

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0133010 | OL QTP | 1 | Screening | 17AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 17AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 24AUG2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 31AUG2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 07SEP2005 | 14 | 3 | -2 | 2 |
| | | 105 | Week 12 | 16NOV2005 | 84 | 2 | -3 | 2 |
| | | 106 | Week 16 | 07DEC2005 | 105 | 1 | -4 | 1 |
| | | 106 | Final visit | 07DEC2005 | 105 | 1 | -4 | 1 |
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 3 | -1 | 2 |
| | | 105 | Week 8 | 26OCT2005 | 49 | 1 | -3 | 1 |
| | | 106 | Week 12 | 07DEC2005 | 91 | 1 | -3 | 1 |
| | | 107 | Week 16 | 11JAN2006 | 126 | 1 | -3 | 1 |
| | | 108 | Week 20 | 01FEB2006 | 147 | 1 | -3 | 1 |
| | | 109 | Week 24 | 22FEB2006 | 168 | 1 | -3 | 1 |
| | | 201 | Final visit | 22MAR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 22MAR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 22MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 29MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 05APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 26APR2006 | 36 | 1 | 0 | 4 |
| | | 205 | Week 8 | 10MAY2006 | 50 | 1 | 0 | 3 |
| | | 207 | Week 12 | 14JUN2006 | 85 | 1 | 0 | 4 |
| | | 207 | Final visit | 14JUN2006 | 85 | 1 | 0 | 4 |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006 | -4 | 4 | 0 | |
| | | 1 | Baseline | 13FEB2006 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 17FEB2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 01MAR2006 | 12 | 3 | -1 | 2 |
| | | 104 | Week 4 | 24MAR2006 | 35 | 3 | -1 | 2 |
| | | 105 | Week 8 | 19APR2006 | 61 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759096

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 106 | Week 12 | 17MAY2006 | 89 | 3 | -1 | 2 |
| | | 107 | Week 16 | 14JUN2006 | 117 | 2 | -2 | 2 |
| | | 108 | Week 20 | 12JUL2006 | 145 | 2 | -2 | 2 |
| | | 108 | Final visit | 12JUL2006 | 145 | 2 | -2 | 2 |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006 | -3 | 4 | 0 | |
| | | 1 | Baseline | 14FEB2006 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 17FEB2006 | 0 | 4 | 0 | 4 |
| E0133016 | MISSING | 1 | Screening | 16FEB2006 | -6 | 4 | 0 | |
| | | 1 | Baseline | 16FEB2006 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 22FEB2006 | 0 | 4 | 0 | 4 |
| E0134003 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 30JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07JUL2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 20JUL2005 | 13 | 4 | -1 | 3 |
| | | 104 | Week 4 | 03AUG2005 | 27 | 4 | -1 | 3 |
| | | 104 | Final visit | 03AUG2005 | 27 | 4 | -1 | 3 |
| E0134004 | PLA / LI | 1 | Screening | 12JUL2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 12JUL2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 18JUL2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 25JUL2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 3 | -2 | 2 |
| | | 105 | Week 8 | 07SEP2005 | 51 | 1 | -4 | 1 |
| | | 106 | Week 12 | 12OCT2005 | 86 | 2 | -3 | 2 |
| | | 107 | Week 16 | 02NOV2005 | 107 | 2 | -3 | 1 |
| | | 108 | Week 20 | 30NOV2005 | 135 | 2 | -3 | 1 |
| | | 109 | Week 24 | 04JAN2006 | 170 | 2 | -3 | 1 |
| | | 201 | Final visit | 26JAN2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 26JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 26JAN2006 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759097

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 202 | Week 1 | 02FEB2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 09FEB2006 | 15 | 4 | 2 | 5 |
| | | 204 | Week 4 | 22FEB2006 | 28 | 1 | -1 | 1 |
| | | 205 | Week 6 | 15MAR2006 | 49 | 2 | 0 | 4 |
| | | 206 | Week 8 | 27MAR2006 | 61 | 4 | 2 | 5 |
| | | 223 | Week 12 | 12APR2006 | 77 | 4 | 2 | 6 |
| | | 223 | Final visit | 12APR2006 | 77 | 4 | 2 | 6 |
| E0134007 | OL QTP | 1 | Screening | 16SEP2005 | -5 | 3 | 0 | |
| | | 1 | Baseline | 16SEP2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 21SEP2005 | 0 | 4 | 1 | 5 |
| | | 102 | Week 1 | 28SEP2005 | 7 | 2 | -1 | 1 |
| | | 102 | Final visit | 28SEP2005 | 7 | 2 | -1 | 1 |
| E0134008 | PLA / LI | 1 | Screening | 21SEP2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 21SEP2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 27SEP2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 06OCT2005 | 9 | 4 | -1 | 2 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 4 | -1 | 2 |
| | | 104 | Week 4 | 25OCT2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 28NOV2005 | 62 | 2 | -3 | 2 |
| | | 106 | Week 12 | 20DEC2005 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 13JAN2006 | 108 | 2 | -3 | 1 |
| | | 201 | Final visit | 16FEB2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 16FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 22FEB2006 | 7 | 2 | 0 | 4 |
| | | 203 | Week 2 | 01MAR2006 | 14 | 1 | -1 | 1 |
| | | 204 | Week 4 | 15MAR2006 | 28 | 2 | 0 | 4 |
| | | 204 | Final visit | 15MAR2006 | 28 | 2 | 0 | 4 |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 21SEP2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 27SEP2005 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759098

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 102 | Week 1 | 06OCT2005 | 9 | 3 | -2 | 1 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 21OCT2005 | 24 | 1 | -4 | 1 |
| | | 105 | Week 8 | 28NOV2005 | 62 | 3 | -2 | 2 |
| | | 106 | Week 12 | 20DEC2005 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 13JAN2006 | 108 | 1 | -4 | 1 |
| | | 201 | Final visit | 16FEB2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 16FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 23FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 16MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 30MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 13APR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 08MAY2006 | 82 | 1 | 0 | 4 |
| | | 208 | Week 16 | 09JUN2006 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 07JUL2006 | 142 | 1 | 0 | 4 |
| | | 210 | Week 24 | 01AUG2006 | 167 | 1 | 0 | 4 |
| | | 223 | Week 28 | 23AUG2006 | 189 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 189 | 1 | 0 | 4 |
| E0134010 | QTP / LI | 1 | Screening | 27SEP2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 27SEP2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 03OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10OCT2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 14OCT2005 | 11 | 3 | -1 | 2 |
| | | 104 | Week 4 | 01NOV2005 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 29NOV2005 | 57 | 3 | -1 | 2 |
| | | 106 | Week 12 | 27DEC2005 | 85 | 2 | -2 | 1 |
| | | 201 | Final visit | 06FEB2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 06FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 06FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 13FEB2006 | 8 | 1 | -1 | 1 |
| | | 203 | Week 2 | 21FEB2006 | 16 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759099

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | 204 | Week 4 | 06MAR2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 20MAR2006 | 43 | 1 | -1 | 1 |
| | | 206 | Week 8 | 03APR2006 | 57 | 1 | -1 | 3 |
| | | 207 | Week 12 | 08MAY2006 | 92 | 3 | 1 | 5 |
| | | 208 | Week 16 | 31MAY2006 | 115 | 3 | 1 | 5 |
| | | 209 | Week 20 | 28JUN2006 | 143 | 2 | 0 | 4 |
| | | 210 | Week 24 | 24JUL2006 | 169 | 2 | 0 | 4 |
| | | 223 | Week 28 | 22AUG2006 | 198 | 1 | -1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 198 | 1 | -1 | 1 |
| E0134011 | PLA / LI | 1 | Screening | 30SEP2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 30SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07OCT2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 14OCT2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 21OCT2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 04NOV2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 13DEC2005 | 67 | 3 | -2 | 2 |
| | | 106 | Week 12 | 06JAN2006 | 91 | 3 | -2 | 2 |
| | | 107 | Week 16 | 07FEB2006 | 123 | 3 | -2 | 2 |
| | | 201 | Final visit | 22FEB2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 22FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 22FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 01MAR2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 08MAR2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 22MAR2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 05APR2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 19APR2006 | 57 | 3 | 1 | 5 |
| | | 207 | Week 12 | 23MAY2006 | 91 | 4 | 2 | 5 |
| | | 208 | Week 16 | 20JUN2006 | 119 | 4 | 2 | 5 |
| | | 209 | Week 20 | 06JUL2006 | 135 | 3 | 1 | 5 |
| | | 210 | Week 24 | 09AUG2006 | 169 | 3 | 1 | 5 |
| | | 223 | Week 28 | 24AUG2006 | 184 | 2 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 184 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759100

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0134012 | OL QTP | 1 | Screening | 03OCT2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 03OCT2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 07OCT2005 | 0 | 4 | 0 | 4 |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006 | -2 | 4 | 0 | |
| | | 1 | Baseline | 24JAN2006 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 26JAN2006 | 0 | 5 | 1 | 5 |
| E0135001 | OL QTP | 1 | Screening | 03NOV2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 03NOV2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 10NOV2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 16NOV2005 | 6 | 3 | 1 | 5 |
| | | 103 | Week 2 | 23NOV2005 | 13 | 2 | 0 | 4 |
| | | 105 | Week 8 | 05JAN2006 | 56 | 1 | -1 | 3 |
| | | 106 | Week 12 | 02FEB2006 | 84 | 3 | 1 | 5 |
| | | 106 | Final visit | 02FEB2006 | 84 | 3 | 1 | 5 |
| E0136001 | PLA / VAL | 1 | Screening | 12JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19JUL2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 26JUL2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 3 | -1 | 3 |
| | | 105 | Week 8 | 06SEP2005 | 49 | 2 | -2 | 2 |
| | | 106 | Week 12 | 04OCT2005 | 77 | 2 | -2 | 2 |
| | | 107 | Week 16 | 10NOV2005 | 114 | 2 | -2 | 2 |
| | | 108 | Week 20 | 06DEC2005 | 140 | 4 | 0 | 4 |
| | | 109 | Week 24 | 03JAN2006 | 168 | 2 | -2 | 2 |
| | | 110 | Week 28 | 31JAN2006 | 196 | 1 | -3 | 1 |
| | | 111 | Week 32 | 28FEB2006 | 224 | 1 | -3 | 1 |
| | | 201 | Final visit | 27MAR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 27MAR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 27MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 05APR2006 | 10 | 1 | 0 | 4 |
| | | 203 | Week 2 | 12APR2006 | 17 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759101

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 204 | Week 4 | 26APR2006 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10MAY2006 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 24MAY2006 | 59 | 1 | 0 | 4 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 1 | 0 | 4 |
| | | 208 | Week 16 | 25JUL2006 | 121 | 2 | 1 | 5 |
| | | 223 | Week 20 | 15AUG2006 | 142 | 4 | 3 | 6 |
| | | 223 | Final visit | 15AUG2006 | 142 | 4 | 3 | 6 |
| E0136002 | OL QTP | 1 | Screening | 13JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 27JUL2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 03AUG2005 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 07SEP2005 | 49 | 1 | -3 | 1 |
| | | 106 | Week 12 | 05OCT2005 | 77 | 1 | -3 | 1 |
| | | 107 | Week 16 | 10NOV2005 | 113 | 3 | -1 | 3 |
| | | 108 | Week 20 | 15DEC2005 | 148 | 1 | -3 | 1 |
| | | 109 | Week 24 | 05JAN2006 | 169 | 1 | -3 | 1 |
| | | 109 | Final visit | 05JAN2006 | 169 | 1 | -3 | 1 |
| E0136003 | OL QTP | 101 | At enrollment | 26JUL2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 02AUG2005 | 7 | 4 | | 3 |
| | | 102 | Final visit | 02AUG2005 | 7 | 4 | | 3 |
| E0136005 | QTP / LI | 1 | Screening | 21JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 04AUG2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 11AUG2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 25AUG2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 26SEP2005 | 60 | 3 | -1 | 1 |
| | | 106 | Week 12 | 26OCT2005 | 90 | 2 | -2 | 1 |
| | | 107 | Week 16 | 16NOV2005 | 111 | 2 | -2 | 1 |
| | | 108 | Week 20 | 15DEC2005 | 140 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759102

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0136005 | QTP / LI | 109 | Week 24 | 18JAN2006 | 174 | 3 | -1 | 2 |
| | | 110 | Week 28 | 08FEB2006 | 195 | 3 | -1 | 2 |
| | | 111 | Week 32 | 09MAR2006 | 224 | 2 | -2 | 1 |
| | | 201 | Final visit | 05APR2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 05APR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 05APR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 12APR2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 19APR2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 03MAY2006 | 29 | 1 | -1 | 3 |
| | | 205 | Week 6 | 17MAY2006 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 31MAY2006 | 57 | 1 | -1 | 3 |
| | | 208 | Week 16 | 25JUL2006 | 112 | 1 | -1 | 3 |
| | | 223 | Week 20 | 23AUG2006 | 141 | 1 | -1 | 3 |
| | | 223 | Final visit | 23AUG2006 | 141 | 1 | -1 | 3 |
| E0136006 | OL QTP | 1 | Screening | 25JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08AUG2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 15AUG2005 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 29AUG2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 26SEP2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 31OCT2005 | 91 | 2 | -2 | 1 |
| | | 106 | Final visit | 31OCT2005 | 91 | 2 | -2 | 1 |
| E0136007 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 09AUG2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17AUG2005 | 15 | 4 | 0 | 3 |
| | | 104 | Week 4 | 30AUG2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 28SEP2005 | 57 | 2 | -2 | 2 |
| | | 105 | Final visit | 28SEP2005 | 57 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759103

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0136008 | OL QTP | 1 | Screening | 16AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 30AUG2005 | 7 | 4 | 0 | 4 |
| | | 102 | Final visit | 30AUG2005 | 7 | 4 | 0 | 4 |
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 30AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06SEP2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 5 | 0 | 3 |
| | | 104 | Week 4 | 04OCT2005 | 28 | 5 | 0 | 3 |
| | | 105 | Week 8 | 01NOV2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 27DEC2005 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 26JAN2006 | 142 | 1 | -4 | 1 |
| | | 201 | Final visit | 01FEB2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 01FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 01FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 15FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 28FEB2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14MAR2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 29MAR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 27APR2006 | 86 | 1 | 0 | 4 |
| | | 223 | Week 16 | 18MAY2006 | 107 | 2 | 1 | 5 |
| | | 223 | Final visit | 18MAY2006 | 107 | 2 | 1 | 5 |
| E0136011 | OL QTP | 1 | Screening | 22SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 22SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 29SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06OCT2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 13OCT2005 | 14 | 2 | -2 | 2 |
| | | 103 | Final visit | 13OCT2005 | 14 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759104

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0136014 | OL QTP | 101 | At enrollment | 19OCT2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 27OCT2005 | 8 | 5 | | 4 |
| | | 103 | Week 2 | 07NOV2005 | 19 | 4 | | 3 |
| | | 103 | Final visit | 07NOV2005 | 19 | 4 | | 3 |
| E0136015 | PLA / LI | 1 | Screening | 20OCT2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 20OCT2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 26OCT2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 01NOV2005 | 6 | 2 | -3 | 1 |
| | | 103 | Week 2 | 09NOV2005 | 14 | 2 | -3 | 1 |
| | | 104 | Week 4 | 23NOV2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 03JAN2006 | 69 | 2 | -3 | 1 |
| | | 106 | Week 12 | 18JAN2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 15FEB2006 | 112 | 1 | -4 | 1 |
| | | 201 | Final visit | 16FEB2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 16FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22FEB2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02MAR2006 | 15 | 3 | 2 | 6 |
| | | 204 | Week 4 | 15MAR2006 | 28 | 3 | 2 | 6 |
| | | 223 | Week 6 | 29MAR2006 | 42 | 4 | 3 | 7 |
| | | 223 | Final visit | 29MAR2006 | 42 | 4 | 3 | 7 |
| E0136016 | OL QTP | 1 | Screening | 02NOV2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 02NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 09NOV2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 16NOV2005 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 16NOV2005 | 7 | 4 | -1 | 3 |
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17NOV2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22NOV2005 | 5 | 3 | -1 | 3 |
| | | 103 | Week 2 | 05DEC2005 | 18 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759105

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 104 | Week 4 | 14DEC2005 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 12JAN2006 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 09FEB2006 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 09MAR2006 | 112 | 2 | -2 | 1 |
| | | 108 | Week 20 | 12APR2006 | 146 | 2 | -2 | 2 |
| | | 109 | Week 24 | 11MAY2006 | 175 | 2 | -2 | 2 |
| | | 201 | Final visit | 18MAY2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 18MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 18MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 25MAY2006 | 8 | 3 | 2 | 5 |
| | | 203 | Week 2 | 01JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 20JUN2006 | 34 | 1 | 0 | 4 |
| | | 205 | Week 8 | 10JUL2006 | 54 | 3 | 2 | 5 |
| | | 223 | Week 12 | 10AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 10AUG2006 | 85 | 1 | 0 | 4 |
| E0136020 | OL QTP | 101 | At enrollment | 20DEC2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 27DEC2005 | 7 | 5 | | 6 |
| | | 103 | Week 2 | 03JAN2006 | 14 | 5 | | 6 |
| | | 104 | Week 4 | 18JAN2006 | 29 | 3 | | 3 |
| | | 105 | Week 8 | 14FEB2006 | 56 | 4 | | 3 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 4 | | 3 |
| | | 107 | Week 16 | 11APR2006 | 112 | 3 | | 2 |
| | | 108 | Week 20 | 10MAY2006 | 141 | 2 | | 2 |
| | | 109 | Week 24 | 06JUN2006 | 168 | 1 | | 1 |
| | | 110 | Week 28 | 05JUL2006 | 197 | 1 | | 1 |
| | | 110 | Final visit | 05JUL2006 | 197 | 1 | | 1 |
| E0136022 | OL QTP | 1 | Screening | 21DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28DEC2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 04JAN2006 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 11JAN2006 | 14 | 2 | -2 | 1 |
| | | 104 | Week 4 | 25JAN2006 | 28 | 2 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759106

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0136022 | OL QTP | 104 | Final visit | 25JAN2006 | 28 | 2 | -2 | 1 |
| E0136023 | OL QTP | 1 | Screening | 28DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 28DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 04JAN2006 | 0 | 5 | 1 | 5 |
| E0136024 | OL QTP | 1 | Screening | 28DEC2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 28DEC2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 04JAN2006 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 12JAN2006 | 8 | 3 | -2 | 2 |
| | | 103 | Week 2 | 18JAN2006 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 01FEB2006 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 01MAR2006 | 56 | 2 | -3 | 1 |
| | | 106 | Week 12 | 29MAR2006 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 26APR2006 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 24MAY2006 | 140 | 1 | -4 | 1 |
| | | 108 | Final visit | 24MAY2006 | 140 | 1 | -4 | 1 |
| E0136025 | OL QTP | 101 | At enrollment | 24JAN2006 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 31JAN2006 | 7 | 3 | | 2 |
| | | 103 | Week 2 | 07FEB2006 | 14 | 3 | | 3 |
| | | 104 | Week 4 | 28FEB2006 | 35 | 2 | | 2 |
| | | 105 | Week 8 | 03APR2006 | 69 | 1 | | 1 |
| | | 105 | Final visit | 03APR2006 | 69 | 1 | | 1 |
| E0136026 | PLA / VAL | 1 | Screening | 17JAN2006 | -6 | 4 | 0 | |
| | | 1 | Baseline | 17JAN2006 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 23JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 30JAN2006 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 06FEB2006 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 20FEB2006 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 20MAR2006 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 17APR2006 | 84 | 2 | -2 | 1 |
| | | 107 | Week 16 | 15MAY2006 | 112 | 2 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759107

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 201 | Final visit | 20JUN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 20JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 20JUN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 27JUN2006 | 8 | 3 | 2 | 5 |
| | | 203 | Week 2 | 05JUL2006 | 16 | 2 | 1 | 5 |
| | | 223 | Week 4 | 18JUL2006 | 29 | 4 | 3 | 6 |
| | | 223 | Final visit | 18JUL2006 | 29 | 4 | 3 | 6 |
| E0136027 | OL QTP | 101 | At enrollment | 31JAN2006 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 07FEB2006 | 7 | 3 | | 3 |
| | | 103 | Week 2 | 16FEB2006 | 16 | 2 | | 1 |
| | | 103 | Final visit | 16FEB2006 | 16 | 2 | | 1 |
| E0136028 | OL QTP | 1 | Screening | 25JAN2006 | -6 | 4 | 0 | |
| | | 1 | Baseline | 25JAN2006 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 31JAN2006 | 0 | 4 | 0 | 4 |
| E0137001 | PLA / VAL | 1 | Screening | 03JUN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03JUN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 09JUN2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 30JUN2005 | 21 | 4 | 0 | 4 |
| | | 104 | Week 4 | 08JUL2005 | 29 | 2 | -2 | 1 |
| | | 105 | Week 8 | 03AUG2005 | 55 | 2 | -2 | 2 |
| | | 106 | Week 12 | 31AUG2005 | 83 | 3 | -1 | 2 |
| | | 107 | Week 16 | 29SEP2005 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 30SEP2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 30SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 30SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 06OCT2005 | 7 | 3 | 2 | 5 |
| | | 203 | Week 2 | 14OCT2005 | 15 | 3 | 2 | 6 |
| | | 223 | Final visit | 20OCT2005 | 21 | 4 | 3 | 7 |
| E0137002 | OL QTP | 1 | Screening | 03JUN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03JUN2005 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759108

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137002 | OL QTP | 101 | At enrollment | 09JUN2005 | 0 | 4 | 0 | 4 |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 05JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12JUL2005 | 0 | 3 | -1 | 2 |
| | | 102 | Week 2 | 28JUL2005 | 16 | 2 | -2 | 2 |
| | | 104 | Week 4 | 11AUG2005 | 30 | 2 | -2 | 2 |
| | | 104 | Final visit | 11AUG2005 | 30 | 2 | -2 | 2 |
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08JUL2005 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 13JUL2005 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28JUL2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 25AUG2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 22SEP2005 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 20OCT2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 17NOV2005 | 140 | 1 | -3 | 2 |
| | | 109 | Week 24 | 15DEC2005 | 168 | 1 | -3 | 2 |
| | | 110 | Week 28 | 12JAN2006 | 196 | 1 | -3 | 2 |
| | | 201 | Final visit | 16JAN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 16JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 24JAN2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01FEB2006 | 17 | 2 | 1 | 3 |
| | | 204 | Week 4 | 15FEB2006 | 31 | 3 | 2 | 6 |
| | | 205 | Week 6 | 01MAR2006 | 45 | 3 | 2 | 5 |
| | | 206 | Week 8 | 15MAR2006 | 59 | 3 | 2 | 5 |
| | | 207 | Week 12 | 11APR2006 | 86 | 3 | 2 | 6 |
| | | 208 | Week 16 | 09MAY2006 | 114 | 4 | 3 | 6 |
| | | 223 | Week 20 | 06JUN2006 | 142 | 5 | 4 | 6 |
| | | 223 | Final visit | 06JUN2006 | 142 | 5 | 4 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759109

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137005 | MISSING | 1 | Screening | 24JUN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 24JUN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 01JUL2005 | 0 | 3 | 0 | 4 |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15JUL2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 21JUL2005 | 13 | 3 | -1 | 2 |
| | | 104 | Week 4 | 04AUG2005 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 02SEP2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 30SEP2005 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 27OCT2005 | 111 | 3 | -1 | 2 |
| | | 108 | Week 20 | 29NOV2005 | 144 | 1 | -3 | 2 |
| | | 201 | Final visit | 01DEC2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 01DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 01DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08DEC2005 | 8 | 3 | 2 | 5 |
| | | 203 | Week 2 | 15DEC2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29DEC2005 | 29 | 3 | 2 | 5 |
| | | 204 | Final visit | 29DEC2005 | 29 | 3 | 2 | 5 |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 01JUL2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 07JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 21JUL2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 04AUG2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 02SEP2005 | 57 | 2 | -2 | 2 |
| | | 105 | Final visit | 02SEP2005 | 57 | 2 | -2 | 2 |
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19JUL2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759110

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137008 | PLA / VAL | 102 | Week 1 | 27JUL2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 03AUG2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 18AUG2005 | 30 | 2 | -2 | 2 |
| | | 105 | Week 8 | 16SEP2005 | 59 | 2 | -2 | 2 |
| | | 106 | Week 12 | 11OCT2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 11NOV2005 | 115 | 2 | -2 | 2 |
| | | 108 | Week 20 | 09DEC2005 | 143 | 1 | -3 | 2 |
| | | 109 | Week 24 | 06JAN2006 | 171 | 1 | -3 | 2 |
| | | 110 | Week 28 | 08FEB2006 | 204 | 1 | -3 | 2 |
| | | 201 | Final visit | 14FEB2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 14FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22FEB2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01MAR2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 16MAR2006 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 31MAR2006 | 46 | 1 | 0 | 4 |
| | | 206 | Week 8 | 14APR2006 | 60 | 1 | 0 | 4 |
| | | 223 | Final visit | 18APR2006 | 64 | 3 | 2 | 6 |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 27JUL2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 03AUG2005 | 0 | 2 | -1 | 2 |
| | | 102 | Week 2 | 18AUG2005 | 15 | 2 | -1 | 2 |
| | | 104 | Week 4 | 31AUG2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 29SEP2005 | 57 | 2 | -1 | 2 |
| | | 106 | Week 12 | 27OCT2005 | 85 | 2 | -1 | 3 |
| | | 107 | Week 16 | 02DEC2005 | 121 | 3 | 0 | 5 |
| | | 108 | Week 20 | 23DEC2005 | 142 | 2 | -1 | 2 |
| | | 201 | Final visit | 27DEC2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 27DEC2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 27DEC2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 04JAN2006 | 9 | 2 | 0 | 4 |
| | | 203 | Week 2 | 12JAN2006 | 17 | 2 | 0 | 4 |
| | | 204 | Week 4 | 24JAN2006 | 29 | 2 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759111

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL | 205 | Week 6 | 08FEB2006 | 44 | 2 | 0 | 3 |
| | | 206 | Week 8 | 22FEB2006 | 58 | 2 | 0 | 3 |
| | | 207 | Week 12 | 22MAR2006 | 86 | 2 | 0 | 4 |
| | | 208 | Week 16 | 19APR2006 | 114 | 2 | 0 | 4 |
| | | 209 | Week 20 | 17MAY2006 | 142 | 2 | 0 | 4 |
| | | 210 | Week 24 | 14JUN2006 | 170 | 2 | 0 | 4 |
| | | 211 | Week 28 | 13JUL2006 | 199 | 2 | 0 | 4 |
| | | 212 | Week 32 | 10AUG2006 | 227 | 1 | -1 | 4 |
| | | 223 | Week 36 | 31AUG2006 | 248 | 1 | -1 | 4 |
| | | 223 | Final visit | 31AUG2006 | 248 | 1 | -1 | 4 |
| E0137011 | OL QTP | 1 | Screening | 05AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 05AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 25AUG2005 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 09SEP2005 | 28 | 4 | 0 | 5 |
| | | 105 | Week 8 | 10OCT2005 | 59 | 2 | -2 | 2 |
| | | 106 | Week 12 | 04NOV2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 02DEC2005 | 112 | 4 | 0 | 4 |
| | | 108 | Week 20 | 29DEC2005 | 139 | 3 | -1 | 3 |
| | | 109 | Week 24 | 24JAN2006 | 165 | 3 | -1 | 3 |
| | | 109 | Final visit | 24JAN2006 | 165 | 3 | -1 | 3 |
| E0137012 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14OCT2005 | 0 | 5 | 1 | 4 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 28OCT2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 10NOV2005 | 27 | 4 | 0 | 3 |
| | | 105 | Week 8 | 15DEC2005 | 62 | 4 | 0 | 4 |
| | | 105 | Final visit | 15DEC2005 | 62 | 4 | 0 | 4 |
| E0137013 | QTP / LI | 1 | Screening | 18AUG2005 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759112

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI | 1 | Baseline | 18AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 24AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 31AUG2005 | 7 | 4 | 0 | |
| | | 103 | Week 2 | 09SEP2005 | 16 | 2 | -2 | 2 |
| | | 104 | Week 4 | 22SEP2005 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 21OCT2005 | 58 | 2 | -2 | 2 |
| | | 106 | Week 12 | 18NOV2005 | 86 | 1 | -3 | 2 |
| | | 107 | Week 16 | 22DEC2005 | 120 | 2 | -2 | 2 |
| | | 108 | Week 20 | 19JAN2006 | 148 | 2 | -2 | 2 |
| | | 109 | Week 24 | 22FEB2006 | 182 | 2 | -2 | 2 |
| | | 110 | Week 32 | 24MAR2006 | 212 | 2 | -2 | 2 |
| | | 201 | Final visit | 30MAR2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 30MAR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 30MAR2006 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 13APR2006 | 15 | 1 | -1 | 3 |
| | | 204 | Week 4 | 28APR2006 | 30 | 1 | -1 | 4 |
| | | 205 | Week 6 | 12MAY2006 | 44 | 1 | -1 | 4 |
| | | 206 | Week 8 | 26MAY2006 | 58 | 2 | 0 | 5 |
| | | 207 | Week 12 | 23JUN2006 | 86 | 3 | 1 | 6 |
| | | 208 | Week 16 | 20JUL2006 | 113 | 2 | 0 | 3 |
| | | 209 | Week 20 | 15AUG2006 | 139 | 2 | 0 | 3 |
| | | 223 | Final visit | 24AUG2006 | 148 | 3 | 1 | 6 |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16SEP2005 | 9 | 3 | -1 | 2 |
| | | 102 | Final visit | 16SEP2005 | 9 | 3 | -1 | 2 |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 30SEP2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 06OCT2005 | 0 | 4 | 0 | 4 |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759113

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137016 | OL QTP | 1 | Baseline | 30SEP2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 06OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 13OCT2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27OCT2005 | 21 | 3 | -1 | 3 |
| | | 104 | Week 4 | 07NOV2005 | 32 | 3 | -1 | 3 |
| | | 104 | Final visit | 07NOV2005 | 32 | 3 | -1 | 3 |
| E0137017 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 28OCT2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 11NOV2005 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 11NOV2005 | 28 | 3 | -1 | 3 |
| E0137021 | OL QTP | 101 | At enrollment | 11NOV2005 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 01DEC2005 | 20 | 4 | | 4 |
| | | 104 | Week 4 | 08DEC2005 | 27 | 3 | | 3 |
| | | 105 | Week 8 | 09JAN2006 | 59 | 3 | | 3 |
| | | 105 | Final visit | 09JAN2006 | 59 | 3 | | 3 |
| E0137022 | OL QTP | 1 | Screening | 04NOV2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 04NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 11NOV2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 09DEC2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 05JAN2006 | 55 | 4 | -1 | 3 |
| | | 105 | Final visit | 05JAN2006 | 55 | 4 | -1 | 3 |
| E0137023 | OL QTP | 1 | Screening | 04NOV2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 04NOV2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 10NOV2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 18NOV2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 25NOV2005 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 14DEC2005 | 34 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759114

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137023 | OL QTP | 104 | Final visit | 14DEC2005 | 34 | 4 | 0 | 4 |
| E0137024 | OL QTP | 101 | At enrollment | 18NOV2005 | 0 | 3 | | 3 |
| | | 102 | Week 1 | 25NOV2005 | 7 | 2 | | 2 |
| | | 103 | Week 2 | 02DEC2005 | 14 | 2 | | 3 |
| | | 104 | Week 4 | 16DEC2005 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 13JAN2006 | 56 | 2 | | 2 |
| | | 105 | Final visit | 13JAN2006 | 56 | 2 | | 2 |
| E0137025 | OL QTP | 1 | Screening | 10NOV2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 10NOV2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 17NOV2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 25NOV2005 | 8 | 3 | 0 | 3 |
| | | 103 | Week 2 | 02DEC2005 | 15 | 3 | 0 | 3 |
| | | 104 | Week 4 | 16DEC2005 | 29 | 4 | 1 | 5 |
| | | 105 | Week 8 | 13JAN2006 | 57 | 4 | 1 | 3 |
| | | 106 | Week 12 | 10FEB2006 | 85 | 2 | -1 | 3 |
| | | 106 | Final visit | 10FEB2006 | 85 | 2 | -1 | 3 |
| E0137026 | OL QTP | 1 | Screening | 11NOV2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 11NOV2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 18NOV2005 | 0 | 3 | 0 | 5 |
| | | 102 | Week 1 | 25NOV2005 | 7 | 4 | 1 | 5 |
| | | 103 | Week 2 | 02DEC2005 | 14 | 3 | 0 | 3 |
| | | 104 | Week 4 | 16DEC2005 | 28 | 3 | 0 | 3 |
| | | 104 | Final visit | 16DEC2005 | 28 | 3 | 0 | 3 |
| E0137028 | QTP / LI | 1 | Screening | 16DEC2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 16DEC2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 22DEC2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 2 | 05JAN2006 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 25JAN2006 | 34 | 3 | 0 | 3 |
| | | 105 | Week 8 | 24FEB2006 | 64 | 3 | 0 | 3 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759115

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | 107 | Week 16 | 24APR2006 | 123 | 1 | -2 | 3 |
| | | 201 | Final visit | 28APR2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 28APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 04MAY2006 | 7 | 2 | 1 | 4 |
| | | 203 | Week 2 | 12MAY2006 | 15 | 2 | 1 | 4 |
| | | 204 | Week 4 | 24MAY2006 | 27 | 3 | 2 | 5 |
| | | 205 | Week 6 | 09JUN2006 | 43 | 3 | 2 | 5 |
| | | 206 | Week 8 | 23JUN2006 | 57 | 3 | 2 | 6 |
| | | 207 | Week 12 | 20JUL2006 | 84 | 3 | 2 | 6 |
| | | 223 | Week 16 | 22AUG2006 | 117 | 2 | 1 | 5 |
| | | 223 | Final visit | 22AUG2006 | 117 | 2 | 1 | 5 |
| E0137029 | QTP / VAL | 1 | Screening | 23DEC2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 23DEC2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 30DEC2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 2 | 12JAN2006 | 13 | 3 | 0 | 4 |
| | | 104 | Week 4 | 27JAN2006 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 24FEB2006 | 56 | 3 | 0 | 3 |
| | | 106 | Week 12 | 31MAR2006 | 91 | 3 | 0 | 3 |
| | | 107 | Week 16 | 04MAY2006 | 125 | 2 | -1 | 2 |
| | | 108 | Week 20 | 25MAY2006 | 146 | 2 | -1 | 2 |
| | | 201 | Final visit | 01JUN2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 01JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 01JUN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08JUN2006 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 16JUN2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 13JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 01AUG2006 | 62 | 1 | 0 | 4 |
| | | 223 | Week 12 | 24AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 85 | 1 | 0 | 4 |
| E0137030 | OL QTP | 1 | Screening | 29DEC2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759116

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0137030 | OL QTP | 1 | Baseline | 29DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 12JAN2006 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 25JAN2006 | 20 | 4 | 0 | 5 |
| | | 103 | Final visit | 25JAN2006 | 20 | 4 | 0 | 5 |
| E0138001 | OL QTP | 101 | At enrollment | 03JUN2005 | 0 | 4 | | 4 |
| | | 102 | Week 2 | 15JUN2005 | 12 | 4 | | 4 |
| | | 102 | Final visit | 15JUN2005 | 12 | 4 | | 4 |
| E0138003 | PLA / LI | 1 | Screening | 06JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20JUN2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 27JUN2005 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 11JUL2005 | 28 | 1 | -3 | 2 |
| | | 105 | Week 8 | 08AUG2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 01SEP2005 | 80 | 1 | -3 | 1 |
| | | 201 | Final visit | 27SEP2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 27SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 27SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 04OCT2005 | 8 | 2 | 1 | 2 |
| | | 203 | Week 2 | 11OCT2005 | 15 | 2 | 1 | 2 |
| | | 204 | Week 4 | 25OCT2005 | 29 | 2 | 1 | 2 |
| | | 205 | Week 6 | 08NOV2005 | 43 | 2 | 1 | 2 |
| | | 206 | Week 8 | 30NOV2005 | 65 | 3 | 2 | 2 |
| | | 223 | Week 16 | 18JAN2006 | 114 | 4 | 3 | 5 |
| | | 223 | Final visit | 18JAN2006 | 114 | 4 | 3 | 5 |
| E0138004 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 07JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 14JUN2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 28JUN2005 | 14 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759117

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 104 | Week 4 | 12JUL2005 | 28 | 1 | -4 | 3 |
| | | 105 | Week 8 | 11AUG2005 | 58 | 3 | -2 | 2 |
| | | 105 | Final visit | 11AUG2005 | 58 | 3 | -2 | 2 |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 28JUN2005 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 28JUN2005 | 14 | 3 | -1 | 3 |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 22JUL2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 25JUL2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 03AUG2005 | 9 | 4 | -1 | 3 |
| | | 104 | Week 4 | 24AUG2005 | 30 | 2 | -3 | 2 |
| | | 105 | Week 8 | 21SEP2005 | 58 | 2 | -3 | 2 |
| | | 106 | Week 12 | 19OCT2005 | 86 | 1 | -4 | 1 |
| | | 107 | Week 16 | 16NOV2005 | 114 | 1 | -4 | 1 |
| | | 108 | Week 20 | 14DEC2005 | 142 | 2 | -3 | 2 |
| | | 201 | Final visit | 10JAN2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 10JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 25JAN2006 | 16 | 1 | 0 | 4 |
| | | 223 | Week 6 | 22FEB2006 | 44 | 1 | 0 | 4 |
| | | 223 | Final visit | 22FEB2006 | 44 | 1 | 0 | 4 |
| E0138009 | PLA / VAL | 1 | Screening | 26JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17AUG2005 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 02SEP2005 | 31 | 2 | -2 | 2 |
| | | 105 | Week 8 | 27SEP2005 | 56 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759118

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0138009 | PLA / VAL | 106 | Week 12 | 26OCT2005 | 85 | 2 | -2 | 2 |
| | | 201 | Final visit | 17NOV2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 17NOV2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 17NOV2005 | 1 | 2 | 0 | |
| | | 223 | Week 2 | 02DEC2005 | 16 | 4 | 2 | 6 |
| | | 223 | Final visit | 02DEC2005 | 16 | 4 | 2 | 6 |
| E0138010 | OL QTP | 1 | Screening | 01AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 16AUG2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23AUG2005 | 15 | 2 | -2 | 1 |
| | | 103 | Final visit | 23AUG2005 | 15 | 2 | -2 | 1 |
| E0138011 | QTP / LI | 1 | Screening | 09AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 09AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 15SEP2005 | 31 | 2 | -2 | 2 |
| | | 105 | Week 8 | 13OCT2005 | 59 | 2 | -2 | 2 |
| | | 106 | Week 12 | 03NOV2005 | 80 | 2 | -2 | 2 |
| | | 107 | Week 16 | 05DEC2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 03JAN2006 | 141 | 2 | -2 | 2 |
| | | 201 | Final visit | 30JAN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 30JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 30JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 06FEB2006 | 8 | 3 | 2 | 5 |
| | | 203 | Week 2 | 10FEB2006 | 12 | 2 | 1 | 5 |
| | | 205 | Week 6 | 10MAR2006 | 40 | 2 | 1 | 5 |
| | | 207 | Week 12 | 05MAY2006 | 96 | 1 | 0 | 4 |
| | | 208 | Week 16 | 22MAY2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 19JUN2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 17JUL2006 | 169 | 2 | 1 | 5 |
| | | 223 | Week 28 | 14AUG2006 | 197 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759119

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | 223 | Final visit | 14AUG2006 | 197 | 1 | 0 | 4 |
| E0138012 | OL QTP | 1 | Screening | 10AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 10AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2005 | 0 | 4 | 0 | 4 |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 10AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2005 | 0 | 4 | 0 | 4 |
| E0138016 | OL QTP | 1 | Screening | 19AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 02SEP2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 09SEP2005 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 21OCT2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 4 | 0 | 4 |
| | | 106 | Final visit | 18NOV2005 | 84 | 4 | 0 | 4 |
| E0138017 | OL QTP | 1 | Screening | 12SEP2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 12SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19SEP2005 | 0 | 4 | -1 | 3 |
| E0138018 | OL QTP | 1 | Screening | 22SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 22SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 29SEP2005 | 0 | 3 | -1 | 3 |
| E0138019 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 07OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 14OCT2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 3 | -2 | 2 |
| | | 102 | Final visit | 21OCT2005 | 7 | 3 | -2 | 2 |
| E0138020 | OL QTP | 1 | Screening | 11OCT2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759120

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0138020 | OL QTP | 1 | Baseline | 11OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 18OCT2005 | 0 | 2 | -3 | 2 |
| E0138021 | OL QTP | 1 | Screening | 26OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02NOV2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 09NOV2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 16NOV2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 05DEC2005 | 33 | 4 | 0 | 4 |
| | | 104 | Final visit | 05DEC2005 | 33 | 4 | 0 | 4 |
| E0138022 | PLA / LI | 1 | Screening | 15NOV2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 15NOV2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 21NOV2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 05DEC2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 15DEC2005 | 24 | 2 | -2 | 2 |
| | | 105 | Week 8 | 19JAN2006 | 59 | 4 | 0 | 4 |
| | | 106 | Week 12 | 21FEB2006 | 92 | 2 | -2 | 2 |
| | | 107 | Week 16 | 15MAR2006 | 114 | 3 | -1 | 3 |
| | | 108 | Week 20 | 13APR2006 | 143 | 2 | -2 | 2 |
| | | 201 | Final visit | 11MAY2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 11MAY2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 11MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 18MAY2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 25MAY2006 | 15 | 4 | 2 | 6 |
| | | 223 | Week 4 | 08JUN2006 | 29 | 4 | 2 | 6 |
| | | 223 | Final visit | 08JUN2006 | 29 | 4 | 2 | 6 |
| E0138023 | OL QTP | 101 | At enrollment | 28NOV2005 | 0 | 6 | | 4 |
| | | 102 | Week 1 | 06DEC2005 | 8 | 6 | | 4 |
| | | 104 | Week 2 | 14DEC2005 | 16 | 4 | | 3 |
| | | 105 | Week 8 | 18JAN2006 | 51 | 5 | | 3 |
| | | 106 | Week 12 | 20FEB2006 | 84 | 4 | | 2 |
| | | 106 | Final visit | 20FEB2006 | 84 | 4 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759121

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0138025 | OL QTP | 1 | Screening | 11JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 11JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18JAN2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25JAN2006 | 7 | 1 | -3 | 1 |
| | | 103 | Week 2 | 03FEB2006 | 16 | 1 | -3 | 1 |
| | | 104 | Week 4 | 10FEB2006 | 23 | 4 | 0 | 4 |
| | | 105 | Week 8 | 06MAR2006 | 47 | 4 | 0 | 4 |
| | | 106 | Week 12 | 07APR2006 | 79 | 2 | -2 | 2 |
| | | 107 | Week 16 | 10MAY2006 | 112 | 4 | 0 | 4 |
| | | 107 | Final visit | 10MAY2006 | 112 | 4 | 0 | 4 |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 30JAN2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06FEB2006 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 22FEB2006 | 16 | 4 | -1 | 3 |
| | | 104 | Week 4 | 08MAR2006 | 30 | 3 | -2 | 3 |
| | | 104 | Final visit | 08MAR2006 | 30 | 3 | -2 | 3 |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006 | -6 | 6 | 0 | |
| | | 1 | Baseline | 08FEB2006 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 14FEB2006 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 20FEB2006 | 6 | 2 | -4 | 2 |
| | | 102 | Final visit | 20FEB2006 | 6 | 2 | -4 | 2 |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006 | -4 | 4 | 0 | |
| | | 1 | Baseline | 10FEB2006 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 14FEB2006 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20FEB2006 | 6 | 2 | -2 | 2 |
| | | 103 | Week 2 | 27FEB2006 | 13 | 1 | -3 | 1 |
| | | 103 | Final visit | 27FEB2006 | 13 | 1 | -3 | 1 |
| E0138029 | OL QTP | 1 | Screening | 24FEB2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 24FEB2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03MAR2006 | 0 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759122

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0138029 | OL QTP | 102 | Week 1 | 10MAR2006 | 7 | 1 | -3 | 1 |
| | | 104 | Week 4 | 30MAR2006 | 27 | 4 | 0 | 4 |
| | | 104 | Final visit | 30MAR2006 | 27 | 4 | 0 | 4 |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 11AUG2005 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 17AUG2005 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 6 | 0 | 4 |
| | | 104 | Week 4 | 15SEP2005 | 29 | 5 | -1 | 3 |
| | | 105 | Week 8 | 11OCT2005 | 55 | 5 | -1 | 3 |
| | | 105 | Final visit | 11OCT2005 | 55 | 5 | -1 | 3 |
| E0139002 | OL QTP | 1 | Screening | 21SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28SEP2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 11OCT2005 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 31OCT2005 | 33 | 3 | -1 | 3 |
| | | 105 | Week 8 | 28NOV2005 | 61 | 4 | 0 | 4 |
| | | 106 | Week 12 | 22DEC2005 | 85 | 1 | -3 | 3 |
| | | 107 | Week 16 | 17JAN2006 | 111 | 2 | -2 | 1 |
| | | 108 | Week 20 | 15FEB2006 | 140 | 4 | 0 | 3 |
| | | 108 | Final visit | 15FEB2006 | 140 | 4 | 0 | 3 |
| E0139003 | OL QTP | 101 | At enrollment | 29NOV2005 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 06DEC2005 | 7 | 5 | | 4 |
| | | 103 | Week 2 | 13DEC2005 | 14 | 5 | | 5 |
| | | 104 | Week 4 | 29DEC2005 | 30 | 2 | | 2 |
| | | 105 | Week 8 | 25JAN2006 | 57 | 4 | | 3 |
| | | 106 | Week 12 | 22FEB2006 | 85 | 1 | | 1 |
| | | 106 | Final visit | 22FEB2006 | 85 | 1 | | 1 |
| E0141001 | PLA / LI | 1 | Screening | 26SEP2005 | -3 | 6 | 0 | |
| | | 1 | Baseline | 26SEP2005 | -3 | 6 | 0 | |
| | | 101 | At enrollment | 29SEP2005 | 0 | 6 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759123

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 102 | Week 1 | 06OCT2005 | 7 | 6 | 0 | 5 |
| | | 103 | Week 2 | 13OCT2005 | 14 | 6 | 0 | 4 |
| | | 104 | Week 4 | 27OCT2005 | 28 | 4 | -2 | 2 |
| | | 105 | Week 8 | 22NOV2005 | 54 | 2 | -4 | 2 |
| | | 106 | Week 12 | 19DEC2005 | 81 | 3 | -3 | 2 |
| | | 107 | Week 16 | 16JAN2006 | 109 | 3 | -3 | 2 |
| | | 108 | Week 20 | 13FEB2006 | 137 | 3 | -3 | 2 |
| | | 109 | Week 24 | 13MAR2006 | 165 | 2 | -4 | 2 |
| | | 110 | Week 28 | 10APR2006 | 193 | 2 | -4 | 1 |
| | | 111 | Week 32 | 08MAY2006 | 221 | 2 | -4 | 1 |
| | | 201 | Final visit | 05JUN2006 | 1 | 3 | -3 | |
| | | 201 | At randomization | 05JUN2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 05JUN2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 12JUN2006 | 8 | 3 | 0 | 5 |
| | | 223 | Week 2 | 19JUN2006 | 15 | 4 | 1 | 6 |
| | | 223 | Final visit | 19JUN2006 | 15 | 4 | 1 | 6 |
| E0141002 | OL QTP | 1 | Screening | 24OCT2005 | -3 | 4 | 0 | |
| | | 1 | Baseline | 24OCT2005 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 27OCT2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 10NOV2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 22NOV2005 | 26 | 2 | -2 | 1 |
| | | 105 | Week 8 | 19DEC2005 | 53 | 2 | -2 | 1 |
| | | 105 | Final visit | 19DEC2005 | 53 | 2 | -2 | 1 |
| E0141003 | OL QTP | 1 | Screening | 31OCT2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 31OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07NOV2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 14NOV2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 22NOV2005 | 15 | 4 | -1 | 3 |
| | | 104 | Week 4 | 08DEC2005 | 31 | 4 | -1 | 2 |
| | | 105 | Week 8 | 05JAN2006 | 59 | 4 | -1 | 2 |
| | | 106 | Week 12 | 09FEB2006 | 94 | 4 | -1 | 3 |
| | | 107 | Week 16 | 06MAR2006 | 119 | 3 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759124

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0141003 | OL QTP | 108 | Week 20 | 06APR2006 | 150 | 4 | -1 | 2 |
| | | 109 | Week 24 | 08MAY2006 | 182 | 1 | -4 | 1 |
| | | 110 | Week 32 | 15JUN2006 | 220 | 2 | -3 | 1 |
| | | 110 | Final visit | 15JUN2006 | 220 | 2 | -3 | 1 |
| E0141004 | OL QTP | 1 | Screening | 03NOV2005 | -4 | 5 | 0 | |
| | | 1 | Baseline | 03NOV2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 07NOV2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 14NOV2005 | 7 | 1 | -4 | 2 |
| | | 103 | Week 2 | 22NOV2005 | 15 | 1 | -4 | 2 |
| | | 104 | Week 4 | 05DEC2005 | 28 | 4 | -1 | 7 |
| | | 105 | Week 8 | 03JAN2006 | 57 | 3 | -2 | 5 |
| | | 106 | Week 12 | 30JAN2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 27FEB2006 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 29MAR2006 | 142 | 2 | -3 | 2 |
| | | 108 | Final visit | 29MAR2006 | 142 | 2 | -3 | 2 |
| E0141007 | PLA / LI | 1 | Screening | 29DEC2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 29DEC2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 03JAN2006 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 09JAN2006 | 6 | 5 | 0 | 3 |
| | | 103 | Week 2 | 16JAN2006 | 13 | 4 | -1 | 3 |
| | | 104 | Week 4 | 30JAN2006 | 27 | 3 | -2 | 2 |
| | | 105 | Week 8 | 27FEB2006 | 55 | 1 | -4 | 1 |
| | | 106 | Week 12 | 29MAR2006 | 85 | 1 | -4 | 1 |
| | | 201 | Final visit | 27APR2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 27APR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 27APR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 04MAY2006 | 8 | 3 | 1 | 1 |
| | | 203 | Week 2 | 11MAY2006 | 15 | 1 | -1 | 1 |
| | | 204 | Week 4 | 25MAY2006 | 29 | 3 | 1 | 2 |
| | | 205 | Week 6 | 08JUN2006 | 43 | 3 | 1 | 2 |
| | | 206 | Week 8 | 22JUN2006 | 57 | 3 | 1 | 2 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759125

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0141007 | PLA / LI | 223 | Week 16 | 17AUG2006 | 113 | 2 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 113 | 2 | 0 | 4 |
| E0141008 | OL QTP | 1 | Screening | 09JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16JAN2006 | 0 | 4 | 0 | 5 |
| | | 103 | Week 2 | 02FEB2006 | 17 | 4 | 0 | 3 |
| | | 103 | Final visit | 02FEB2006 | 17 | 4 | 0 | 3 |
| E0143001 | OL QTP | 1 | Screening | 17NOV2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 17NOV2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 22NOV2005 | 0 | 4 | 0 | 4 |
| E0143003 | OL QTP | 1 | Screening | 01DEC2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 01DEC2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 08DEC2005 | 0 | 1 | -1 | 2 |
| | | 104 | Week 4 | 19JAN2006 | 42 | 3 | 1 | 5 |
| | | 105 | Week 8 | 02FEB2006 | 56 | 1 | -1 | 1 |
| | | 106 | Week 12 | 03MAR2006 | 85 | 1 | -1 | 4 |
| | | 107 | Week 16 | 07APR2006 | 120 | 1 | -1 | 4 |
| | | 107 | Final visit | 07APR2006 | 120 | 1 | -1 | 4 |
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005 | -5 | 6 | 0 | |
| | | 1 | Baseline | 08DEC2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 13DEC2005 | 0 | 3 | -3 | 2 |
| | | 104 | Week 4 | 10JAN2006 | 28 | 2 | -4 | 2 |
| | | 105 | Week 8 | 16FEB2006 | 65 | 1 | -5 | 1 |
| | | 106 | Week 12 | 09MAR2006 | 86 | 1 | -5 | 1 |
| | | 107 | Week 16 | 05APR2006 | 113 | 5 | -1 | 6 |
| | | 108 | Week 20 | 11MAY2006 | 149 | 1 | -5 | 1 |
| | | 201 | Final visit | 07JUN2006 | 1 | 1 | -5 | |
| | | 201 | At randomization | 07JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 07JUN2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 20JUN2006 | 14 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759126

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0143004 | QTP / LI | 204 | Week 4 | 06JUL2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21JUL2006 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07AUG2006 | 62 | 1 | 0 | 4 |
| | | 206 | Final visit | 07AUG2006 | 62 | 1 | 0 | 4 |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20DEC2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 19JAN2006 | 30 | 3 | -1 | 2 |
| | | 105 | Week 8 | 17FEB2006 | 59 | 1 | -3 | 2 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 11APR2006 | 112 | 2 | -2 | 3 |
| | | 201 | Final visit | 12MAY2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 12MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 12MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 18MAY2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 25MAY2006 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06JUN2006 | 26 | 1 | 0 | 4 |
| | | 205 | Week 6 | 23JUN2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11JUL2006 | 61 | 1 | 0 | 4 |
| | | 207 | Week 12 | 04AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 14AUG2006 | 95 | 1 | 0 | 4 |
| E0143012 | OL QTP | 1 | Screening | 10JAN2006 | -3 | 4 | 0 | |
| | | 1 | Baseline | 10JAN2006 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 13JAN2006 | 0 | 4 | 0 | 5 |
| | | 102 | Week 2 | 02FEB2006 | 20 | 5 | 1 | 5 |
| | | 104 | Week 4 | 16FEB2006 | 34 | 5 | 1 | 3 |
| | | 105 | Week 8 | 08MAR2006 | 54 | 4 | 0 | 4 |
| | | 105 | Final visit | 08MAR2006 | 54 | 4 | 0 | 4 |
| E0143016 | OL QTP | 1 | Screening | 26JAN2006 | -7 | 3 | 0 | |
| | | 1 | Baseline | 26JAN2006 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 02FEB2006 | 0 | 3 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759127

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0143016 | OL QTP | 104 | Week 4 | 02MAR2006 | 28 | 1 | -2 | 1 |
| | | 104 | Final visit | 02MAR2006 | 28 | 1 | -2 | 1 |
| E0143017 | OL QTP | 1 | Screening | 16FEB2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16FEB2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 23FEB2006 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 02MAR2006 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 02MAR2006 | 7 | 4 | -1 | 3 |
| E0145001 | QTP / VAL | 1 | Screening | 17DEC2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 17DEC2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 22DEC2005 | 0 | 4 | -1 | 2 |
| | | 104 | Week 4 | 25JAN2006 | 34 | 2 | -3 | 1 |
| | | 105 | Week 8 | 15FEB2006 | 55 | 2 | -3 | 2 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 2 | -3 | 2 |
| | | 107 | Week 16 | 10APR2006 | 109 | 1 | -4 | 1 |
| | | 201 | Final visit | 09MAY2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 09MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17MAY2006 | 9 | 2 | 1 | 5 |
| | | 203 | Week 2 | 24MAY2006 | 16 | 2 | 1 | 5 |
| | | 204 | Week 4 | 06JUN2006 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 20JUN2006 | 43 | 2 | 1 | 1 |
| | | 206 | Week 8 | 05JUL2006 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 31JUL2006 | 84 | 2 | 1 | 5 |
| | | 223 | Week 16 | 23AUG2006 | 107 | 2 | 1 | 5 |
| | | 223 | Final visit | 23AUG2006 | 107 | 2 | 1 | 5 |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005 | -4 | 5 | 0 | |
| | | 1 | Baseline | 17DEC2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 21DEC2005 | 0 | 4 | -1 | 3 |
| | | 104 | Week 4 | 18JAN2006 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 17FEB2006 | 58 | 2 | -3 | 1 |
| | | 106 | Week 12 | 15MAR2006 | 84 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759128

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL | 201 | Final visit | 19APR2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 19APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 19APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 26APR2006 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 01MAY2006 | 13 | 3 | 2 | 5 |
| | | 204 | Week 4 | 16MAY2006 | 28 | 4 | 3 | 6 |
| | | 223 | Week 6 | 30MAY2006 | 42 | 4 | 3 | 7 |
| | | 223 | Final visit | 30MAY2006 | 42 | 4 | 3 | 7 |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005 | -2 | 5 | 0 | |
| | | 1 | Baseline | 19DEC2005 | -2 | 5 | 0 | |
| | | 101 | At enrollment | 21DEC2005 | 0 | 4 | -1 | 2 |
| | | 102 | Week 1 | 29DEC2005 | 8 | 4 | -1 | 2 |
| | | 103 | Week 2 | 05JAN2006 | 15 | 3 | -2 | 2 |
| | | 104 | Week 4 | 19JAN2006 | 29 | 2 | -3 | 1 |
| | | 105 | Week 8 | 13FEB2006 | 54 | 2 | -3 | 1 |
| | | 106 | Week 12 | 15MAR2006 | 84 | 2 | -3 | 2 |
| | | 201 | Final visit | 10APR2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 10APR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 10APR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 18APR2006 | 9 | 1 | -1 | 5 |
| | | 203 | Week 2 | 27APR2006 | 18 | 3 | 1 | 5 |
| | | 204 | Week 4 | 10MAY2006 | 31 | 2 | 0 | 5 |
| | | 205 | Week 6 | 22MAY2006 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 05JUN2006 | 57 | 1 | -1 | 4 |
| | | 207 | Week 12 | 05JUL2006 | 87 | 1 | -1 | 4 |
| | | 208 | Week 16 | 02AUG2006 | 115 | 2 | 0 | 4 |
| | | 223 | Week 20 | 21AUG2006 | 134 | 1 | -1 | 3 |
| | | 223 | Final visit | 21AUG2006 | 134 | 1 | -1 | 3 |
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005 | -3 | 4 | 0 | |
| | | 1 | Baseline | 19DEC2005 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 22DEC2005 | 0 | 3 | -1 | 2 |
| | | 104 | Week 4 | 25JAN2006 | 34 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759129

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0145004 | PLA / LI | 105 | Week 8 | 16FEB2006 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 15MAR2006 | 83 | 2 | -2 | 2 |
| | | 201 | Final visit | 13APR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 13APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 13APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 19APR2006 | 7 | 1 | 0 | 3 |
| | | 223 | Week 2 | 26APR2006 | 14 | 4 | 3 | 7 |
| | | 223 | Final visit | 26APR2006 | 14 | 4 | 3 | 7 |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 20DEC2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 23DEC2005 | 0 | 3 | -2 | 2 |
| | | 104 | Week 4 | 23JAN2006 | 31 | 2 | -3 | 2 |
| | | 105 | Week 8 | 15FEB2006 | 54 | 1 | -4 | 1 |
| | | 106 | Week 12 | 22MAR2006 | 89 | 1 | -4 | 1 |
| | | 201 | Final visit | 14APR2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 14APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20APR2006 | 7 | 1 | 0 | 5 |
| | | 223 | Week 2 | 04MAY2006 | 21 | 4 | 3 | 7 |
| | | 223 | Final visit | 04MAY2006 | 21 | 4 | 3 | 7 |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 21DEC2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 27DEC2005 | 0 | 4 | 0 | 3 |
| | | 104 | Week 4 | 24JAN2006 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 22FEB2006 | 57 | 3 | -1 | 2 |
| | | 106 | Week 12 | 29MAR2006 | 92 | 1 | -3 | 1 |
| | | 201 | Final visit | 18APR2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 18APR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 18APR2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 26APR2006 | 9 | 3 | 0 | 5 |
| | | 203 | Week 2 | 03MAY2006 | 16 | 3 | 0 | 5 |
| | | 204 | Week 4 | 15MAY2006 | 28 | 3 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759130

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 223 | Week 6 | 30MAY2006 | 43 | 4 | 1 | 6 |
| | | 223 | Final visit | 30MAY2006 | 43 | 4 | 1 | 6 |
| E0145007 | OL QTP | 1 | Screening | 22DEC2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 22DEC2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 27DEC2005 | 0 | 4 | -1 | 2 |
| | | 104 | Week 4 | 26JAN2006 | 30 | 3 | -2 | 2 |
| | | 104 | Final visit | 26JAN2006 | 30 | 3 | -2 | 2 |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 23DEC2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 28DEC2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 31JAN2006 | 34 | 2 | -2 | 1 |
| | | 105 | Week 8 | 22FEB2006 | 56 | 2 | -2 | 1 |
| | | 106 | Week 12 | 27MAR2006 | 89 | 3 | -1 | 2 |
| | | 107 | Week 16 | 19APR2006 | 112 | 3 | -1 | 2 |
| | | 201 | Final visit | 18MAY2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 18MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 18MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 25MAY2006 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 01JUN2006 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 15JUN2006 | 29 | 1 | 0 | 5 |
| | | 223 | Week 6 | 29JUN2006 | 43 | 4 | 3 | 7 |
| | | 223 | Final visit | 29JUN2006 | 43 | 4 | 3 | 7 |
| E0145009 | OL QTP | 1 | Screening | 27DEC2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 27DEC2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 30DEC2005 | 0 | 4 | -1 | 2 |
| | | 104 | Week 4 | 25JAN2006 | 26 | 2 | -3 | 2 |
| | | 104 | Final visit | 25JAN2006 | 26 | 2 | -3 | 2 |
| E0145010 | PLA / LI | 1 | Screening | 29DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05JAN2006 | 0 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759131

Listing 12.2.6-3 Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0145010 | PLA / LI | 104 | Week 4 | 01FEB2006 | 27 | 2 | -2 | 2 |
| | | 105 | Week 8 | 01MAR2006 | 55 | 1 | -3 | 1 |
| | | 106 | Week 12 | 29MAR2006 | 83 | 1 | -3 | 1 |
| | | 201 | Final visit | 03MAY2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 03MAY2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 03MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 10MAY2006 | 8 | 2 | 0 | 4 |
| | | 202 | Final visit | 10MAY2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 17MAY2006 | 15 | U | | 5 |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 30DEC2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 03JAN2006 | 0 | 3 | -1 | 2 |
| | | 104 | Week 4 | 31JAN2006 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 28FEB2006 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 24MAR2006 | 80 | 1 | -3 | 1 |
| | | 201 | Final visit | 25APR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 25APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 25APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 01MAY2006 | 7 | 5 | 4 | 7 |
| | | 203 | Week 2 | 09MAY2006 | 15 | 3 | 2 | 5 |
| | | 204 | Week 4 | 23MAY2006 | 29 | 2 | 1 | 5 |
| | | 223 | Final visit | 25MAY2006 | 31 | 5 | 4 | 7 |
| E0145012 | QTP / LI | 1 | Screening | 04JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 04JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11JAN2006 | 0 | 3 | -1 | 3 |
| | | 104 | Week 4 | 08FEB2006 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 08MAR2006 | 56 | 2 | -2 | 2 |
| | | 201 | Final visit | 05APR2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 05APR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 05APR2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 11APR2006 | 7 | 2 | -1 | 5 |
| | | 203 | Week 2 | 19APR2006 | 15 | 3 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12759132