Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 223 | Week 4 | 03MAY2006 | 29 | 4 | 1 | 7 |
|  |  | 223 | Final visit | 03MAY2006 | 29 | 4 | 1 | 7 |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006 | -4 | 4 |  |  |
|  |  | 101 | Baseline | 06JAN2006 | -4 | 4 | 0 |  |
|  |  | 101 | At enrollment | 10JAN2006 | 0 | 3 | -1 | 3 |
|  |  | 106 | Week 4 | 10FEB2006 | 31 | 1 | -3 | 1 |
|  |  | 105 | Week 8 | 06MAR2006 | 55 | 1 | -3 | 1 |
|  |  | 106 | Week 12 | 03APR2006 | 83 | 2 | -2 | 1 |
|  |  | 201 | Final visit | 03MAY2006 | 1 | 2 | -2 |  |
|  |  | 201 | At randomization | 03MAY2006 | 1 | 2 | -2 |  |
|  |  | 201 | Baseline | 03MAY2006 | 7 | 2 | 0 |  |
|  |  | 202 | Week 1 | 09MAY2006 | 7 | 1 | -1 | 5 |
|  |  | 203 | Week 2 | 16MAY2006 | 15 | 1 | -1 | 3 |
|  |  | 204 | Week 4 | 31MAY2006 | 29 | 1 | -1 | 3 |
|  |  | 205 | Week 6 | 14JUN2006 | 43 | 1 | -1 | 3 |
|  |  | 223 | Week 16 | 17AUG2006 | 107 | 1 | -1 | 3 |
|  |  | 223 | Final visit | 17AUG2006 | 107 | 1 | -1 | 3 |
| E0145014 | OL QTP | 1 | Screening | 06JAN2006 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 06JAN2006 | -7 | 5 | 0 |  |
|  |  | 106 | At enrollment | 13JAN2006 | -0 | 3 | -2 | 2 |
|  |  | 106 | Week 4 | 10FEB2006 | 28 | 2 | -3 | 2 |
|  |  | 105 | Week 8 | 07MAR2006 | 53 | 1 | -4 | 1 |
|  |  | 106 | Week 12 | 31MAR2006 | 77 | 1 | -4 | 1 |
|  |  | 107 | Week 16 | 28APR2006 | 112 | 2 | -3 | 1 |
|  |  | 107 | Final visit | 05MAY2006 | 112 | 2 | -3 |  |
| E0145015 | QTP / VAL | 1 | Screening | 11JUN2006 | -6 | 4 |  |  |
|  |  | 101 | Baseline | 11JUN2006 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 17JUN2006 | 0 | 4 | 0 | 3 |
|  |  | 104 | Week 4 | 16FEB2006 | 30 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 16MAR2006 | 56 | 2 | -2 | 1 |
|  |  | 106 | Week 12 | 11APR2006 | 84 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1250

CONFIDENTIAL
AZSER12759133

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0145015 | QTP / VAL | 107 | Week 16 | 09MAY2006 | 112 | 3 | -1 | 2 |
|  |  | 108 | Week 20 | 03MAY2006 | 141 | 2 | -2 | 1 |
|  |  | 201 | Final visit | 26JUN2006 | 1 | 2 | -2 |  |
|  |  | 201 | At randomization | 26JUN2006 | 1 | 2 | 0 |  |
|  |  | 201 | Baseline | 26JUN2006 | 1 | 2 | 0 |  |
|  |  | 202 | Week 2 | 03JUL2006 | 8 | 1 | -1 | 3 |
|  |  | 204 | Week 2 | 10JUL2006 | 15 | 1 | -1 | 3 |
|  |  | 204 | Week 4 | 24JUL2006 | 29 | 2 | 0 | 5 |
|  |  | 205 | Week 4 | 08AUG2006 | 44 | 2 | 0 | 3 |
|  |  | 223 | Week 6 | 08AUG2006 | 44 | 3 | 0 | 4 |
|  |  | 223 | Final visit | 22AUG2006 | 58 | 2 | 0 | 4 |
| E0145016 | QTP / LI | 1 | Screening | 16JAN2006 | -3 | 4 | 0 |  |
|  |  | 101 | Baseline | 19JAN2006 | 0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 19JAN2006 | 0 | 4 | 0 |  |
|  |  | 104 | Week 4 | 14FEB2006 | 26 | 2 | -2 | 4 |
|  |  | 105 | Week 8 | 15MAR2006 | 55 | 2 | -2 | 2 |
|  |  | 105 | Week 12 | 13APR2006 | 84 | 1 | -3 | 1 |
|  |  | 106 | Final visit | 11MAY2006 | 1 | 2 | -2 |  |
|  |  | 201 | At randomization | 11MAY2006 | 1 | 2 | 0 |  |
|  |  | 201 | Baseline | 11MAY2006 | 1 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 17MAY2006 | 7 | 1 | -1 | 4 |
| E0145017 | QTP / LI | 1 | Screening | 09FEB2006 | -6 | 4 | 0 |  |
|  |  | 101 | Baseline | 15FEB2006 | 0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 15FEB2006 | 0 | 3 | -1 | 2 |
|  |  | 104 | Week 4 | 17MAR2006 | 30 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 06APR2006 | 50 | 1 | -3 | 1 |
|  |  | 105 | Final visit | 11MAY2006 | 1 | 3 | -1 |  |
|  |  | 201 | At randomization | 11MAY2006 | 1 | 3 | 0 |  |
|  |  | 201 | Baseline | 11MAY2006 | 1 | 2 | 0 |  |
|  |  | 202 | Week 1 | 18MAY2006 | 8 | 2 | -1 | 3 |
|  |  | 203 | Week 2 | 25MAY2006 | 15 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1251

CONFIDENTIAL
AZSER12759134

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0145017 | QTP / LI | 204 | Week 4 | 08JUN2006 | 29 | U | | 5 |
| | | 205 | Week 6 | 2JUN2006 | 52 | 2 | -1 | 5 |
| | | 205 | Week 8 | 05JUL2006 | 56 | 1 | -1 | 2 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 1 | -2 | 3 |
| | | 223 | Week 16 | 17AUG2006 | 99 | 1 | -2 | 3 |
| | | 223 | Final visit | 17AUG2006 | 99 | 1 | -2 | 3 |
| E0145018 | QTP / VAL | 101 | At enrollment | 18FEB2006 | 0 | 2 | | 2 |
| | | 104 | Week 4 | 13MAR2006 | 23 | 4 | | 6 |
| | | 105 | Week 8 | 07APR2006 | 48 | 4 | | 1 |
| | | 105 | Week 12 | 01MAY2006 | 82 | 3 | | 2 |
| | | 107 | Week 16 | 13JUN2006 | 115 | 1 | | 1 |
| | | 201 | Final visit | 16JUN2006 | 1 | 2 | | |
| | | 201 | Randomization | 16JUN2006 | 1 | 2 | | |
| | | 202 | Baseline | 16JUN2006 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 23JUN2006 | 15 | 2 | 0 | 4 |
| | | 203 | Week 2 | 30JUN2006 | 15 | 1 | -1 | 3 |
| | | 204 | Week 4 | 23JUL2006 | 48 | 1 | -1 | 4 |
| | | 205 | Week 6 | 28JUL2006 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 11AUG2006 | 57 | 1 | -1 | 3 |
| | | 223 | Final visit | 23AUG2006 | 69 | 1 | -1 | 3 |
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13FEB2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20FEB2006 | 0 | 4 | -2 | 3 |
| | | 104 | Week 4 | 21MAR2006 | 29 | 4 | -2 | 4 |
| | | 106 | Week 8 | 21APR2006 | 60 | 3 | -1 | 2 |
| | | 106 | Week 12 | 16MAY2006 | 85 | 3 | -2 | 2 |
| | | 201 | Final visit | 14JUN2006 | 1 | 2 | -2 | |
| | | 201 | Randomization | 16JUN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 16JUN2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 21JUN2006 | 1 | 4 | | 3 |
| | | 203 | Week 2 | 28JUN2006 | 15 | 1 | -1 | 4 |
| | | 223 | Week 6 | 25JUL2006 | 42 | 2 | -2 | 6 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759135

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0145019 | PLA / LI | 223 | Final visit | 25JUL2006 | 42 | 4 | 2 | 6 |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006 | -2 | 4 | 0 | |
| | | 1 | Baseline | 28FEB2006 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 02MAR2006 | 2 | 3 | -1 | 2 |
| | | 104 | Week 4 | 28MAR2006 | 26 | 2 | -2 | 2 |
| | | 105 | Week 8 | 23MAY2006 | 56 | 2 | -2 | 1 |
| | | 201 | Final visit | 26MAY2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 26MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 26MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 02JUN2006 | 8 | 3 | 2 | 5 |
| | | 203 | Week 2 | 08JUN2006 | 14 | 3 | 2 | 5 |
| | | 204 | Week 4 | 23JUN2006 | 29 | 3 | 3 | 5 |
| | | 205 | Week 6 | 07JUL2006 | 43 | 3 | 1 | 5 |
| | | 205 | Week 8 | 21JUL2006 | 57 | 1 | 0 | 5 |
| | | 223 | Week 12 | 18AUG2006 | 85 | 2 | 1 | 5 |
| | | 223 | Final visit | 18AUG2006 | 85 | 2 | 1 | 5 |
| E0146001 | OL QTP | 1 | Screening | 19DEC2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 19DEC2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 22DEC2005 | 0 | 5 | 0 | 4 |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 15DEC2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 21DEC2005 | 0 | 3 | -2 | 2 |
| E0146003 | OL QTP | 1 | Screening | 13DEC2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 13DEC2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20DEC2005 | 0 | 4 | 0 | 5 |
| | | 103 | Week 2 | 04JAN2006 | 15 | 4 | -1 | 3 |
| | | 104 | Week 8 | 16JAN2006 | 29 | 2 | -2 | 3 |
| | | 105 | Week 8 | 21FEB2006 | 63 | 3 | -3 | 2 |
| | | 105 | Final visit | 21FEB2006 | 63 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1253

CONFIDENTIAL
AZSER12759136

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | 1 | Screening | 15DEC2005 | -6 | 2 | 0 | |
| | | 101 | Baseline | 21DEC2005 | -6 | 2 | 0 | |
| | | 103 | At enrollment | 21DEC2005 | 0 | 2 | 0 | 4 |
| | | 104 | Week 2 | 04JAN2006 | 14 | 2 | 0 | 4 |
| | | 105 | Week 4 | 19JAN2006 | 29 | 2 | 0 | 4 |
| | | 106 | Week 8 | 13MAR2006 | 56 | 1 | -1 | 4 |
| | | 201 | Final visit | 04APR2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 04APR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 04APR2006 | 8 | 1 | 1 | 5 |
| | | 223 | Week 1 | 17APR2006 | 14 | 5 | 4 | 4 |
| | | 223 | Week 2 | 03MAY2006 | 30 | 5 | 4 | 7 |
| | | 223 | Week 4 | 03MAY2006 | 30 | 5 | 4 | 7 |
| E0146005 | OL QTP | 1 | Screening | 04JAN2006 | -7 | 5 | | |
| | | 101 | Baseline | 04JAN2006 | -7 | 5 | 0 | |
| | | 103 | At enrollment | 11JAN2006 | 0 | 3 | -2 | 3 |
| | | 104 | Week 2 | 25JAN2006 | 14 | 4 | -1 | 2 |
| | | 105 | Week 4 | 08FEB2006 | 28 | 4 | -1 | 3 |
| | | 106 | Week 8 | 08MAR2006 | 56 | 4 | -1 | 3 |
| | | 107 | Week 12 | 05APR2006 | 84 | 3 | -2 | 3 |
| | | 108 | Week 16 | 03MAY2006 | 112 | 3 | -2 | 2 |
| | | 108 | Week 20 | 31MAY2006 | 140 | 3 | -2 | 2 |
| | | 108 | Final visit | 31MAY2006 | 140 | 3 | -2 | 2 |
| E0146006 | OL QTP | 1 | Screening | 16JAN2006 | -3 | 5 | | |
| | | 101 | Baseline | 16JAN2006 | -3 | 5 | 0 | |
| | | 103 | At enrollment | 19JAN2006 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 01FEB2006 | 13 | 5 | 0 | 3 |
| | | 104 | Week 4 | 16FEB2006 | 28 | 2 | -3 | 2 |
| | | 104 | Final visit | 16FEB2006 | 28 | 2 | -3 | 2 |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006 | -7 | 5 | | |
| | | 1 | Baseline | 02JAN2006 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759137

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0146007 | OL QTP | 101 | At enrollment | 09JAN2006 | 0 | 3 | -2 | 2 |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006 | -6 | 5 | 0 | |
| | | 1 | Baseline | 02FEB2006 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 08FEB2006 | -0 | 4 | -1 | 3 |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006 | -6 | 5 | 0 | |
| | | 1 | Baseline | 19JAN2006 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 25JAN2006 | -0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 02FEB2006 | 8 | 5 | 0 | 4 |
| | | 103 | Week 2 | 09FEB2006 | 15 | 5 | 0 | 4 |
| | | 104 | Week 4 | 23FEB2006 | 29 | 5 | 0 | 4 |
| | | 104 | Final visit | 23FEB2006 | 29 | 5 | 0 | 4 |
| E0146010 | OL QTP | 101 | At enrollment | 25JAN2006 | 0 | 2 | | 2 |
| | | 103 | Week 2 | 08FEB2006 | 14 | 2 | | 2 |
| | | 103 | Final visit | 08FEB2006 | 14 | 2 | | |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16JAN2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 23JAN2006 | -0 | 4 | -1 | 2 |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 15FEB2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22FEB2006 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 08MAR2006 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 08MAR2006 | 14 | 3 | -1 | 3 |
| E0146016 | OL QTP | 1 | Screening | 16FEB2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16FEB2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23FEB2006 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 09MAR2006 | 14 | 3 | -1 | 3 |
| | | 105 | Week 8 | 02MAY2006 | 68 | 2 | -2 | 2 |
| | | 105 | Final visit | 02MAY2006 | 68 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759138

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0146017 | OL QTP | 1 | Screening | 09FEB2006 | -5 | 6 | 0 | |
| | | 101 | Baseline | 14FEB2006 | 0 | 6 | 0 | |
| | | 102 | A enrollment | 20FEB2006 | 6 | 5 | -1 | 3 |
| | | 103 | Week 1 | 28FEB2006 | 14 | 6 | -1 | 3 |
| | | 104 | Week 2 | 28MAR2006 | 28 | 6 | 0 | 4 |
| | | 104 | Final visit | 16MAR2006 | 28 | 6 | 0 | 4 |
| E0146018 | PLA / LI | 1 | Screening | 14FEB2006 | -7 | 4 | 0 | |
| | | 101 | Baseline | 21FEB2006 | 0 | 4 | 0 | |
| | | 102 | A enrollment | 28FEB2006 | 7 | 3 | -1 | 3 |
| | | 103 | Week 1 | 07MAR2006 | 14 | 3 | -1 | 2 |
| | | 104 | Week 2 | 28MAR2006 | 58 | 2 | -2 | 2 |
| | | 105 | Week 4 | 18APR2006 | 56 | 2 | -2 | 2 |
| | | 106 | Week 8 | 15MAY2006 | 83 | 1 | -3 | 1 |
| | | 106 | Week 12 | 14JUN2006 | 1 | 1 | -3 | 1 |
| | | 201 | Final visit | 14JUN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 14JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 21JUN2006 | 8 | 2 | 1 | 4 |
| | | 203 | Week 1 | 28JUN2006 | 15 | 2 | 1 | 5 |
| | | 203 | Week 2 | 12JUL2006 | 29 | 3 | 2 | 5 |
| | | 223 | Final visit | 12JUL2006 | 29 | 3 | 2 | |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006 | -6 | 5 | 0 | |
| | | 101 | Baseline | 22FEB2006 | 0 | 5 | 0 | |
| | | 102 | A enrollment | 01MAR2006 | 7 | 5 | -1 | 3 |
| | | 103 | Week 1 | 08MAR2006 | 14 | 4 | -1 | 2 |
| | | 104 | Week 4 | 29MAR2006 | 35 | 4 | -2 | 2 |
| | | 105 | Week 8 | 26APR2006 | 63 | 3 | -2 | 2 |
| | | 106 | Week 12 | 17MAY2006 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 21JUN2006 | 119 | 4 | -1 | 2 |
| | | 108 | Week 20 | 13JUL2006 | 147 | 5 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759139

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0146019 | OL QTP | 108 | Final visit | 19JUL2006 | 147 | 5 | 0 | 2 |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006 | -5 | 5 | 0 | |
| | | 1 | Baseline | 22FEB2006 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 27FEB2006 | 7 | 5 | -1 | |
| | | 102 | Week 2 | 06MAR2006 | 7 | 4 | -1 | 4 |
| | | 103 | Week 3 | 16MAR2006 | 15 | 4 | -1 | 3 |
| | | 104 | Week 4 | 29MAR2006 | 30 | 4 | -1 | 3 |
| | | 104 | Final visit | 29MAR2006 | 30 | 4 | -1 | 3 |
| E0201001 | PLA / VAL | 1 | Screening | 08NOV2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 08NOV2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 15NOV2004 | 7 | 5 | -1 | 4 |
| | | 102 | Week 2 | 23NOV2004 | 8 | 4 | -1 | 3 |
| | | 104 | Week 4 | 03DEC2004 | 16 | 4 | -1 | 3 |
| | | 105 | Week 8 | 07DEC2004 | 22 | 3 | -2 | 3 |
| | | 106 | Week 12 | 10JAN2005 | 56 | 3 | -3 | 3 |
| | | 107 | Week 16 | 07FEB2005 | 84 | 2 | -3 | 2 |
| | | 108 | Week 20 | 07MAR2005 | 112 | 2 | -1 | 5 |
| | | 201 | Final visit | 04APR2005 | 140 | 4 | -1 | |
| | | 201 | At randomization | 02MAY2005 | 1 | 4 | 0 | 4 |
| | | 202 | Baseline | 02MAY2005 | 1 | 4 | 0 | 4 |
| | | 203 | Week 1 | 10MAY2005 | 9 | 4 | 0 | 4 |
| | | 203 | Week 2 | 16MAY2005 | 15 | 4 | 0 | 4 |
| | | 223 | Final visit | 26MAY2005 | 25 | 4 | 0 | 4 |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26NOV2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 03DEC2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10DEC2004 | 7 | 4 | 0 | 4 |
| | | 102 | Final visit | 10DEC2004 | 7 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1257

CONFIDENTIAL
AZSER12759140

Page 171 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0201004 | OL QTP | 1 | Screening | 24OCT2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 31OCT2005 | -7 | 5 | 0 | |
| | | 102 | A enrollment | 07NOV2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 14NOV2005 | 14 | 4 | -1 | 4 |
| | | 104 | Week 2 | 30NOV2005 | 30 | 4 | -1 | 3 |
| | | 105 | Week 4 | 30NOV2005 | 65 | 4 | -2 | 2 |
| | | 106 | Week 8 | 04JAN2006 | 80 | 3 | -3 | 5 |
| | | 106 | Week 12 | 19JAN2006 | 80 | 3 | -2 | 3 |
| | | 106 | Final visit | 19JAN2006 | 80 | 3 | -2 | 3 |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 11JUN2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 18JUN2004 | 0 | 5 | -1 | 4 |
| | | 103 | Week 2 | 02JUL2004 | 6 | 4 | -1 | 3 |
| | | 104 | Week 2 | 01JUL2004 | 13 | 3 | -1 | 3 |
| | | 105 | Week 4 | 15JUL2004 | 27 | 3 | -2 | 3 |
| | | 106 | Week 8 | 25AUG2004 | 68 | 3 | -2 | 3 |
| | | 107 | Week 12 | 06SEP2004 | 83 | 3 | -2 | 2 |
| | | 108 | Week 16 | 06OCT2004 | 110 | 3 | -2 | 3 |
| | | 109 | Week 20 | 10NOV2004 | 145 | 2 | -3 | 2 |
| | | 110 | Week 24 | 10DEC2004 | 175 | 2 | -3 | 2 |
| | | 111 | Week 28 | 07JAN2005 | 203 | 2 | -3 | 2 |
| | | 111 | Week 32 | 09FEB2005 | 236 | 2 | -3 | 1 |
| | | 201 | Final visit | 06MAR2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 06MAR2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06MAR2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 11MAR2005 | 8 | 3 | 1 | 5 |
| | | 203 | Week 2 | 18MAR2005 | 15 | 3 | 1 | 6 |
| | | 204 | Week 4 | 01APR2005 | 29 | 4 | 2 | 6 |
| | | 223 | Final visit | 20APR2005 | 48 | 4 | 2 | 6 |
| E0202002 | OL QTP | 1 | Screening | 08MAR2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 08MAR2005 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1258

CONFIDENTIAL
AZSER12759141

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0202002 | OL QTP | 101 | At enrollment | 15MAR2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 22MAR2005 | 7 | 2 | -1 | 1 |
| | | 103 | Week 2 | 30MAR2005 | 15 | 1 | -2 | 1 |
| | | 104 | Week 4 | 13APR2005 | 29 | 1 | -2 | 2 |
| | | 105 | Week 8 | 12MAY2005 | 58 | 4 | 0 | 5 |
| | | 106 | Final visit | 01JUN2005 | 78 | 4 | 1 | 6 |
| E0202003 | OL QTP | 1 | Screening | 08APR2005 | -6 | 5 | | |
| | | 101 | Baseline | 03APR2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 14APR2005 | 0 | 5 | 0 | 3 |
| | | 103 | Week 1 | 21APR2005 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 28APR2005 | 14 | 3 | -2 | 4 |
| | | 106 | Week 4 | 10MAY2005 | 57 | 5 | 0 | 2 |
| | | 107 | Week 8 | 10JUN2005 | 89 | 3 | -2 | 4 |
| | | 108 | Week 12 | 12JUL2005 | 113 | 3 | -2 | 2 |
| | | 109 | Week 16 | 05AUG2005 | 144 | 3 | -2 | 2 |
| | | | Week 20 | 06SEP2005 | 168 | 4 | -1 | 3 |
| | | | Week 24 | 29SEP2005 | 168 | 3 | -2 | 2 |
| | | | Final visit | 29SEP2005 | 168 | 3 | -2 | 2 |
| E0202004 | OL QTP | 1 | Screening | 16JUN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 23JUN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 0 | 2 | -1 | 2 |
| | | 103 | Week 2 | 13JUL2005 | 13 | 2 | -1 | 3 |
| | | 104 | Week 4 | 21JUL2005 | 18 | 3 | 0 | 3 |
| | | 105 | Week 8 | 17AUG2005 | 55 | 3 | 0 | 4 |
| | | 106 | Week 12 | 14SEP2005 | 83 | 3 | 0 | 4 |
| | | | Final visit | 14SEP2005 | 83 | 3 | 0 | 4 |
| E0202005 | OL QTP | 1 | Screening | 05AUG2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 05AUG2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 12AUG2005 | 0 | 1 | -1 | 3 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1259

CONFIDENTIAL
AZSER12759142

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 104 | Week 4 | 09SEP2005 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 07OCT2005 | 52 | 2 | 0 | 4 |
| | | 107 | Week 12 | 04NOV2005 | 84 | 3 | 1 | 5 |
| | | 107 | Week 16 | 05DEC2005 | 115 | 1 | -1 | 3 |
| | | 108 | Week 20 | 23DEC2005 | 133 | 2 | 0 | 3 |
| | | 109 | Week 24 | 27JAN2006 | 168 | 1 | -1 | 2 |
| | | 110 | Week 28 | 24FEB2006 | 196 | 2 | 0 | 4 |
| | | 110 | Final visit | 24FEB2006 | 196 | 2 | 0 | 4 |
| E0202006 | OL QTP | 1 | Screening | 10AUG2005 | -7 | 4 | | 4 |
| | | 1 | Baseline | 10AUG2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 17AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 4 | 0 | 4 |
| | | 102 | Final visit | 24AUG2005 | 7 | 4 | 0 | 4 |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006 | -5 | 5 | | 4 |
| | | 1 | Baseline | 24FEB2006 | -5 | 5 | 0 | 4 |
| | | 101 | At enrollment | 01MAR2006 | 0 | 5 | 0 | 3 |
| | | 104 | Week 1 | 08MAR2006 | 7 | 4 | -1 | 3 |
| | | 104 | Week 4 | 29MAR2006 | 28 | 4 | -1 | 2 |
| | | 105 | Week 8 | 26APR2006 | 56 | 4 | -1 | 2 |
| | | 106 | Week 12 | 26MAY2006 | 84 | 4 | -1 | 4 |
| | | 107 | Week 20 | 07JUL2006 | 128 | 5 | 0 | 4 |
| | | 107 | Final visit | 07JUL2006 | 128 | 5 | 0 | 4 |
| E0202008 | OL QTP | 1 | Screening | 27FEB2006 | -7 | 4 | | 4 |
| | | 1 | Baseline | 27FEB2006 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 06MAR2006 | 0 | 4 | 0 | 5 |
| | | 103 | Week 2 | 21MAR2006 | 15 | 5 | 1 | 5 |
| | | 103 | Final visit | 21MAR2006 | 15 | 5 | 1 | 5 |
| E0202009 | OL QTP | 1 | Screening | 02MAR2006 | -7 | 4 | | |
| | | 1 | Baseline | 02MAR2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09MAR2006 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1260

CONFIDENTIAL
AZSER12759143

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0202009 | OL QTP | 102 | Week 1 | 16MAR2006 | 7 | 4 | | 4 |
| | | 104 | Week 4 | 6APR2006 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 1MAY2006 | 63 | 4 | 0 | 3 |
| | | 106 | Week 12 | 01JUN2006 | 84 | 4 | 0 | 3 |
| | | 106 | Final visit | 01JUN2006 | 84 | 4 | 0 | 3 |
| E0203001 | OL QTP | 101 | At enrollment | 16JUN2004 | 0 | 2 | | 3 |
| | | 102 | Week 1 | 22JUN2004 | 6 | 2 | | 5 |
| | | 103 | Week 2 | 06JUL2004 | 20 | 3 | | 5 |
| | | 104 | Week 4 | 20JUL2004 | 34 | 2 | | 3 |
| | | 105 | Week 8 | 17AUG2004 | 62 | 2 | | 3 |
| | | 105 | Final visit | 17AUG2004 | 62 | 2 | | |
| E0203002 | QTP / LI | 1 | Screening | 11JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 11JUN2004 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 18JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 25JUN2004 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 23JUL2004 | 21 | 3 | -1 | 3 |
| | | 105 | Week 4 | 20JUL2004 | 35 | 3 | -1 | 3 |
| | | 106 | Week 8 | 20AUG2004 | 63 | 3 | -1 | 3 |
| | | 107 | Week 12 | 17SEP2004 | 91 | 3 | -1 | 3 |
| | | 107 | Final visit | 15OCT2004 | 119 | 2 | -2 | |
| | | 201 | At randomization | 12NOV2004 | 1 | 2 | | |
| | | 201 | Baseline | 12NOV2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 12NOV2004 | 8 | 2 | 0 | 4 |
| | | 203 | Week 4 | 26NOV2004 | 15 | 2 | 0 | 4 |
| | | 204 | Week 6 | 10DEC2004 | 29 | 2 | 0 | 4 |
| | | 205 | Week 8 | 22DEC2004 | 41 | 2 | 0 | 3 |
| | | 206 | Week 12 | 07JAN2005 | 57 | 2 | 0 | 4 |
| | | 207 | Week 16 | 04FEB2005 | 85 | 1 | -1 | 3 |
| | | 208 | Week 20 | 04MAR2005 | 113 | 2 | 0 | 4 |
| | | 209 | Week 24 | 05APR2005 | 145 | 2 | 0 | 4 |
| | | 210 | | 06MAY2005 | 176 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1261

CONFIDENTIAL
AZSER12759144

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 211 | Week 28 | 27MAY2005 | 197 | 2 | 0 | 4 |
| | | 212 | Week 32 | 22JUN2005 | 223 | 2 | 0 | 4 |
| | | 213 | Week 36 | 22JUL2005 | 253 | 2 | 0 | 4 |
| | | 214 | Week 40 | 19AUG2005 | 281 | 2 | 0 | 5 |
| | | 216 | Week 48 | 26OCT2005 | 349 | 1 | -1 | 3 |
| | | 218 | Week 52 | 23NOV2005 | 383 | 2 | 0 | 4 |
| | | 219 | Week 60 | 20JAN2006 | 435 | 3 | 1 | 5 |
| | | 220 | Week 68 | 01MAR2006 | 475 | 3 | 1 | 5 |
| | | 221 | Week 76 | 03MAY2006 | 538 | 3 | 1 | 5 |
| | | 222 | Week 84 | 05JUL2006 | 601 | 3 | 1 | 3 |
| | | 223 | Week 92 | 31AUG2006 | 658 | 3 | 1 | 4 |
| | | 223 | Final visit | 31AUG2006 | 658 | 3 | 1 | 4 |
| E0203003 | OL QTP | 1 | Screening | 24JUN2004 | -5 | 3 | | |
| | | 1 | Baseline | 24JUN2004 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 29JUN2004 | 0 | 1 | -2 | 2 |
| | | 102 | Week 1 | 06JUL2004 | 7 | 1 | -2 | 2 |
| | | 102 | Week 1 | 16JUL2004 | 17 | 1 | -2 | 2 |
| | | 103 | Final visit | 16JUL2004 | 17 | 1 | -2 | 2 |
| E0203004 | PLA / VAL | 1 | Screening | 21JUL2004 | -6 | 4 | | |
| | | 1 | Baseline | 27JUL2004 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 27JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06AUG2004 | 10 | 3 | -1 | 3 |
| | | 103 | Week 2 | 17AUG2004 | 21 | 3 | -1 | 3 |
| | | 104 | Week 4 | 31AUG2004 | 35 | 4 | 0 | 3 |
| | | 105 | Week 8 | 10OCT2004 | 66 | 4 | 0 | 3 |
| | | 106 | Week 12 | 29OCT2004 | 94 | 3 | -1 | 5 |
| | | 107 | Week 20 | 01DEC2004 | 127 | 4 | 0 | 3 |
| | | 201 | Final visit | 07JAN2005 | | 4 | 0 | |
| | | 201 | At randomization | 07JAN2005 | 1 | 4 | 0 | |
| | | 202 | Baseline | 07JAN2005 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 14JAN2005 | 8 | 5 | 1 | 5 |
| | | 203 | Week 2 | 21JAN2005 | 15 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1262

CONFIDENTIAL
AZSER12759145

Page 176 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0203004 | PLA / VAL | 203 | Final visit | 21JAN2005 | 15 | 3 | -1 | 2 |
| E0203005 | MISSING | 1 | Screening | 03AUG2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 03AUG2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 10AUG2004 | -0 | 5 | 2 | 6 |
| E0203006 | PLA / VAL | 101 | Screening | 02DEC2004 | -7 | 2 | | |
| | | 101 | Baseline | 02DEC2004 | -7 | 2 | | |
| | | 104 | At enrollment | 09DEC2004 | 0 | 1 | -1 | 3 |
| | | 106 | Week 4 | 07JAN2005 | 29 | 3 | 1 | 5 |
| | | 107 | Week 8 | 04FEB2005 | 57 | 2 | 0 | 4 |
| | | 106 | Week 12 | 03MAR2005 | 84 | 3 | 1 | 5 |
| | | 107 | Week 16 | 01APR2005 | 113 | 2 | 0 | 4 |
| | | 108 | Week 20 | 29APR2005 | 141 | 1 | -1 | 3 |
| | | 201 | Final visit | 27MAY2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 27MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 27MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 03JUN2005 | 8 | 2 | 0 | 6 |
| | | 202 | Final visit | 03JUN2005 | 8 | 5 | 3 | 6 |
| E0203007 | PLA / LI | 101 | At enrollment | 08DEC2004 | 0 | 2 | | 3 |
| | | 102 | Week 1 | 15DEC2004 | 7 | 1 | | 3 |
| | | 106 | Week 4 | 07JAN2005 | 30 | 1 | | 2 |
| | | 105 | Week 8 | 04FEB2005 | 58 | 2 | | 3 |
| | | 107 | Week 16 | 05APR2005 | 118 | 1 | | 2 |
| | | 108 | Week 20 | 06MAY2005 | 149 | 1 | | 2 |
| | | 109 | Week 24 | 03JUN2005 | 177 | 1 | | 1 |
| | | 110 | Week 28 | 24JUN2005 | 198 | 1 | | |
| | | 111 | Week 32 | 22JUL2005 | 226 | 1 | | |
| | | 201 | Final visit | 19AUG2005 | 1 | 1 | | |
| | | 201 | At randomization | 19AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 26AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 02SEP2005 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1263

CONFIDENTIAL
AZSER12759146

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI | 204 | Week 4 | 13SEP2005 | 26 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11OCT2005 | 54 | 1 | 0 | 4 |
| | | 206 | Final visit | 11OCT2005 | 54 | 1 | 0 | 4 |
| E0203008 | QTP / VAL | 1 | Screening | 15DEC2004 | -7 | 3 | | |
| | | 1 | Baseline | 22DEC2004 | 1 | 3 | 0 | |
| | | 104 | Week 4 | 19JAN2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 23FEB2005 | 63 | 1 | -2 | 1 |
| | | 106 | Week 12 | 21MAR2005 | 89 | 1 | -2 | 1 |
| | | 201 | At randomization | 20APR2005 | 1 | 1 | | |
| | | 201 | Baseline | 20APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 27APR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 11MAY2005 | 21 | 1 | 0 | 4 |
| | | 205 | Week 4 | 18MAY2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 01JUN2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 15JUN2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 13JUL2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 10AUG2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 07SEP2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 05OCT2005 | 169 | 1 | 0 | 4 |
| | | 215 | Week 28 | 02NOV2005 | 197 | 1 | 0 | 4 |
| | | 216 | Week 40 | 25JAN2006 | 281 | 1 | 0 | 4 |
| | | 217 | Week 44 | 22FEB2006 | 309 | 1 | 0 | 4 |
| | | 218 | Week 48 | 20MAR2006 | 337 | 1 | 0 | 4 |
| | | 219 | Week 52 | 24APR2006 | 365 | 1 | 0 | 4 |
| | | | Week 60 | 15JUN2006 | 422 | 2 | 1 | 5 |
| | | 223 | Week 68 | 09AUG2006 | 477 | 1 | 0 | 4 |
| | | | Final visit | 31AUG2006 | 499 | 1 | 0 | 4 |
| E0203009 | OL QTP | 1 | Screening | 14JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21JAN2005 | 1 | 2 | -2 | 3 |
| | | 104 | Week 4 | 23FEB2005 | 33 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759147

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0203009 | OL QTP | 104 | Final visit | 23FEB2005 | 33 | 2 | -2 | 2 |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 16MAR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 22MAR2005 | 0 | 4 | 0 | 4 |
| | | 105 | Week 2 | 2MAY2005 | 66 | 4 | 0 | 4 |
| | | 106 | Week 8 | 14JUN2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 12JUL2005 | 112 | U | U | 3 |
| | | 108 | Week 20 | 16AUG2005 | 147 | 3 | -1 | 3 |
| | | 108 | Final visit | 16AUG2005 | 147 | 3 | -1 | 3 |
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005 | -4 | 3 | | |
| | | 1 | Baseline | 18MAR2005 | -4 | 3 | 0 | 3 |
| | | 101 | At enrollment | 22MAR2005 | 0 | 2 | -1 | 3 |
| | | 103 | Week 1 | 29MAR2005 | 7 | 2 | -1 | 3 |
| | | 104 | Week 2 | 05APR2005 | 14 | 2 | -1 | 3 |
| | | 104 | Week 4 | 19APR2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 2MAY2005 | 51 | 1 | -2 | 2 |
| | | 105 | Week 12 | 17JUN2005 | 87 | 1 | -2 | 1 |
| | | 106 | Week 16 | 15JUL2005 | 115 | 1 | -2 | 1 |
| | | 107 | Final visit | 12AUG2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 12AUG2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 12AUG2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 19AUG2005 | 8 | 3 | 1 | 5 |
| | | 202 | Final visit | 19AUG2005 | 8 | 3 | 1 | 5 |
| E0203012 | MISSING | 1 | Screening | 30MAR2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 30MAR2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 06APR2005 | 0 | 1 | -1 | 3 |
| | | 104 | Week 4 | 03MAY2005 | 27 | 1 | -1 | 3 |
| | | 105 | Week 8 | 01JUN2005 | 56 | 4 | 2 | 6 |
| | | 105 | Final visit | 01JUN2005 | 56 | 4 | 2 | 6 |
| E0203013 | OL QTP | 101 | At enrollment | 13APR2005 | 0 | 3 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759148

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0203013 | OL QTP | 102 | Week 1 | 19APR2005 | 6 | 3 | | 3 |
| | | 103 | Week 2 | 06APR2005 | 13 | 3 | | 3 |
| | | 105 | Week 4 | 09MAY2005 | 26 | 4 | | 4 |
| | | 105 | Week 8 | 08JUN2005 | 56 | 3 | | 3 |
| | | 106 | Week 12 | 06JUL2005 | 84 | 3 | | 3 |
| | | 107 | Week 16 | 03AUG2005 | 112 | 1 | | 1 |
| | | 108 | Week 20 | 31AUG2005 | 140 | 3 | | 3 |
| | | 109 | Week 24 | 05OCT2005 | 175 | 1 | | 2 |
| | | 109 | Final visit | 05OCT2005 | 175 | 1 | | 2 |
| E0203014 | OL QTP | 1 | Screening | 29APR2005 | -7 | 4 | | |
| | | 1 | Baseline | 29APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06MAY2005 | 0 | 4 | 0 | 4 |
| E0204001 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 5 | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02AUG2004 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 02AUG2004 | 7 | 1 | -4 | 1 |
| | | 102 | Final visit | 09AUG2004 | 7 | 1 | -4 | 1 |
| E0204002 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 1 | | |
| | | 1 | Baseline | 06DEC2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 13DEC2004 | 0 | 1 | 0 | |
| | | 104 | Week 4 | 11JAN2005 | 29 | 5 | 4 | 4 |
| | | 105 | Week 8 | 03FEB2005 | 52 | 5 | 4 | 4 |
| | | 106 | Week 12 | 07MAR2005 | 84 | 2 | 1 | 6 |
| | | 107 | Week 16 | 04APR2005 | 112 | 1 | 0 | 5 |
| | | 108 | Week 20 | 29APR2005 | 137 | 1 | 0 | 4 |
| | | 109 | Week 24 | 27MAY2005 | 165 | 1 | 0 | 4 |
| | | 109 | Final visit | 27MAY2005 | 165 | 1 | 0 | 4 |
| E0204003 | OL QTP | 1 | Screening | 06MAY2005 | -5 | 5 | | |
| | | 1 | Baseline | 06MAY2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 09MAY2005 | 0 | 3 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1266

CONFIDENTIAL
AZSER12759149

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0204003 | OL QTP | 103 | Week 2 | 26MAY2005 | 15 | 2 | -3 | 1 |
| | | 104 | Week 4 | 07JUN2005 | 59 | 4 | -1 | 3 |
| | | 105 | Week 8 | 05JUL2005 | 57 | 1 | -4 | 1 |
| | | 105 | Final visit | 05JUL2005 | 57 | 1 | -4 | 1 |
| E0204005 | OL QTP | 1 | Screening | 03JUN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 03JUN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 10JUN2005 | 0 | 1 | -2 | 2 |
| E0204006 | QTP / VAL | 1 | Screening | 13FEB2006 | -3 | 2 | 0 | |
| | | 1 | Baseline | 13FEB2006 | 0 | 2 | 0 | |
| | | 101 | At enrollment | 16FEB2006 | 0 | 1 | -1 | 3 |
| | | 103 | Week 2 | 02MAR2006 | 14 | 1 | -1 | 3 |
| | | 104 | Week 4 | 29MAR2006 | 29 | 1 | -1 | 3 |
| | | 106 | Week 8 | 12APR2006 | 55 | 1 | -1 | 3 |
| | | 106 | Week 12 | 12MAY2006 | 85 | 1 | -1 | 3 |
| | | 201 | Final visit | 15MAY2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 15MAY2006 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 15MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 22MAY2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29MAY2006 | 15 | 1 | 0 | 5 |
| | | 205 | Week 6 | 06JUN2006 | 16 | 2 | 1 | 4 |
| | | 206 | Week 8 | 21JUL2006 | 43 | 1 | 0 | 4 |
| | | 223 | Week 16 | 25AUG2006 | 68 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 103 | 1 | 0 | 4 |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005 | -5 | 5 | 0 | |
| | | 101 | Baseline | 10JUN2005 | -5 | 5 | 0 | |
| | | 102 | At enrollment | 22JUN2005 | 7 | 5 | 0 | 4 |
| | | 104 | Week 4 | 13JUL2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 10AUG2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 1 | -4 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1267

CONFIDENTIAL
AZSER12759150

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 201 | Final visit | 12OCT2005 | 1 | 2 | -3 | |
| | | 201 | randomization | 12OCT2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 12OCT2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 19OCT2005 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 26OCT2005 | 15 | 4 | 2 | 4 |
| | | 223 | Week 8 | 07DEC2005 | 57 | 4 | 2 | 6 |
| | | 223 | Final visit | 07DEC2005 | 57 | 4 | 2 | 6 |
| E0205002 | OL QTP | 1 | Screening | 06JUL2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 13JUL2005 | -7 | 3 | 0 | |
| | | 101 | A enrollment | 13JUL2005 | 0 | 4 | 1 | 5 |
| | | 102 | Week 1 | 19JUL2005 | 6 | 4 | 0 | 3 |
| | | 104 | Week 2 | 03AUG2005 | 21 | 3 | -2 | 1 |
| | | 104 | Final visit | 03AUG2005 | 21 | 1 | -2 | 1 |
| E0205003 | PLA / VAL | 1 | Screening | 03AUG2005 | -7 | 1 | 0 | |
| | | 1 | Baseline | 03AUG2005 | -7 | 1 | 0 | |
| | | 101 | W enrollment | 10AUG2005 | 0 | 2 | 1 | 5 |
| | | 103 | Week 1 | 17AUG2005 | 7 | 3 | 2 | 5 |
| | | 103 | Week 2 | 24AUG2005 | 14 | 2 | 1 | 5 |
| | | 104 | Week 4 | 06SEP2005 | 27 | 2 | 0 | 5 |
| | | 106 | Week 4 | 06OCT2005 | 26 | 1 | 1 | 4 |
| | | 106 | Week 8 | 02NOV2005 | 84 | 1 | 0 | 4 |
| | | 106 | Week 12 | 23NOV2005 | 1 | 1 | 0 | |
| | | 201 | Final visit | 23NOV2005 | 8 | 1 | 0 | 4 |
| | | 201 | At randomization | 23NOV2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 30NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 08DEC2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 21DEC2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JAN2006 | 23 | 1 | 0 | 4 |
| | | 206 | Week 8 | 13JAN2006 | 52 | 1 | 0 | 4 |
| | | 223 | Week 12 | 07FEB2006 | 77 | 4 | 3 | 6 |
| | | 223 | Final visit | 07FEB2006 | 77 | 4 | 3 | 6 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1268

CONFIDENTIAL
AZSER12759151

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 06DEC2005 | -6 | 3 | 0 | |
| | | 102 | At enrollment | 07DEC2005 | 0 | 2 | | 3 |
| | | 103 | Week 1 | 13DEC2005 | 7 | 2 | -1 | 3 |
| | | 104 | Week 2 | 20DEC2005 | 14 | 2 | -1 | 4 |
| | | 105 | Week 4 | 03JAN2006 | 29 | 2 | -1 | 3 |
| | | 106 | Week 8 | 02FEB2006 | 58 | 2 | -1 | 3 |
| | | 107 | Week 12 | 28FEB2006 | 84 | 4 | 2 | 5 |
| | | 108 | Week 16 | 22MAR2006 | 106 | 4 | 1 | 3 |
| | | 201 | Week 20 | 26APR2006 | 141 | 4 | 2 | 3 |
| | | 201 | Week 24 | 23MAY2006 | 168 | 4 | 2 | 3 |
| | | 201 | Final visit | 23MAY2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 20JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28JUN2006 | 9 | 2 | 1 | 4 |
| | | 203 | Week 2 | 05JUL2006 | 16 | 1 | 0 | 5 |
| | | 204 | Week 4 | 19JUL2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 02AUG2006 | 44 | 1 | 0 | 4 |
| | | 223 | Week 8 | 23AUG2006 | 65 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 65 | 1 | 0 | 4 |
| E0205006 | QTP / VAL | 1 | Screening | 07DEC2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 07DEC2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 14DEC2005 | 0 | 1 | -1 | 3 |
| | | 104 | Week 4 | 11JAN2006 | 28 | 1 | -1 | 3 |
| | | 105 | Week 8 | 08FEB2006 | 26 | 1 | -1 | 3 |
| | | 106 | Week 12 | 15MAR2006 | 91 | 1 | -1 | 3 |
| | | 107 | Week 16 | 06APR2006 | 113 | 1 | -1 | 3 |
| | | 108 | Week 20 | 03MAY2006 | 140 | 1 | -1 | 3 |
| | | 201 | Final visit | 31MAY2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 31MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 09JUN2006 | 10 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16JUN2006 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1269

CONFIDENTIAL
AZSER12759152

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL | 204 | Week 4 | 28JUN2006 | 29 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 12JUL2006 | 44 | 1 | 0 | 4 |
|  |  | 205 | Week 8 | 28JUL2006 | 59 | 1 | 0 | 4 |
|  |  | 223 | Week 12 | 30AUG2006 | 92 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 30AUG2006 | 92 | 1 | 0 | 4 |
| E0207001 | PLA / VAL | 101 | At enrollment | 21OCT2004 | 0 | 2 |  | 3 |
|  |  | 102 | Week 1 | 28OCT2004 | 7 | 2 |  | 3 |
|  |  | 103 | Week 2 | 06NOV2004 | 14 | 2 |  | 2 |
|  |  | 105 | Week 4 | 09DEC2004 | 49 | 1 |  | 2 |
|  |  | 107 | Week 12 | 17JAN2005 | 88 | 1 |  | 1 |
|  |  | 108 | Week 16 | 07FEB2005 | 109 | 1 |  | 1 |
|  |  | 108 | Week 20 | 08MAR2005 | 138 | 1 |  |  |
|  |  | 201 | Final visit | 08MAR2005 | 1 | 1 |  |  |
|  |  | 201 | At randomization | 04APR2005 | 1 | 1 |  |  |
|  |  | 202 | Baseline | 04APR2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 12APR2005 | 9 | 1 | 0 | 5 |
|  |  | 223 | Week 2 | 12APR2005 | 16 | 4 | 3 | 6 |
|  |  | 223 | Final visit | 19APR2005 | 16 | 4 | 3 | 6 |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005 | -7 | 1 | 0 |  |
|  |  | 1 | Baseline | 19JAN2005 | -0 | 1 | 0 |  |
|  |  | 101 | At enrollment | 19JAN2005 | 0 | 1 | 0 | 4 |
|  |  | 103 | Week 2 | 31JAN2005 | 12 | 3 | 2 | 5 |
|  |  | 103 | Final visit | 31JAN2005 | 12 | 3 | 2 | 5 |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 08JUL2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 15JUL2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 22JUL2005 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 29JUL2005 | 14 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 12AUG2005 | 28 | 5 | 0 | 5 |
|  |  | 105 | Week 8 | 09SEP2005 | 56 | 3 | 0 | 3 |
|  |  | 106 | Week 12 | 07OCT2005 | 84 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1270

CONFIDENTIAL
AZSER12759153

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | 107 | Week 16 | 28OCT2005 | 105 | 3 | -1 | 3 |
| | | 108 | Week 20 | 09DEC2005 | 148 | 3 | -1 | 3 |
| | | 109 | Week 24 | 12JAN2006 | 181 | 4 | 0 | 5 |
| | | 109 | Final visit | 12JAN2006 | 181 | 4 | 0 | 5 |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005 | -6 | 4 | | |
| | | 1 | Baseline | 07JUL2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 13JUL2005 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 19JUL2005 | 6 | 3 | -1 | 2 |
| | | 103 | Week 4 | 27JUL2005 | 14 | 2 | -3 | 1 |
| | | 104 | Week 4 | 09AUG2005 | 27 | 2 | -2 | 1 |
| | | 104 | Final visit | 09AUG2005 | 27 | 2 | -2 | 1 |
| E0207006 | PLA / LI | 1 | Screening | 10JAN2006 | -7 | 3 | | |
| | | 1 | Baseline | 10JAN2006 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 17JAN2006 | 0 | 1 | -2 | 2 |
| | | 102 | Week 1 | 25JAN2006 | 8 | 1 | -2 | 2 |
| | | 104 | Week 4 | 01FEB2006 | 28 | 1 | -2 | 1 |
| | | 105 | Week 8 | 16MAR2006 | 65 | 3 | 0 | 4 |
| | | 106 | Week 12 | 13APR2006 | 86 | 1 | -2 | 2 |
| | | 201 | Final visit | 11MAY2006 | 1 | 1 | -2 | 2 |
| | | 201 | Re-randomization | 11MAY2006 | 1 | 1 | -2 | |
| | | 223 | Baseline | 11MAY2006 | 1 | 5 | 4 | 6 |
| | | 223 | Week 1 | 18MAY2006 | 8 | 5 | 4 | 6 |
| E0208001 | PLA / VAL | 1 | Screening | 04AUG2004 | -6 | 2 | | |
| | | 1 | Baseline | 04AUG2004 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 10AUG2004 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 07SEP2004 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 06OCT2004 | 57 | 2 | 0 | 4 |
| | | 106 | Week 12 | 03NOV2004 | 85 | 2 | 0 | 4 |
| | | 107 | Week 16 | 01DEC2004 | 113 | 1 | -1 | 1 |
| | | 108 | Week 20 | 23DEC2004 | 135 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1271

CONFIDENTIAL
AZSER12759154

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 109 | Week 24 | 28JAN2005 | 171 | 1 | -1 | 1 |
| | | 201 | Final visit | | | 1 | -0 | |
| | | 201 | At randomization | 24FEB2005 | 1 | 1 | | |
| | | 202 | Baseline | 24FEB2005 | 1 | 1 | | |
| | | 203 | Baseline | 02MAR2005 | 7 | 1 | 0 | 4 |
| | | 204 | Week 1 | 09MAR2005 | 14 | 2 | 0 | 4 |
| | | 205 | Week 2 | 22MAR2005 | 27 | 2 | 1 | 5 |
| | | 206 | Week 4 | 07APR2005 | 43 | 4 | 2 | 6 |
| | | 207 | Week 6 | 21APR2005 | 57 | 4 | 3 | 6 |
| | | 208 | Week 8 | 01MAY2005 | 85 | 4 | 3 | 6 |
| | | 209 | Week 12 | 09JUN2005 | 106 | 4 | 3 | 5 |
| | | 210 | Week 16 | 14JUL2005 | 141 | 4 | 1 | 6 |
| | | 211 | Week 20 | 23AUG2005 | 181 | 4 | 3 | 6 |
| | | 213 | Week 28 | 20SEP2005 | 209 | 4 | 3 | 5 |
| | | 214 | Week 32 | 18OCT2005 | 258 | 3 | 2 | 5 |
| | | 215 | Week 36 | 08NOV2005 | 281 | 3 | 3 | 6 |
| | | 216 | Week 40 | 01DEC2005 | 309 | 3 | 3 | 4 |
| | | 217 | Week 44 | 29DEC2005 | 336 | 1 | 0 | 5 |
| | | 218 | Week 48 | 25JAN2006 | 366 | 2 | 2 | 5 |
| | | 219 | Week 52 | 24FEB2006 | 428 | 2 | 1 | 5 |
| | | 221 | Week 60 | 27APR2006 | 464 | 2 | 1 | 5 |
| | | 222 | Week 68 | 02JUN2006 | | 2 | 1 | 5 |
| | | 223 | Week 76 | 28AUG2006 | 551 | 2 | 1 | 5 |
| | | | Final visit | 28AUG2006 | | | | |
| E0208002 | PLA / VAL | 1 | Screening | 17SEP2004 | -5 | 2 | | |
| | | 101 | Baseline | 17SEP2004 | -5 | 2 | 0 | |
| | | 101 | At enrollment | 22SEP2004 | -0 | 2 | 0 | |
| | | 103 | Week 2 | 05OCT2004 | 13 | 2 | -1 | 4 |
| | | 104 | Week 4 | 19OCT2004 | 27 | 1 | -1 | 2 |
| | | 105 | Week 8 | 16NOV2004 | 55 | 1 | -1 | 1 |
| | | 106 | Week 12 | 15DEC2004 | 84 | 1 | -1 | 1 |
| | | 107 | Week 16 | 17JAN2005 | 117 | 1 | -1 | 1 |
| | | 108 | Week 20 | 09FEB2005 | 140 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1272

CONFIDENTIAL
AZSER12759155

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 201 | Final visit | 09MAR2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 09MAR2005 | 1 | 1 | -1 | |
| | | 202 | Baseline | 09MAR2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 16MAR2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 23MAR2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 30MAR2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 20APR2005 | 43 | 1 | 0 | 5 |
| | | 207 | Week 8 | 04MAY2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 02JUN2005 | 86 | 2 | 1 | 4 |
| | | 209 | Week 16 | 05JUL2005 | 118 | 1 | 0 | 4 |
| | | 210 | Week 20 | 01AUG2005 | 146 | 1 | 0 | 4 |
| | | 211 | Week 24 | 31AUG2005 | 176 | 1 | 0 | 4 |
| | | 212 | Week 28 | 21SEP2005 | 197 | 1 | 0 | 5 |
| | | 213 | Week 32 | 20OCT2005 | 226 | 1 | 0 | 4 |
| | | 214 | Week 36 | 16NOV2005 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 15DEC2005 | 282 | 3 | 2 | 4 |
| | | 216 | Week 44 | 16JAN2006 | 314 | 1 | 0 | 4 |
| | | 217 | Week 48 | 08FEB2006 | 317 | 3 | 2 | 4 |
| | | 218 | Week 52 | 08MAR2006 | 365 | 1 | 0 | |
| | | 219 | Week 60 | 03MAY2006 | 421 | 1 | 0 | |
| | | 219 | Week 68 | 28JUN2006 | 477 | 1 | 0 | |
| | | 219 | Week 76 | 26JUL2006 | | 1 | 0 | |
| | | 223 | Final visit | 23AUG2006 | 533 | 1 | 0 | |
| E0208003 | QTP / VAL | 1 | Screening | 15MAR2005 | -7 | 1 | | |
| | | 101 | Baseline | 15MAR2005 | -7 | 1 | 0 | |
| | | 103 | At enrollment | 22MAR2005 | 0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 05APR2005 | 14 | 1 | 0 | 4 |
| | | 105 | Week 8 | 20APR2005 | 29 | 1 | 0 | 4 |
| | | 106 | Week 12 | 18MAY2005 | 57 | 2 | 0 | 4 |
| | | 107 | Week 16 | 15JUN2005 | 85 | 1 | 0 | 5 |
| | | 201 | Final visit | 13JUL2005 | 113 | 1 | 1 | |
| | | 201 | At randomization | 10AUG2005 | 201 | 2 | 0 | |
| | | 201 | | 10AUG2005 | 201 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1273

CONFIDENTIAL
AZSER12759156

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 201 | Baseline | 10AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 16AUG2005 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 23AUG2005 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 26SEP2005 | 48 | 1 | 0 | 4 |
| | | 206 | Week 8 | 06OCT2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 02NOV2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 30NOV2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 29DEC2005 | 142 | 3 | 2 | 5 |
| | | 210 | Week 24 | 25JAN2006 | 169 | 3 | 2 | 5 |
| | | 211 | Week 28 | 23FEB2006 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 23MAR2006 | 226 | 1 | 0 | 4 |
| | | 213 | Week 36 | 27APR2006 | 261 | 1 | 0 | 4 |
| | | 214 | Week 40 | 18MAY2006 | 282 | 1 | 0 | 4 |
| | | 215 | Week 44 | 15JUN2006 | 310 | 1 | 0 | 4 |
| | | 216 | Week 48 | 13JUL2006 | 338 | 1 | 0 | 4 |
| | | 217 | Week 52 | 10AUG2006 | 366 | 1 | 0 | 4 |
| | | 223 | Final visit | 29SEP2006 | 416 | 1 | 0 | 4 |
| E0208004 | OL QTP | 101 | At enrollment | 30MAR2005 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 06APR2005 | 7 | 4 | | 3 |
| | | 105 | Week 2 | 18APR2005 | 19 | 4 | | 3 |
| | | 106 | Week 8 | 18MAY2005 | 49 | 4 | | 3 |
| | | 107 | Week 12 | 21JUN2005 | 83 | 3 | | 3 |
| | | 108 | Week 24 | 16SEP2005 | 170 | 2 | | 2 |
| | | 109 | Final visit | 16SEP2005 | 170 | 2 | | 2 |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005 | -7 | 5 | | |
| | | 101 | Baseline | 26SEP2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 03OCT2005 | 0 | 4 | -1 | |
| | | 103 | Week 1 | 10OCT2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 17OCT2005 | 14 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1274

CONFIDENTIAL
AZSER12759157

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0208005 | OL QTP | 104 | Week 4 | 01NOV2005 | 29 | 3 | -2 | 3 |
| | | 105 | Week 8 | 28NOV2005 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 29DEC2005 | 87 | 3 | -2 | 3 |
| | | 107 | Week 16 | 24JAN2006 | 113 | 2 | -3 | 2 |
| | | 108 | Week 20 | 21FEB2006 | 141 | 2 | -3 | 2 |
| | | 108 | Final visit | 21FEB2006 | 141 | 2 | -3 | 2 |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 11OCT2005 | 0 | 3 | 0 | 4 |
| | | 101 | At enrollment | 18OCT2005 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | 31OCT2005 | 13 | 3 | 0 | 5 |
| | | 104 | Week 4 | 14NOV2005 | 27 | 3 | 0 | 5 |
| | | 105 | Week 8 | 07DEC2005 | 50 | 2 | 0 | 2 |
| | | 106 | Week 12 | 01JAN2006 | 90 | 2 | -1 | 2 |
| | | 108 | Week 16 | 01FEB2006 | 106 | 1 | -1 | 1 |
| | | 108 | Week 20 | 24FEB2006 | 129 | 1 | -2 | 1 |
| | | 109 | Week 24 | 28MAR2006 | 161 | 1 | -2 | 1 |
| | | 110 | Week 28 | 26APR2006 | 190 | 1 | -2 | |
| | | 201 | Final visit | 05JUN2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 05JUN2006 | 1 | 1 | | |
| | | 201 | Baseline | 05JUN2006 | 1 | 1 | | |
| | | 203 | Week 2 | 29JUN2006 | 25 | 1 | 0 | 4 |
| | | 205 | Week 4 | 13JUL2006 | 39 | 1 | 0 | 4 |
| | | 206 | Week 6 | 28JUL2006 | 54 | 1 | 0 | 4 |
| | | 206 | Week 8 | 10AUG2006 | 50 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 80 | 1 | 0 | 4 |
| E0208007 | PLA / VAL | 1 | Screening | 17OCT2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 17OCT2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 21OCT2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 04NOV2005 | 14 | 4 | 0 | 2 |
| | | 104 | Week 4 | 18NOV2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 15DEC2005 | 55 | 2 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1275

CONFIDENTIAL
AZSER12759158

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0208007 | PLA / VAL | 106 | Week 12 | 16JAN2006 | 87 | 1 | -3 | 1 |
| | | 107 | Week 16 | 09FEB2006 | 111 | 1 | -3 | 1 |
| | | 108 | Week 20 | 10MAR2006 | 171 | 1 | -3 | 1 |
| | | 109 | Week 24 | 10APR2006 | 171 | 1 | -3 | 1 |
| | | 110 | Week 28 | 09MAY2006 | 200 | 1 | -3 | 1 |
| | | 201 | Final visit | 06JUN2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 06JUN2006 | 1 | 1 | 0 | |
| | | 203 | Baseline | 06JUN2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 20JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 04JUL2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 18JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 31JUL2006 | 56 | 1 | 0 | 4 |
| | | 223 | Week 12 | 28AUG2006 | 84 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 84 | 1 | 0 | 4 |
| E0208008 | QTP / VAL | 1 | Screening | 23NOV2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 23NOV2005 | -7 | 5 | 0 | |
| | | 101 | enrollment | 30NOV2005 | 0 | 5 | 0 | |
| | | 104 | Week 1 | 07DEC2005 | 7 | 4 | -1 | 4 |
| | | 104 | Week 4 | 29DEC2005 | 29 | 4 | -1 | 3 |
| | | 105 | Week 8 | 25JAN2006 | 56 | 3 | -2 | 3 |
| | | 106 | Week 12 | 22FEB2006 | 86 | 3 | -2 | 2 |
| | | 107 | Week 16 | 23MAR2006 | 113 | 2 | -3 | 2 |
| | | 108 | Week 20 | 03MAY2006 | 154 | 2 | -3 | 2 |
| | | 109 | Week 24 | 18MAY2006 | 169 | 1 | -4 | 1 |
| | | 110 | Week 28 | | 195 | 1 | -4 | 1 |
| | | 201 | Final visit | 12JUL2006 | | 2 | -3 | 1 |
| | | 201 | At randomization | 12JUL2006 | 1 | 2 | -3 | |
| | | 201 | Baseline | 12JUL2006 | 1 | 2 | -3 | |
| | | 202 | Week 1 | 20JUL2006 | 9 | 2 | -3 | 1 |
| | | 203 | Week 2 | 27JUL2006 | 16 | 1 | -1 | 1 |
| | | 223 | Week 6 | 23AUG2006 | 43 | 2 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 43 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1276

CONFIDENTIAL
AZSER12759159

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 01DEC2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 09DEC2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 14DEC2005 | 8 | 4 | -1 | 4 |
| | | 104 | Week 2 | 20DEC2005 | 13 | 4 | -1 | 3 |
| | | 105 | Week 4 | 02JAN2006 | 28 | 3 | -2 | 3 |
| | | 106 | Week 8 | 30JAN2006 | 60 | 3 | -2 | 3 |
| | | 107 | Week 12 | 23FEB2006 | 84 | 1 | -4 | 1 |
| | | 108 | Week 16 | 23MAR2006 | 112 | 1 | -4 | 1 |
| | | 109 | Week 20 | 20APR2006 | 140 | 2 | -3 | 2 |
| | | 110 | Week 24 | 18MAY2006 | 168 | 1 | -4 | 1 |
| | | 110 | Final visit | 15JUN2006 | 196 | 1 | -4 | 1 |
| | | 201 | Randomization | 13JUL2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 13JUL2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20JUL2006 | 8 | 3 | 2 | 5 |
| | | 203 | Week 2 | 01AUG2006 | 20 | 2 | 1 | 5 |
| | | 204 | Week 4 | 08AUG2006 | 29 | 2 | 1 | 5 |
| | | 223 | Week 6 | 25AUG2006 | 44 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 44 | 1 | 0 | 4 |
| E0209001 | MISSING | 1 | Screening | 14APR2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 14APR2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 21APR2004 | 0 | 1 | -2 | 2 |
| | | 104 | Week 4 | 19MAY2004 | 28 | 3 | 0 | 4 |
| | | 104 | Final visit | 19MAY2004 | 28 | 3 | 0 | 4 |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004 | -6 | 2 | 0 | |
| | | 101 | Baseline | 21OCT2004 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 27OCT2004 | 0 | 2 | 0 | |
| | | 104 | Week 4 | 24NOV2004 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 22DEC2004 | 56 | 2 | 0 | 5 |
| | | 106 | Week 12 | 26JAN2005 | 89 | 2 | 0 | 3 |
| | | 107 | Week 16 | 25FEB2005 | 121 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1277

CONFIDENTIAL
AZSER12759160

Case 6:06-md-01769-ACC-DAB   Document 1358-14   Filed 03/11/09   Page 29 of 90 PageID 73180

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0210001 | PLA / VAL | 108 | Week 20 | 29MAR2005 | 153 | 2 | | 3 |
| | | 201 | Final visit | 19APR2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 19APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 19APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 26APR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03MAY2005 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 17MAY2005 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 31MAY2005 | 43 | 5 | 4 | 6 |
| | | 206 | Week 8 | 14JUN2005 | 57 | 5 | 4 | 6 |
| | | 206 | Final visit | 14JUN2005 | 57 | 5 | 4 | 6 |
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005 | -5 | 3 | 0 | |
| | | 1 | Baseline | 23JUN2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 26JUL2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 4 | 25AUG2005 | 58 | 2 | -2 | 3 |
| | | 106 | Week 8 | 20SEP2005 | 84 | 2 | -1 | 3 |
| | | 107 | Final visit | 19OCT2005 | 113 | 1 | -2 | 3 |
| | | 201 | At randomization | 16NOV2005 | 1 | 1 | -2 | |
| | | 201 | Baseline | 16NOV2005 | 1 | 1 | 0 | |
| | | 201 | Week 2 | 16NOV2005 | 9 | 1 | 0 | 4 |
| | | 202 | Week 4 | 01DEC2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 6 | 14DEC2005 | 29 | 1 | 0 | 5 |
| | | 205 | Week 8 | 23DEC2005 | 38 | 2 | 1 | 4 |
| | | 206 | Week 12 | 08JAN2006 | 36 | 1 | 0 | 4 |
| | | 208 | Week 16 | 10FEB2006 | 87 | 1 | 0 | 4 |
| | | 209 | Week 20 | 10MAR2006 | 115 | 1 | 0 | 4 |
| | | 210 | Week 24 | 07APR2006 | 143 | 1 | 0 | 4 |
| | | 211 | Week 28 | 05MAY2006 | 191 | 1 | 0 | 4 |
| | | 223 | Week 32 | 02JUN2006 | 199 | 1 | 0 | 5 |
| | | 223 | Final visit | 30JUN2006 | 227 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1278

CONFIDENTIAL
AZSER12759161

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 13JUL2005 | -5 | 4 | 0 | |
| | | 103 | At enrollment | 27JUL2005 | 14 | 4 | 0 | 5 |
| | | 104 | Week 2 | 10AUG2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 4 | 07SEP2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 8 | 05OCT2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 12 | 02NOV2005 | 112 | 4 | 0 | 3 |
| | | 108 | Week 16 | 30NOV2005 | 140 | 4 | -1 | 4 |
| | | 201 | Final visit | 02DEC2005 | 1 | 3 | 0 | |
| | | 201 | At randomization | 03JAN2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 03JAN2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 10JAN2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 17JAN2006 | 15 | 3 | 0 | 4 |
| | | 205 | Week 4 | 31JAN2006 | 29 | 3 | -1 | 3 |
| | | 206 | Week 6 | 14FEB2006 | 43 | 2 | -1 | 3 |
| | | 207 | Week 8 | 28FEB2006 | 57 | 2 | 0 | 4 |
| | | 208 | Week 12 | 28MAR2006 | 85 | 3 | 0 | 4 |
| | | 209 | Week 16 | 27APR2006 | 115 | 3 | 0 | 4 |
| | | 209 | Week 20 | 25MAY2006 | 143 | 3 | 0 | 4 |
| | | 223 | Week 24 | 22JUN2006 | 171 | 3 | 0 | 4 |
| | | 223 | Final visit | 22JUN2006 | 171 | 3 | 0 | 4 |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006 | -7 | 5 | 0 | |
| | | 101 | Baseline | 07MAR2006 | -7 | 5 | 0 | |
| | | 103 | At enrollment | 08MAR2006 | 0 | 4 | -1 | 3 |
| | | 104 | Week 2 | 28MAR2006 | 14 | 3 | -2 | 2 |
| | | 105 | Week 4 | 11APR2006 | 28 | 3 | -2 | 2 |
| | | 106 | Week 8 | 09MAY2006 | 56 | 3 | -2 | 2 |
| | | 106 | Final visit | 06JUN2006 | 84 | 3 | -2 | 2 |
| E0211001 | PLA / VAL | 101 | At enrollment | 18APR2005 | 0 | 3 | | 4 |
| | | 103 | Week 2 | 03MAY2005 | 15 | 4 | | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759162

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 104 | Week 4 | 17MAY2005 | 29 | 3 | | 3 |
| | | 105 | Week 8 | 14JUN2005 | 57 | 3 | | 4 |
| | | 107 | Week 12 | 12JUL2005 | 85 | 2 | | 3 |
| | | 108 | Week 16 | 10AUG2005 | 114 | 2 | | 3 |
| | | 108 | Week 20 | 07SEP2005 | 142 | 2 | | 3 |
| | | 201 | At final visit | 05OCT2005 | 1 | 2 | | |
| | | 201 | At randomization | 05OCT2005 | 1 | 2 | | |
| | | 201 | Baseline | 05OCT2005 | 1 | 2 | | |
| | | 202 | Week 1 | 12OCT2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 19OCT2005 | 15 | 2 | 0 | 4 |
| | | 203 | Week 4 | 02NOV2005 | 29 | 3 | 0 | 5 |
| | | 205 | Week 6 | 16NOV2005 | 43 | 3 | 0 | 4 |
| | | 206 | Week 8 | 29NOV2005 | 56 | 3 | 1 | 5 |
| | | 207 | Week 12 | 27DEC2005 | 84 | 3 | 1 | 5 |
| | | 208 | Week 16 | 24JAN2006 | 112 | 3 | 1 | 6 |
| | | 209 | Week 20 | 21FEB2006 | 140 | 4 | 1 | 6 |
| | | 209 | Final visit | 21FEB2006 | 140 | 4 | 2 | |
| E0211002 | QTP / VAL | 1 | Screening | 12APR2005 | -7 | 3 | | |
| | | 1 | Baseline | 12APR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 19APR2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 26APR2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 4 | 0 | 5 |
| | | 104 | Week 4 | 17MAY2005 | 28 | 3 | 1 | 4 |
| | | 105 | Week 8 | 16JUN2005 | 56 | 3 | 0 | 4 |
| | | 106 | Week 12 | 12JUL2005 | 84 | 3 | 0 | 3 |
| | | 107 | Week 16 | 09AUG2005 | 112 | 2 | -1 | 3 |
| | | 108 | Week 20 | 06SEP2005 | 140 | 2 | -1 | 3 |
| | | 201 | Final visit | 04OCT2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 04OCT2005 | 1 | 1 | -2 | |
| | | 201 | Baseline | 04OCT2005 | 1 | 1 | -2 | |
| | | 202 | Week 1 | 11OCT2005 | 8 | 1 | 0 | 5 |
| | | 203 | Week 2 | 18OCT2005 | 15 | 2 | 1 | 4 |
| | | 204 | Week 4 | 25OCT2005 | 22 | 1 | 0 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1280

CONFIDENTIAL
AZSER12759163

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 205 | Week 6 | 08NOV2005 | 36 | 1 | 0 | 4 |
| | | 206 | Week 8 | 21NOV2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 21DEC2005 | 79 | 2 | 1 | 5 |
| | | 209 | Week 16 | 20JAN2006 | 109 | 1 | 0 | 4 |
| | | 210 | Week 20 | 15FEB2006 | 135 | 1 | 0 | 4 |
| | | 211 | Week 24 | 13MAR2006 | 161 | 1 | 0 | 4 |
| | | 212 | Week 28 | 12APR2006 | 191 | 1 | 1 | 5 |
| | | 213 | Week 32 | 10MAY2006 | 219 | 2 | 1 | 5 |
| | | 214 | Week 36 | 07JUN2006 | 247 | 2 | 1 | 5 |
| | | 215 | Week 40 | 05JUL2006 | 275 | 2 | 1 | 5 |
| | | 216 | Week 44 | 02AUG2006 | 303 | 1 | 0 | 2 |
| | | 223 | Week 48 | 30AUG2006 | 331 | 1 | 0 | 2 |
| | | 223 | Final visit | 30AUG2006 | 331 | 1 | 0 | 2 |
| E0211003 | OL QTP | 1 | Screening | 13APR2005 | -5 | 2 | | 4 |
| | | 101 | Baseline | 13APR2005 | -5 | 2 | 0 | |
| | | 101 | At enrollment | 18APR2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 26APR2005 | 8 | 2 | 0 | 4 |
| | | 102 | Final visit | 26APR2005 | 8 | 2 | 0 | |
| E0211004 | QTP / VAL | 1 | Screening | 13APR2005 | -5 | 4 | | |
| | | 101 | At enrollment | 18APR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26APR2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 03MAY2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 8 | 31MAY2005 | 50 | 3 | -1 | 3 |
| | | 105 | Week 12 | 14JUN2005 | 57 | 3 | -1 | 3 |
| | | 106 | Final visit | 12JUL2005 | 85 | 2 | -2 | 2 |
| | | 201 | At randomization | 09AUG2005 | 1 | 2 | -2 | |
| | | 201 | Baseline | 09AUG2005 | 1 | 2 | -2 | |
| | | 202 | Week 1 | 16AUG2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 25AUG2005 | 17 | 2 | 0 | 4 |
| | | 204 | Week 4 | 08SEP2005 | 31 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1281

CONFIDENTIAL
AZSER12759164

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 205 | Week 6 | 22SEP2005 | 45 | 1 | -1 | 3 |
|  |  | 206 | Week 8 | 06OCT2005 | 66 | 1 | -1 | 3 |
|  |  | 208 | Week 12 | 10NOV2005 | 94 | 2 | 0 | 4 |
|  |  | 209 | Week 16 | 30NOV2005 | 114 | 1 | -1 | 3 |
|  |  | 210 | Week 20 | 28DEC2005 | 142 | 1 | -1 | 3 |
|  |  | 211 | Week 24 | 23JAN2006 | 168 | 2 | -1 | 4 |
|  |  | 212 | Week 28 | 22FEB2006 | 198 | 1 | -1 | 3 |
|  |  | 213 | Week 32 | 22MAR2006 | 226 | 2 | 0 | 4 |
|  |  | 214 | Week 36 | 18APR2006 | 253 | 2 | 0 | 4 |
|  |  | 215 | Week 40 | 17MAY2006 | 282 | 2 | 0 | 4 |
|  |  | 216 | Week 44 | 15JUN2006 | 311 | 1 | -1 | 3 |
|  |  | 217 | Week 48 | 12JUL2006 | 338 | 2 | 0 | 5 |
|  |  | 218 | Week 52 | 09AUG2006 | 366 | 1 | -1 | 1 |
|  |  | 223 | Final visit | 13SEP2006 | 401 | 1 | -1 | 1 |
| E0211005 | OL QTP | 1 | Screening | 29APR2005 | -7 | 5 | 0 |  |
|  |  | 101 | Baseline | 29APR2005 | -7 | 5 | 0 |  |
|  |  | 102 | At enrollment | 06MAY2005 | 0 | 5 | -2 | 4 |
|  |  | 104 | Week 1 | 12MAY2005 | 6 | 3 | -2 | 2 |
|  |  | 105 | Week 2 | 24MAY2005 | 18 | 3 | -2 | 3 |
|  |  | 106 | Week 8 | 24JUN2005 | 46 | 4 | -1 | 3 |
|  |  | 106 | Week 12 | 21JUL2005 | 76 | 4 | -1 | 3 |
|  |  | 106 | Final visit | 21JUL2005 | 76 | 4 | -1 | 3 |
| E0211007 | PLA / VAL | 1 | Screening | 08JUN2005 | -7 | 3 | 0 |  |
|  |  | 101 | Baseline | 08JUN2005 | -7 | 3 | 0 |  |
|  |  | 102 | At enrollment | 15JUN2005 | 0 | 4 | 1 | 5 |
|  |  | 104 | Week 1 | 22JUN2005 | 7 | 4 | 1 | 5 |
|  |  | 105 | Week 8 | 06JUL2005 | 21 | 4 | 0 | 5 |
|  |  | 106 | Week 12 | 10AUG2005 | 56 | 4 | 1 | 4 |
|  |  | 107 | Week 16 | 07SEP2005 | 84 | 3 | 0 | 4 |
|  |  | 107 | Week 16 | 06OCT2005 | 113 | 3 | -1 | 3 |
|  |  | 108 | Week 20 | 03NOV2005 | 141 | 2 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1282

CONFIDENTIAL
AZSER12759165

Page 196 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 201 | Final visit | 01DEC2005 | 1 | 2 | -1 | |
| | | 201 | Randomization | 01DEC2005 | 1 | 2 | -0 | |
| | | 202 | Baseline | 08DEC2005 | 8 | 3 | 0 | |
| | | 203 | Week 1 | 15DEC2005 | 15 | 3 | 1 | 5 |
| | | 204 | Week 2 | 22DEC2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 4 | 12JAN2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 6 | 27JAN2006 | 58 | 2 | 0 | 5 |
| | | 207 | Week 8 | 09FEB2006 | 71 | 2 | 1 | 4 |
| | | 223 | Week 12 | 09MAR2006 | 99 | 2 | 0 | 4 |
| | | 223 | Week 16 | 09MAR2006 | 99 | 2 | 0 | 4 |
| | | | Final visit | | | | | |
| E0211008 | OL QTP | 1 | Screening | 13JUL2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 20JUL2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 20JUL2005 | 0 | 5 | 2 | |
| | | 103 | Week 1 | 27JUL2005 | 7 | 4 | 1 | 6 |
| | | 105 | Week 2 | 04AUG2005 | 15 | 4 | 1 | 5 |
| | | 106 | Week 4 | 07SEP2005 | 49 | 3 | 0 | 4 |
| | | 107 | Week 8 | 12OCT2005 | 84 | 4 | 1 | 5 |
| | | 108 | Week 12 | 09NOV2005 | 112 | 4 | 1 | 5 |
| | | 108 | Week 16 | 07DEC2005 | 140 | 4 | 1 | 5 |
| | | | Week 20 | 07DEC2005 | 140 | 4 | 1 | 5 |
| | | | Final visit | | | | | |
| E0211010 | OL QTP | 101 | At enrollment | 24AUG2005 | 0 | 2 | 0 | |
| | | 102 | Week 1 | 31AUG2005 | 7 | 3 | 1 | 4 |
| | | 103 | Week 2 | 07SEP2005 | 14 | 3 | 1 | 5 |
| | | 104 | Week 4 | 21SEP2005 | 28 | 4 | 1 | 5 |
| | | 105 | Week 8 | 21OCT2005 | 58 | 4 | 1 | 6 |
| | | 105 | Final visit | 21OCT2005 | 58 | 4 | 1 | 6 |
| E0211011 | PLA / VAL | 1 | Screening | 17AUG2005 | -7 | 2 | | |
| | | 101 | Baseline | 17AUG2005 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 24AUG2005 | 0 | 2 | 0 | 4 |
| | | | Week 1 | 31AUG2005 | 7 | 2 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1283

CONFIDENTIAL
AZSER12759166

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL | 104 | Week 2 | 16SEP2005 | 21 | 2 | 0 | 4 |
| | | 105 | Week 4 | 12OCT2005 | 49 | 2 | 0 | 4 |
| | | 105 | Week 12 | 09NOV2005 | 77 | 2 | 0 | 4 |
| | | 201 | Final visit | 13DEC2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 13DEC2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 13DEC2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 20DEC2005 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 27DEC2005 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 10JAN2006 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 24JAN2006 | 43 | 2 | 1 | 4 |
| | | 205 | Week 8 | 07FEB2006 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 2 | 1 | 7 |
| | | 208 | Week 16 | 04APR2006 | 113 | 4 | 3 | 7 |
| | | 208 | Week 20 | 02MAY2006 | 141 | 4 | 3 | 7 |
| | | 223 | Final visit | 02MAY2006 | 141 | 4 | 3 | 7 |
| E0211012 | OL QTP | 1 | Screening | 17AUG2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 17AUG2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 24AUG2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 31AUG2005 | 7 | 3 | 0 | 4 |
| | | 102 | Final visit | 31AUG2005 | 7 | 3 | 0 | 4 |
| E0211013 | MISSING | 1 | Screening | 05SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 05SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12SEP2005 | 0 | 4 | 0 | 4 |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 04OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 11OCT2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 25OCT2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 08NOV2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 29NOV2005 | 49 | 3 | -2 | 1 |
| | | 106 | Week 12 | 27DEC2005 | 77 | 3 | -2 | 2 |
| | | 109 | Week 24 | 21MAR2006 | 161 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1284

CONFIDENTIAL
AZSER12759167

Page 198 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP | 109 | Final visit | 21MAR2006 | 161 | | -3 | 2 |
| E0301001 | PLA / VAL | 1 | Screening | 10FEB2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 10FEB2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 16FEB2005 | 0 | 5 | -2 | 2 |
| | | 104 | Week 4 | 15MAR2005 | 27 | 4 | -1 | 6 |
| | | 105 | Week 8 | 14APR2005 | 57 | 4 | -1 | 3 |
| | | 106 | Week 12 | 12MAY2005 | 85 | 3 | -2 | 3 |
| | | 107 | Week 16 | 09JUN2005 | 113 | 3 | -2 | 2 |
| | | 108 | Final visit | 01JUL2005 | 135 | 2 | -3 | 2 |
| | | 201 | At randomization | 04JUL2005 | 1 | 2 | | |
| | | 201 | Baseline | 04JUL2005 | 1 | 2 | 0 | |
| | | 201 | Final visit | 04JUL2005 | 1 | 2 | 0 | 5 |
| | | 223 | Baseline | 06JUL2005 | 9 | 2 | | |
| | | 223 | Week 2 | 20JUL2005 | 17 | 2 | 4 | 6 |
| | | 223 | Final visit | 20JUL2005 | 17 | 6 | 4 | 6 |
| E0301003 | OL QTP | 1 | Screening | 27MAY2005 | -3 | 4 | 0 | |
| | | 1 | Baseline | 27MAY2005 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 30MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07JUN2005 | 8 | 4 | -1 | 2 |
| | | 105 | Week 8 | 29JUL2005 | 29 | 3 | -1 | 4 |
| | | 106 | Week 12 | 23AUG2005 | 85 | 3 | -1 | 2 |
| | | 107 | Week 16 | 20SEP2005 | 113 | 2 | -2 | 2 |
| | | 107 | Final visit | 20SEP2005 | 113 | 2 | -2 | 1 |
| E0302001 | OL QTP | 101 | At enrollment | 18AUG2004 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 23AUG2004 | 5 | 4 | | 3 |
| | | 103 | Week 2 | 30AUG2004 | 12 | 4 | | 3 |
| | | 104 | Week 4 | 13SEP2004 | 27 | 2 | | 2 |
| | | 105 | Week 8 | 18OCT2004 | 61 | 2 | | 2 |
| | | 106 | Week 12 | 16NOV2004 | 90 | 5 | | 2 |
| | | 107 | Week 16 | 13DEC2004 | 117 | 2 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1285

CONFIDENTIAL
AZSER12759168

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0302001 | OL QTP | 108 | Week 20 | 07JAN2005 | 142 | 2 | | 2 |
| | | 109 | Week 24 | 07FEB2005 | 173 | 1 | | 2 |
| | | 110 | Week 28 | 07MAR2005 | 201 | 1 | | 2 |
| | | 111 | Week 32 | 05APR2005 | 230 | 2 | | 2 |
| | | 111 | Final visit | 05APR2005 | 230 | 2 | | 2 |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004 | -6 | 1 | | |
| | | 101 | Baseline | 24AUG2004 | -6 | 1 | | |
| | | 102 | At enrollment | 30AUG2004 | 0 | 1 | 0 | 4 |
| | | 103 | Week 1 | 06SEP2004 | 7 | 1 | 0 | 4 |
| | | 104 | Week 2 | 13SEP2004 | 14 | 1 | 0 | 4 |
| | | 105 | Week 4 | 27SEP2004 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 25OCT2004 | 56 | 2 | 0 | 5 |
| | | 106 | Week 12 | 20NOV2004 | 86 | 2 | 0 | 5 |
| | | 108 | Week 16 | 20DEC2004 | 112 | 1 | 1 | 4 |
| | | 109 | Week 20 | 17JAN2005 | 140 | 1 | 0 | 5 |
| | | 109 | Week 24 | 16FEB2005 | 170 | 2 | 0 | 5 |
| | | 110 | Week 28 | 16MAR2005 | 198 | 2 | 1 | 5 |
| | | 111 | Week 32 | 11APR2005 | 224 | 1 | 1 | 4 |
| | | 111 | Final visit | 11APR2005 | 224 | 1 | 0 | 4 |
| E0302003 | PLA / VAL | 101 | At enrollment | 14SEP2004 | 0 | 3 | | 3 |
| | | 102 | Week 1 | 20SEP2004 | 6 | 3 | | 3 |
| | | 103 | Week 2 | 27SEP2004 | 13 | 3 | | 3 |
| | | 104 | Week 4 | 11OCT2004 | 27 | 2 | | 3 |
| | | 105 | Week 6 | 08NOV2004 | 55 | 2 | | 2 |
| | | 106 | Week 8 | 06DEC2004 | 83 | 2 | | 2 |
| | | 107 | Week 12 | 04JAN2005 | 112 | 2 | | 2 |
| | | 108 | Week 16 | 31JAN2005 | 139 | 1 | | 1 |
| | | 109 | Week 20 | 28FEB2005 | 167 | 1 | | 2 |
| | | 110 | Week 24 | 01APR2005 | 199 | 1 | | 2 |
| | | 111 | Week 28 | 03MAY2005 | 231 | 2 | | 2 |
| | | 112 | Week 32 | 03JUN2005 | 262 | 1 | | 2 |
| | | 201 | Final visit | 01JUL2005 | 1 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1286

CONFIDENTIAL
AZSER12759169

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0302003 | PLA / VAL | 201 | At randomization | 01JUL2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 01JUL2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 08JUL2005 | 8 | 1 | -1 | 3 |
| | | 203 | Week 2 | 15JUL2005 | 15 | 1 | -1 | 3 |
| | | 204 | Week 4 | 29JUL2005 | 29 | 1 | -1 | 3 |
| | | 205 | Week 6 | 12AUG2005 | 43 | 1 | -1 | 4 |
| | | 205 | Week 8 | 26AUG2005 | 57 | 1 | -1 | 4 |
| | | 223 | Week 12 | 23SEP2005 | 85 | 2 | 0 | 4 |
| | | 223 | Final visit | 23SEP2005 | 85 | 2 | 0 | |
| E0302004 | PLA / VAL | 101 | At enrollment | 19APR2005 | 0 | 4 | | 5 |
| | | 102 | Week 2 | 26APR2005 | 7 | 4 | | 5 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 5 | | 7 |
| | | 104 | Week 4 | 17MAY2005 | 28 | 5 | | 4 |
| | | 106 | Week 8 | 20JUN2005 | 62 | 1 | | 2 |
| | | 107 | Week 12 | 15JUL2005 | 87 | 1 | | 1 |
| | | 107 | Week 16 | 19AUG2005 | 122 | 2 | | 1 |
| | | 108 | Week 20 | 16SEP2005 | 150 | 1 | | 2 |
| | | 201 | Final visit | 23SEP2005 | 1 | 1 | | |
| | | 201 | At randomization | 23SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 23SEP2005 | 1 | 1 | 0 | |
| | | 222 | Week 1 | 06OCT2005 | 8 | 2 | 1 | 5 |
| | | 223 | Week 2 | 06OCT2005 | 14 | 5 | 4 | 6 |
| | | 223 | Final visit | 06OCT2005 | 14 | 5 | 4 | 6 |
| E0302005 | OL QTP | 1 | Screening | 13APR2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 13APR2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 20APR2005 | 0 | 2 | 1 | 5 |
| | | 102 | Week 1 | 27APR2005 | 7 | 1 | 0 | 4 |
| | | 103 | Week 4 | 04MAY2005 | 14 | 1 | 0 | 4 |
| | | 104 | Week 8 | 18MAY2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 12 | 14JUN2005 | 55 | 1 | 0 | 4 |
| | | 106 | Week 16 | 16JUL2005 | 85 | 1 | 0 | 4 |
| | | 107 | | 09AUG2005 | 111 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759170

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0302005 | OL QTP | 108 | Week 20 | 07SEP2005 | 140 | 1 | 0 | 4 |
| | | 109 | Week 24 | 16SEP2005 | 168 | 1 | 0 | 4 |
| | | 109 | Final visit | 05OCT2005 | 168 | 1 | 0 | 4 |
| E0302006 | QTP / VAL | 1 | Screening | 23MAY2005 | -7 | 2 | | |
| | | 101 | Baseline | 26MAY2005 | -1 | 2 | | |
| | | 101 | At enrollment | 30MAY2005 | -0 | 2 | 0 | 4 |
| | | 103 | Week 2 | 13JUN2005 | 14 | 2 | 0 | 6 |
| | | 104 | Week 4 | 30JUN2005 | 31 | 5 | 3 | 6 |
| | | 105 | Week 8 | 23JUL2005 | 56 | 5 | 3 | 6 |
| | | 106 | Week 12 | 29AUG2005 | 91 | 2 | 0 | 4 |
| | | 107 | Week 16 | 26SEP2005 | 119 | 2 | 0 | 4 |
| | | 108 | Week 20 | 25OCT2005 | 148 | 1 | -1 | 3 |
| | | 108 | Week 24 | 21NOV2005 | 175 | 1 | -1 | 3 |
| | | 110 | Final visit | 22DEC2005 | 206 | 1 | -1 | 3 |
| | | 201 | At randomization | 29DEC2005 | 1 | 1 | | |
| | | 201 | Baseline | 29DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 03JAN2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 13JAN2006 | 16 | 2 | 1 | 5 |
| | | 204 | Week 4 | 27JAN2006 | 30 | 1 | 0 | 4 |
| | | 204 | Week 8 | 17FEB2006 | 48 | 1 | 0 | 4 |
| | | 223 | Week 12 | 20MAR2006 | 82 | 1 | 1 | 5 |
| | | 223 | Final visit | 20MAR2006 | 82 | 2 | 1 | 5 |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 28DEC2005 | -0 | 4 | | |
| | | 101 | At enrollment | 04JAN2006 | 6 | 6 | 2 | 6 |
| | | 102 | Week 1 | 10JAN2006 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 18JAN2006 | 14 | 4 | 0 | 4 |
| E0303001 | PLA / LI | 1 | Screening | 13SEP2004 | -7 | 5 | | |
| | | 1 | Baseline | 13SEP2004 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759171

Page 202 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0303001 | PLA / LI | 101 | At enrollment | 20SEP2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 28SEP2004 | 8 | 4 | -1 | 4 |
| | | 103 | Week 2 | 05OCT2004 | 15 | 3 | -2 | 2 |
| | | 104 | Week 4 | 19OCT2004 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 16NOV2004 | 57 | 3 | -1 | 3 |
| | | 106 | Week 12 | 10DEC2004 | 81 | 3 | -1 | 3 |
| | | 107 | Week 16 | 10JAN2005 | 112 | 2 | -2 | 2 |
| | | 201 | At randomization | 09FEB2005 | 1 | 3 | -2 | |
| | | 223 | Final visit | 09FEB2005 | 1 | 3 | -0 | 4 |
| | | 223 | Baseline | 09FEB2005 | 1 | 3 | -0 | 4 |
| E0303002 | PLA / VAL | 1 | Screening | 14SEP2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 14SEP2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 20SEP2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 28SEP2004 | 8 | 3 | 0 | 3 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 19OCT2004 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 16NOV2004 | 57 | 2 | -1 | 1 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 10JAN2005 | 112 | 1 | -3 | 1 |
| | | 108 | At randomization | 03FEB2005 | 1 | 3 | -0 | 3 |
| | | 201 | Final visit | 03FEB2005 | 1 | 3 | -0 | |
| | | 201 | Baseline | 03FEB2005 | 1 | 3 | -0 | |
| | | 202 | Week 1 | 10FEB2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 17FEB2005 | 15 | 3 | 0 | 4 |
| | | 203 | Final visit | 17FEB2005 | 15 | 3 | 0 | 4 |
| E0303003 | OL QTP | 1 | Screening | 29SEP2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 29SEP2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06OCT2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 14OCT2004 | 8 | 6 | 1 | 6 |
| | | 102 | Final visit | 14OCT2004 | 8 | 6 | 1 | 6 |
| E0303004 | OL QTP | 1 | Screening | 07OCT2004 | -5 | 6 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1289

CONFIDENTIAL
AZSER12759172

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0303004 | OL QTP | 1 | Baseline | 07OCT2004 | -5 | 6 | 0 |  |
|  |  | 101 | At enrollment | 19OCT2004 | 0 | 5 | -1 | 3 |
|  |  | 104 | Week 1 | 19OCT2004 | 7 | 4 | -2 | 2 |
|  |  | 104 | Week 4 | 09NOV2004 | 28 | 3 | -3 | 2 |
|  |  | 105 | Week 8 | 07DEC2004 | 56 | 1 | -5 | 1 |
|  |  | 106 | Week 12 | 05JAN2005 | 85 | 1 | -5 | 1 |
|  |  | 106 | Week 16 | 26JAN2005 | 106 | 1 | -5 | 1 |
|  |  | 107 | Final visit | 26JAN2005 | 106 | 1 | -5 | 1 |
| E0303005 | OL QTP | 1 | Screening | 27OCT2004 | -2 | 4 | 0 | 4 |
|  |  | 101 | Baseline | 27OCT2004 | -2 | 4 | 0 | 1 |
|  |  | 104 | At enrollment | 29OCT2004 | 0 | 4 | 0 | 2 |
|  |  | 104 | Week 4 | 01DEC2004 | 33 | 2 | -2 | 1 |
|  |  | 105 | Week 8 | 02DEC2004 | 34 | 1 | -3 | 2 |
|  |  | 106 | Week 12 | 19JAN2005 | 82 | 1 | -3 | 2 |
|  |  | 107 | Week 16 | 16FEB2005 | 110 | 1 | -3 |  |
|  |  | 107 | Final visit | 16FEB2005 | 110 | 1 | -3 |  |
| E0303006 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 4 | 0 | 3 |
|  |  | 101 | Baseline | 06DEC2004 | -7 | 4 | 0 | 4 |
|  |  | 104 | At enrollment | 13DEC2004 | 0 | 3 | -1 | 1 |
|  |  | 105 | Week 4 | 10JAN2005 | 28 | 2 | -2 | 2 |
|  |  | 106 | Week 8 | 04FEB2005 | 53 | 2 | -2 | 1 |
|  |  | 107 | Week 12 | 07MAR2005 | 84 | 2 | -2 | 2 |
|  |  | 107 | Week 16 | 28MAR2005 | 112 | 2 | -2 | 2 |
|  |  | 107 | Final visit | 04APR2005 | 112 | 2 | -2 | 2 |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 2 | 0 | 4 |
|  |  | 101 | Baseline | 06DEC2004 | -7 | 2 | 0 | 5 |
|  |  | 101 | At enrollment | 13DEC2004 | 0 | 2 | 0 | 4 |
|  |  | 104 | Week 1 | 20DEC2004 | 7 | 2 | 0 | 3 |
|  |  | 105 | Week 8 | 10JAN2005 | 28 | 2 | 0 |  |
|  |  |  |  | 09FEB2005 | 58 | 1 | -1 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1290

CONFIDENTIAL
AZSER12759173

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0303007 | OL QTP | 106 | Week 12 | 07MAR2005 | 84 | 3 | 0 | 4 |
| | | 107 | Week 16 | 06APR2005 | 112 | 3 | -1 | 5 |
| | | 108 | Week 20 | 04MAY2005 | 112 | 1 | -1 | 3 |
| | | 108 | Final Visit | 04MAY2005 | 142 | 1 | -1 | 3 |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004 | -3 | 2 | 0 | |
| | | 1 | Baseline | 17DEC2004 | -3 | 2 | 0 | |
| | | 101 | At enrollment | 20DEC2004 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 17JAN2005 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 14FEB2005 | 56 | 2 | 0 | 4 |
| | | 106 | Week 12 | 14MAR2005 | 84 | 3 | 1 | 5 |
| | | 107 | Week 16 | 11APR2005 | 112 | 3 | 1 | 5 |
| | | 108 | At randomization | 11MAY2005 | 1 | 3 | -2 | |
| | | 201 | Baseline | 11MAY2005 | 1 | 3 | | |
| | | 202 | Week 1 | 18MAY2005 | 8 | 4 | -1 | 5 |
| | | 203 | Week 2 | 25MAY2005 | 15 | 3 | -1 | 3 |
| | | 204 | Week 4 | 08JUN2005 | 29 | 5 | -2 | 3 |
| | | 223 | Week 6 | 16JUN2005 | 37 | 7 | -2 | 7 |
| | | 223 | Final visit | 16JUN2005 | 37 | 5 | -2 | 7 |
| E0303009 | OL QTP | 1 | Screening | 06JAN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 06JAN2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 12JAN2005 | 6 | 3 | -1 | 3 |
| | | 104 | Week 4 | 10FEB2005 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 09MAR2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 06APR2005 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 06MAY2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 27MAY2005 | 135 | 1 | -3 | 2 |
| | | 108 | Week 24 | 16JUN2005 | 168 | 1 | -3 | 2 |
| | | 109 | Final visit | 29JUN2005 | 168 | 1 | -3 | 2 |
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005 | -5 | 3 | | |
| | | 1 | Baseline | 07JAN2005 | -5 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1291

CONFIDENTIAL
AZSER12759174

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL | 101 | At enrollment | 12JAN2005 | 0 | 2 | -1 | 3 |
| | | 104 | Week 4 | 07FEB2005 | 29 | 1 | -2 | 1 |
| | | 106 | Week 8 | 09MAR2005 | 56 | 1 | -1 | 1 |
| | | 106 | Week 12 | 06APR2005 | 84 | 2 | -1 | 2 |
| | | 107 | Week 16 | 04MAY2005 | 112 | 2 | -1 | 1 |
| | | 108 | Week 20 | 01JUN2005 | 140 | 2 | -1 | 2 |
| | | 108 | At randomization | 29JUN2005 | 1 | 1 | -0 | |
| | | 201 | Final visit | 29JUN2005 | 1 | 1 | -0 | |
| | | 223 | Baseline | 29JUN2005 | 1 | 1 | 4 | 7 |
| | | 223 | Final visit | 20JUL2005 | 22 | 5 | 4 | 7 |
| E0303011 | MISSING | 1 | Screening | 07JAN2005 | -5 | 4 | 0 | |
| | | | Baseline | 07JAN2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 12JAN2005 | 0 | 1 | -3 | 1 |
| E0303012 | OL QTP | 1 | Screening | 29APR2005 | -5 | 4 | 0 | |
| | | | Baseline | 29APR2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 04MAY2005 | 0 | 3 | -1 | 3 |
| | | 104 | Week 4 | 27MAY2005 | 23 | 1 | -3 | 3 |
| | | 105 | Week 8 | 29JUN2005 | 56 | 2 | -2 | 3 |
| | | 105 | Final visit | 29JUN2005 | 56 | 2 | -2 | 3 |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005 | -7 | 6 | 0 | |
| | | | Baseline | 16NOV2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 23NOV2005 | 0 | 6 | 0 | 4 |
| | | 105 | Week 4 | 22DEC2005 | 29 | 2 | -4 | 2 |
| | | 105 | Week 8 | 16JAN2006 | 54 | 2 | -4 | 2 |
| | | 105 | Final visit | 16JAN2006 | 54 | 2 | -4 | 2 |
| E0304001 | OL QTP | 1 | Screening | 06JUL2004 | -3 | 4 | 0 | |
| | | | Baseline | 06JUL2004 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 09JUL2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 06AUG2004 | 28 | 1 | -3 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1292

CONFIDENTIAL
AZSER12759175

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0304001 | OL QTP | 105 | Week 8 | 07SEP2004 | 60 | 1 | -3 | 2 |
| | | 106 | Week 12 | 23SEP2004 | 83 | 1 | -3 | 2 |
| | | 106 | Final visit | 30SEP2004 | 83 | 1 | -3 | 2 |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004 | -3 | 5 | | |
| | | 101 | Baseline | 16JUL2004 | -0 | 3 | 0 | |
| | | 103 | At enrollment | 16JUL2004 | -0 | 3 | 0 | 3 |
| | | 104 | Week 2 | 29JUL2004 | 13 | 1 | -2 | 3 |
| | | 105 | Week 4 | 12AUG2004 | 27 | 2 | -4 | 3 |
| | | 105 | Week 8 | 26AUG2004 | 41 | 1 | -3 | 3 |
| | | 107 | Week 12 | 09SEP2004 | 63 | 1 | -3 | 3 |
| | | | Week 16 | 07OCT2004 | 83 | 1 | -4 | 2 |
| | | 201 | Final visit | 05NOV2004 | 112 | 1 | -4 | 2 |
| | | 201 | At randomization | 02DEC2004 | 1 | 1 | -4 | |
| | | 202 | Baseline | 02DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08DEC2004 | 7 | 3 | 2 | 5 |
| | | | Final visit | 08DEC2004 | 7 | 3 | 2 | 5 |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004 | -6 | 2 | 0 | |
| | | 101 | Baseline | 29JUL2004 | -0 | 2 | 0 | |
| | | 102 | At enrollment | 04AUG2004 | 7 | 1 | -1 | 3 |
| | | 105 | Week 4 | 03SEP2004 | 29 | 2 | -0 | 3 |
| | | 106 | Week 8 | 30SEP2004 | 57 | 2 | -1 | 4 |
| | | 106 | Week 12 | 26OCT2004 | 83 | 1 | -1 | 4 |
| | | 201 | Final visit | 23NOV2004 | 1 | 1 | -1 | 3 |
| | | 201 | At randomization | 23NOV2004 | 1 | 1 | -0 | |
| | | 201 | Baseline | 30NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 30NOV2004 | 8 | 1 | 0 | 4 |
| | | | Final visit | | | | | 4 |
| E0304004 | QTP / LI | 1 | Screening | 12AUG2004 | -6 | 4 | 0 | |
| | | | Baseline | 12AUG2004 | -6 | 4 | -0 | |
| | | 101 | At enrollment | 18AUG2004 | -0 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759176

Page 207 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 103 | Week 2 | 02SEP2004 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 15SEP2004 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 18OCT2004 | 61 | 3 | -1 | 5 |
| | | 106 | Week 12 | 10NOV2004 | 84 | 3 | -3 | 2 |
| | | 107 | Week 16 | 07DEC2004 | 111 | 1 | -3 | 2 |
| | | 108 | Week 20 | 05JAN2005 | 140 | 1 | -3 | 2 |
| | | 109 | Week 24 | 31JAN2005 | 166 | 1 | -3 | 2 |
| | | 110 | Week 28 | 03MAR2005 | 197 | 1 | -3 | |
| | | 201 | Randomization | 13APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 13APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 20APR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 26APR2005 | 14 | 3 | 2 | 5 |
| | | 204 | Week 6 | 17MAY2005 | 35 | 3 | 2 | 5 |
| | | 205 | Week 8 | 25MAY2005 | 43 | 2 | 1 | 4 |
| | | 206 | Week 12 | 08JUN2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 16 | 07JUL2005 | 86 | 1 | 0 | 4 |
| | | 208 | Week 20 | 01AUG2005 | 111 | 1 | 0 | 4 |
| | | 209 | Week 24 | 31AUG2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 28 | 28SEP2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 32 | 27OCT2005 | 198 | 1 | 0 | 4 |
| | | 212 | Week 36 | 21DEC2005 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 19JAN2006 | 282 | 1 | 0 | 4 |
| | | 215 | Week 44 | 20FEB2006 | 314 | 1 | 0 | 4 |
| | | 216 | Week 48 | 17MAR2006 | 339 | 1 | 0 | 4 |
| | | 217 | Week 52 | 12APR2006 | 365 | 1 | 0 | 4 |
| | | 218 | Week 60 | 14JUN2006 | 428 | 1 | 0 | 4 |
| | | 223 | Final visit | 26AUG2006 | 501 | 1 | 0 | |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004 | -5 | 2 | | |
| | | 1 | Baseline | 26AUG2004 | -2 | 2 | 0 | |
| | | 101 | At enrollment | 31AUG2004 | -0 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1294

CONFIDENTIAL
AZSER12759177

Page 208 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 103 | Week 2 | 16SEP2004 | 16 | 2 | 0 | 4 |
| | | 104 | Week 8 | 26SEP2004 | 59 | 1 | -1 | 3 |
| | | 105 | Week 8 | 26OCT2004 | 56 | 1 | -1 | 4 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 1 | -1 | 3 |
| | | 107 | Week 16 | 21DEC2004 | 112 | 1 | -1 | 3 |
| | | 201 | Final visit | 21JAN2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 21JAN2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 28JAN2005 | 8 | 5 | 0 | |
| | | 202 | Week 1 | 14FEB2005 | 14 | 5 | 4 | 6 |
| | | 203 | Week 4 | 03FEB2005 | 14 | 5 | 4 | 6 |
| | | 203 | Final visit | | | | 4 | 6 |
| E0304006 | PLA / LI | 1 | Screening | 29SEP2004 | -6 | 2 | 0 | 4 |
| | | 101 | Baseline | 05OCT2004 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 05OCT2004 | 0 | 2 | 0 | 4 |
| | | 103 | Week 2 | 19OCT2004 | 14 | 2 | 0 | 4 |
| | | 104 | Week 4 | 06NOV2004 | 30 | 2 | -1 | 4 |
| | | 105 | Week 8 | 26NOV2004 | 32 | 1 | 0 | 3 |
| | | 105 | Week 12 | 28DEC2004 | 84 | 2 | 0 | 4 |
| | | 201 | Final visit | 09FEB2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 09FEB2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 09FEB2005 | 1 | 2 | 0 | |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004 | -3 | 4 | 0 | |
| | | 101 | Baseline | 05OCT2004 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 05OCT2004 | 0 | 6 | 2 | 5 |
| | | 104 | Week 2 | 21OCT2004 | 13 | 6 | 2 | 6 |
| | | 104 | Week 4 | 04NOV2004 | 27 | 5 | 1 | 5 |
| | | 105 | Week 8 | 26NOV2004 | 49 | 3 | -1 | 3 |
| | | 106 | Week 12 | 28DEC2004 | 81 | 1 | -3 | 2 |
| | | 107 | Week 16 | 25JAN2005 | 109 | 1 | -3 | 2 |
| | | 108 | Week 20 | 24FEB2005 | 139 | 4 | 0 | 3 |
| | | 109 | Week 24 | 21MAR2005 | 164 | 2 | -2 | 4 |
| | | 201 | Final visit | 14APR2005 | 1 | 2 | -2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1295

CONFIDENTIAL
AZSER12759178

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 201 | At randomization | 14APR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 14APR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 21APR2005 | 9 | 2 | 0 | 4 |
| | | 203 | Week 2 | 28APR2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 13MAY2005 | 30 | 2 | 0 | 4 |
| | | 223 | Week 8 | 26MAY2005 | 43 | 5 | 3 | 6 |
| | | 223 | Final visit | 13JUN2005 | 61 | 5 | 3 | 6 |
| E0304008 | PLA / VAL | 1 | Screening | 21JAN2005 | -3 | 3 | 0 | |
| | | 101 | Baseline | 21JAN2005 | 0 | 3 | 0 | |
| | | 104 | At enrollment | 24JAN2005 | 0 | 3 | 0 | |
| | | 104 | Week 4 | 18FEB2005 | 25 | 1 | -2 | 4 |
| | | 105 | Week 6 | 02MAR2005 | 56 | 2 | -1 | 1 |
| | | 106 | Week 12 | 15APR2005 | 81 | 1 | -1 | 2 |
| | | 201 | Final visit | 17MAY2005 | 1 | 1 | -2 | 3 |
| | | 201 | At randomization | 17MAY2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 17MAY2005 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 25MAY2005 | 9 | 1 | 0 | 4 |
| | | 223 | Week 4 | 16JUN2005 | 31 | 1 | 0 | 4 |
| | | 223 | Final visit | 16JUN2005 | 31 | 1 | 0 | 4 |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005 | -4 | 3 | 0 | |
| | | 101 | Baseline | 24FEB2005 | 0 | 3 | 0 | |
| | | 101 | At enrollment | 28FEB2005 | 15 | 5 | 2 | 6 |
| | | 103 | Week 2 | 28FEB2005 | 15 | 2 | -1 | 3 |
| | | 103 | Final visit | 15MAR2005 | 15 | 2 | -1 | 3 |
| E0304010 | OL QTP | 1 | Screening | 11APR2005 | -4 | 3 | 0 | |
| | | 101 | Baseline | 15APR2005 | 0 | 3 | 0 | |
| | | 101 | At enrollment | 15APR2005 | 0 | 3 | 0 | |
| | | 102 | Week 1 | 22APR2005 | 7 | 3 | 0 | 4 |
| | | 102 | Final visit | 22APR2005 | 7 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1296

CONFIDENTIAL
AZSER12759179

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | 1 | Screening | 11MAY2005 | -6 | 1 | 0 | |
| | | 101 | Baseline | 17MAY2005 | 0 | 1 | 0 | |
| | | 103 | At enrollment | 31MAY2005 | 14 | 2 | 1 | |
| | | 104 | Week 2 | 14JUN2005 | 28 | 1 | 0 | 5 |
| | | 105 | Week 4 | 28JUN2005 | 42 | 1 | 0 | 4 |
| | | 106 | Week 8 | 12JUL2005 | 56 | 1 | 0 | 4 |
| | | 107 | Week 12 | 11AUG2005 | 86 | 1 | 0 | 4 |
| | | 108 | Week 16 | 13SEP2005 | 119 | 1 | 0 | 4 |
| | | 109 | Week 20 | 12OCT2005 | 148 | 1 | 0 | 4 |
| | | 110 | Week 24 | 07NOV2005 | 174 | 1 | 0 | 4 |
| | | 111 | Week 28 | 07DEC2005 | 204 | 1 | 0 | 4 |
| | | 111 | Week 32 | 06JAN2006 | 232 | 1 | 0 | 4 |
| | | 111 | Final visit | 06JAN2006 | 232 | 1 | 0 | 4 |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005 | -5 | 1 | 0 | |
| | | 101 | Baseline | 28SEP2005 | 0 | 1 | 0 | |
| | | 103 | At enrollment | 12OCT2005 | 14 | 1 | 0 | |
| | | 104 | Week 2 | 27OCT2005 | 29 | 1 | 0 | 4 |
| | | 105 | Week 4 | 24NOV2005 | 57 | 1 | 0 | 4 |
| | | 106 | Week 8 | 21DEC2005 | 84 | 1 | 0 | 4 |
| | | 106 | Final visit | 21DEC2005 | 83 | 1 | 0 | 4 |
| | | 201 | At randomization | 21FEB2006 | 1 | 4 | 3 | |
| | | 201 | Baseline | 21FEB2006 | 1 | 4 | 3 | |
| | | 223 | Week 2 | 09MAR2006 | 17 | 4 | 3 | 6 |
| | | 223 | Final visit | 09MAR2006 | 17 | 4 | 3 | 6 |
| E0304013 | OL QTP | 1 | Screening | 12OCT2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 17OCT2005 | 0 | 4 | 0 | |
| | | 103 | At enrollment | 27OCT2005 | 10 | 1 | -3 | 2 |
| | | 104 | Week 1 | 15NOV2005 | 29 | 2 | -2 | 2 |
| | | 104 | Final visit | 15NOV2005 | 29 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1297

CONFIDENTIAL
AZSER12759180

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005 | -3 | 3 | 0 | |
| | | 101 | Baseline | 15NOV2005 | -3 | 3 | 0 | |
| | | 104 | At enrollment | 18NOV2005 | 0 | 1 | -2 | 3 |
| | | 105 | Week 4 | 12DEC2005 | 24 | 1 | -2 | 2 |
| | | 105 | Week 8 | 13JAN2006 | 56 | 1 | -2 | 2 |
| | | 106 | Week 12 | 09FEB2006 | 83 | 1 | -2 | 2 |
| | | 108 | Week 16 | 09MAR2006 | 111 | 1 | -2 | 2 |
| | | 109 | Week 20 | 12APR2006 | 145 | 1 | -2 | 1 |
| | | 201 | Week 24 | 08MAY2006 | 171 | 1 | -2 | 1 |
| | | 201 | Final visit | 05JUN2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 14JUN2006 | 1 | 1 | -2 | |
| | | 201 | Baseline | 14JUN2006 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 21JUN2006 | 8 | 4 | 3 | 5 |
| | | 223 | Final visit | 21JUN2006 | 8 | 4 | 3 | 5 |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006 | -3 | 2 | 0 | |
| | | 101 | Baseline | 21FEB2006 | -3 | 2 | 0 | |
| | | 103 | At enrollment | 24FEB2006 | 0 | 2 | 0 | 4 |
| | | 105 | Week 2 | 09MAR2006 | 13 | 2 | 0 | 4 |
| | | 105 | Week 8 | 20APR2006 | 55 | 2 | 0 | 4 |
| | | 106 | Week 12 | 19MAY2006 | 84 | 1 | -1 | 3 |
| | | 107 | Week 16 | 26JUN2006 | 117 | 1 | -1 | 3 |
| | | 201 | Final visit | 26JUL2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 26JUL2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 26JUL2006 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 05AUG2006 | 11 | 3 | 2 | 6 |
| | | 223 | Final visit | 05AUG2006 | 11 | 3 | 2 | 6 |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005 | -6 | 6 | 0 | |
| | | 101 | Baseline | 30MAR2005 | -6 | 6 | 0 | |
| | | 102 | At enrollment | 05APR2005 | 0 | 6 | 0 | 3 |
| | | 103 | Week 1 | 12APR2005 | 7 | 5 | -1 | 2 |
| | | 103 | Week 4 | 19APR2005 | 14 | 5 | -3 | 2 |
| | | 104 | Week 4 | 04MAY2005 | 29 | 2 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1298

CONFIDENTIAL
AZSER12759181

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0305001 | OL QTP | 105 | Week 8 | 02JUN2005 | 58 | 1 | -5 | 1 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 1 | -5 | 1 |
| | | 107 | Week 16 | 27JUL2005 | 113 | 1 | -5 | 1 |
| | | 108 | Week 20 | 23AUG2005 | 140 | 1 | -5 | 1 |
| | | 109 | Week 24 | 22SEP2005 | 170 | 1 | -5 | 1 |
| | | 110 | Week 28 | 28OCT2005 | 206 | 4 | -2 | 5 |
| | | 111 | Week 32 | 16NOV2005 | 225 | 4 | -2 | 5 |
| | | 111 | Final visit | 16NOV2005 | 225 | 4 | -2 | 5 |
| E0305002 | PLA / VAL | 1 | Screening | 13APR2005 | -7 | 6 | | |
| | | 101 | Baseline | 13APR2005 | 0 | 6 | 0 | |
| | | 101 | At enrollment | 20APR2005 | 7 | 6 | 0 | 4 |
| | | 102 | Week 1 | 27APR2005 | 15 | 4 | -2 | 2 |
| | | 103 | Week 2 | 09MAY2005 | 29 | 2 | -4 | 1 |
| | | 105 | Week 4 | 19MAY2005 | 56 | 1 | -5 | 1 |
| | | 106 | Week 8 | 15JUN2005 | 84 | 1 | -5 | 1 |
| | | 107 | Week 12 | 13JUL2005 | 112 | 1 | -5 | 1 |
| | | 201 | Final visit | 10AUG2005 | | 1 | -5 | 1 |
| | | 201 | At randomization | 12AUG2005 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 12AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 26AUG2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 09SEP2005 | 15 | 3 | 2 | 5 |
| | | 205 | Week 4 | 23SEP2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 06OCT2005 | 43 | 1 | 0 | 4 |
| | | 208 | Week 8 | 02NOV2005 | 46 | 1 | 0 | 4 |
| | | 209 | Week 12 | 30NOV2005 | 83 | 1 | 0 | 4 |
| | | 210 | Week 16 | 02JAN2006 | 111 | 1 | 0 | 5 |
| | | 211 | Week 20 | 27JAN2006 | 144 | 2 | 1 | 5 |
| | | 212 | Week 24 | 22FEB2006 | 167 | 2 | 1 | 5 |
| | | 213 | Week 28 | 22MAR2006 | 195 | 2 | 1 | 4 |
| | | 213 | Week 32 | 20APR2006 | 223 | 1 | 0 | 3 |
| | | 214 | Week 36 | 19MAY2006 | 252 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1299

CONFIDENTIAL
AZSER12759182

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 223 | Week 44 | 26JUN2006 | 319 | 5 | 4 | 6 |
| | | 223 | Final Visit | 26JUN2006 | 319 | 5 | 4 | 6 |
| E0305003 | QTP / VAL | 1 | Screening | 14APR2005 | -7 | 6 | | |
| | | 101 | Baseline | 14APR2005 | -7 | 6 | 0 | |
| | | 102 | At enrollment | 21APR2005 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 28APR2005 | 7 | 4 | -2 | 2 |
| | | 104 | Week 2 | 05MAY2005 | 14 | 3 | -3 | 2 |
| | | 105 | Week 4 | 19MAY2005 | 28 | 2 | -4 | 1 |
| | | 106 | Week 8 | 16JUN2005 | 56 | 1 | -5 | 1 |
| | | 107 | Week 12 | 19JUL2005 | 89 | 1 | -5 | 1 |
| | | 108 | Week 16 | 11AUG2005 | 112 | 1 | -5 | 1 |
| | | 109 | Week 20 | 08SEP2005 | 140 | 1 | -5 | 1 |
| | | | Final visit | 06OCT2005 | 168 | 1 | -5 | 1 |
| | | 201 | At randomization | 13OCT2005 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 13OCT2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 2 | 20OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 27OCT2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 10NOV2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 24NOV2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 08DEC2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 16 | 05JAN2006 | 85 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02FEB2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 24 | 02MAR2006 | 141 | 1 | 0 | 4 |
| | | 211 | Week 28 | 30MAR2006 | 169 | 1 | 0 | 4 |
| | | 212 | Week 32 | 25APR2006 | 195 | 1 | 0 | 4 |
| | | 213 | Week 36 | 25MAY2006 | 225 | 2 | 1 | 5 |
| | | 223 | Final visit | 23JUN2006 | 254 | 6 | 5 | 7 |
| E0305004 | OL QTP | 1 | Screening | 20APR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 20APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 27APR2005 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1300

CONFIDENTIAL
AZSER12759183

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0305004 | OL QTP | 102 | Week 1 | 06MAY2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 11MAY2005 | 14 | 3 | -2 | 3 |
| | | 103 | Week 4 | 26MAY2005 | 29 | 3 | -2 | 2 |
| | | 104 | Final visit | 26MAY2005 | 29 | 3 | -2 | 2 |
| E0305006 | PLA / LI | 1 | Screening | 26MAY2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 26MAY2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 01JUN2005 | 7 | 3 | -2 | 2 |
| | | 102 | Week 1 | 08JUN2005 | 14 | 2 | -3 | 1 |
| | | 103 | Week 2 | 13JUN2005 | 19 | 2 | -3 | 1 |
| | | 103 | Week 4 | 23JUN2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 27JUL2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 24AUG2005 | 84 | 1 | -4 | 1 |
| | | 107 | Final visit | 15SEP2005 | 112 | 1 | -4 | 1 |
| | | 201 | At randomization | 05OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 05OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 12OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19OCT2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 02NOV2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 16NOV2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30NOV2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 28DEC2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 26JAN2006 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 22FEB2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 24MAR2006 | 170 | 1 | 0 | 4 |
| | | 211 | Week 28 | 20APR2006 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 18MAY2006 | 226 | 4 | 3 | 5 |
| | | 223 | Final visit | 29MAY2006 | 237 | 5 | 4 | 7 |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 07JUL2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 13JUL2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20JUL2005 | 7 | 5 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1301

CONFIDENTIAL
AZSER12759184

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0305007 | OL QTP | 103 | Week 2 | 27JUL2005 | 14 | 5 | -0 | 3 |
|  |  | 104 | Week 4 | 10AUG2005 | 29 | 3 | -2 | 2 |
|  |  | 104 | Final visit | 11AUG2005 | 29 | 3 | -2 | 2 |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 03AUG2005 | -0 | 4 | 0 | 3 |
|  |  | 102 | At enrollment | 03AUG2005 | 0 | 4 | -1 | 2 |
|  |  | 103 | Week 1 | 10AUG2005 | 14 | 3 | -2 | 1 |
|  |  | 104 | Week 2 | 17AUG2005 | 53 | 2 | -3 | 1 |
|  |  | 105 | Week 4 | 24AUG2005 | 56 | 1 | -3 | 1 |
|  |  | 106 | Week 8 | 28SEP2005 | 84 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 26OCT2005 | 1 | 2 | -3 |  |
|  |  | 201 | At randomization | 02NOV2005 | 1 | 2 | -0 | 5 |
|  |  | 202 | Baseline | 02NOV2005 | 1 | 2 | 0 | 3 |
|  |  | 202 | Week 1 | 09NOV2005 | 8 | 2 | -1 | 3 |
|  |  | 203 | Week 2 | 16NOV2005 | 15 | 1 | -1 | 3 |
|  |  | 204 | Week 4 | 30NOV2005 | 29 | 1 | -1 | 1 |
|  |  | 205 | Week 6 | 14DEC2005 | 43 | 1 | -1 | 1 |
|  |  | 206 | Week 8 | 28DEC2005 | 57 | 1 | -1 | 3 |
|  |  | 207 | Week 12 | 26JAN2006 | 86 | 1 | -1 | 4 |
|  |  | 208 | Week 16 | 22FEB2006 | 113 | 1 | -1 | 3 |
|  |  | 209 | Week 20 | 22MAR2006 | 141 | 1 | -0 | 3 |
|  |  | 210 | Week 24 | 19APR2006 | 169 | 1 | -1 | 5 |
|  |  | 211 | Week 28 | 18MAY2006 | 198 | 4 | -2 | 6 |
|  |  | 223 | Final visit | 23MAY2006 | 203 | 4 | -2 |  |
| E0305009 | PLA / LI | 101 | At enrollment | 12OCT2005 | 0 | 4 |  | 2 |
|  |  | 102 | Week 1 | 18OCT2005 | 6 | 4 |  | 2 |
|  |  | 103 | Week 2 | 18OCT2005 | 16 | 3 |  | 2 |
|  |  | 104 | Week 4 | 10NOV2005 | 29 | 2 |  | 1 |
|  |  | 105 | Week 8 | 08DEC2005 | 57 | 1 |  | 1 |
|  |  | 106 | Week 12 | 23DEC2005 | 72 | 1 |  | 1 |
|  |  | 107 | Week 16 | 15FEB2006 | 126 | 1 |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1302

CONFIDENTIAL
AZSER12759185

Page 216 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0305009 | PLA / LI | 108 | Week 24 | 22MAR2006 | 161 | 1 | | 1 |
| | | 201 | Final visit | 22MAR2006 | 1 | 1 | | 1 |
| | | 201 | At randomization | 23MAR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 23MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 30MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03APR2006 | 12 | 1 | 0 | 4 |
| | | 204 | Week 4 | 19APR2006 | 28 | 1 | 0 | 4 |
| | | 206 | Week 8 | 18MAY2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 16 | 17JUL2006 | 117 | 1 | 0 | 4 |
| | | 209 | Week 20 | 03AUG2006 | 140 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 154 | 1 | 0 | 4 |
| E0305010 | PLA / LI | 1 | Screening | 01DEC2005 | -7 | 5 | | |
| | | 101 | Baseline | 08DEC2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 15DEC2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 21DEC2005 | 13 | 1 | -4 | 2 |
| | | 104 | Week 2 | 04JAN2006 | 57 | 1 | -4 | 1 |
| | | 105 | Week 4 | 01FEB2006 | 55 | 1 | -4 | 1 |
| | | 106 | Week 8 | 01MAR2006 | 83 | 1 | -4 | 1 |
| | | 106 | Week 12 | 21MAR2006 | 1 | 1 | -4 | 2 |
| | | 201 | Final visit | 21MAR2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 21MAR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 28MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 03APR2006 | 14 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03APR2006 | 25 | 1 | 0 | 4 |
| | | 223 | Final visit | 14APR2006 | 25 | 1 | 0 | |
| E0308001 | PLA / LI | 1 | Screening | 14SEP2005 | -5 | 4 | | |
| | | 101 | Baseline | 19SEP2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 19SEP2005 | 0 | 4 | 0 | 3 |
| | | 104 | Week 4 | 17OCT2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 17NOV2005 | 59 | 2 | -2 | 2 |
| | | 106 | Week 12 | 14DEC2005 | 86 | 2 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgil100.sas  02MAR2007:13:43  kcpx265

1303

CONFIDENTIAL
AZSER12759186

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0308001 | PLA / LI | 107 | Week 16 | 12JAN2006 | 115 | 2 | -2 | 2 |
| | | 108 | Week 20 | 10FEB2006 | 144 | 2 | -2 | 1 |
| | | 201 | Final visit | 01MAR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 01MAR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 01MAR2006 | 1 | 1 | 0 | |
| | | 201 | Week 1 | 08MAR2006 | 8 | 3 | 2 | 6 |
| | | 223 | Final visit | 08MAR2006 | 8 | 3 | 2 | 6 |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005 | -5 | 3 | 0 | |
| | | 1 | Baseline | 19SEP2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 19SEP2005 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 17OCT2005 | 28 | 3 | 0 | 5 |
| | | 105 | Week 8 | 17NOV2005 | 59 | 2 | -1 | 3 |
| | | 106 | Week 12 | 14DEC2005 | 86 | 3 | 0 | 5 |
| | | 106 | Final visit | 14DEC2005 | 86 | 3 | 0 | 5 |
| E0308003 | OL QTP | 1 | Screening | 25JAN2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 25JAN2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 01FEB2006 | 0 | 2 | -3 | 3 |
| | | 103 | Week 2 | 16FEB2006 | 15 | 2 | -3 | 3 |
| | | 104 | Week 4 | 01MAR2006 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 30MAR2006 | 57 | 3 | -2 | 2 |
| | | 106 | Week 12 | 27APR2006 | 85 | 3 | -2 | 3 |
| | | 107 | Final visit | 19MAY2006 | 107 | 3 | -2 | 3 |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01FEB2006 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 16FEB2006 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 01MAR2006 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 24MAR2006 | 51 | 2 | -2 | 2 |
| | | 106 | Week 12 | 21APR2006 | 79 | 2 | -1 | 2 |
| | | 107 | Week 16 | 19MAY2006 | 107 | 1 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759187

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0308004 | OL QTP | 108 | Week 20 | 23JUN2006 | 142 | 1 | -3 | 2 |
| | | 108 | Final Visit | 23JUN2006 | 142 | 1 | -3 | 2 |
| E0309001 | OL QTP | 1 | Screening | 18MAY2005 | -2 | 4 | 0 | |
| | | 1 | Baseline | 18MAY2005 | -2 | 4 | 0 | |
| | | 101 | enrollment | 20MAY2005 | 0 | 4 | 0 | |
| | | 103 | Week 2 | 03JUN2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 17JUN2005 | 28 | 3 | -1 | 3 |
| | | 104 | Week 8 | 08JUL2005 | 49 | 3 | -1 | 3 |
| | | 105 | Final Visit | 08JUL2005 | 49 | 3 | -1 | 2 |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 26AUG2005 | -5 | 4 | 0 | |
| | | 101 | enrollment | 30AUG2005 | -1 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28SEP2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 26OCT2005 | 56 | 2 | -2 | 2 |
| | | 105 | Week 12 | 25NOV2005 | 86 | 4 | 0 | 0 |
| | | 106 | Final Visit | 25NOV2005 | 86 | 4 | 0 | 4 |
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005 | -5 | 3 | 0 | |
| | | 101 | Baseline | 26AUG2005 | -5 | 3 | 0 | |
| | | 102 | enrollment | 30AUG2005 | -1 | 3 | 0 | 4 |
| | | 104 | Week 1 | 07SEP2005 | 7 | 3 | 0 | 4 |
| | | 105 | Week 4 | 28SEP2005 | 28 | 3 | 0 | 4 |
| | | 106 | Week 8 | 26OCT2005 | 56 | 3 | 0 | 4 |
| | | 107 | Week 12 | 25NOV2005 | 84 | 3 | 0 | 4 |
| | | 108 | Week 16 | 21DEC2005 | 112 | 3 | 0 | 4 |
| | | 108 | Week 20 | 18JAN2006 | 140 | 3 | 0 | 4 |
| | | 201 | Final Visit | 15FEB2006 | | 3 | 0 | 4 |
| | | 201 | Randomization | 15FEB2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 15FEB2006 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 22FEB2006 | 8 | 3 | 0 | 4 |
| | | 204 | Week 2 | 01MAR2006 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 15MAR2006 | 29 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1305

CONFIDENTIAL
AZSER12759188

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0309003 | QTP / LI | 205 | Week 8 | 12APR2006 | 57 | 3 | 0 | 4 |
| | | 206 | Week 12 | 10MAY2006 | 85 | 2 | -1 | 2 |
| | | 208 | Week 16 | 07JUN2006 | 113 | 1 | -1 | 1 |
| | | 208 | Week 20 | 05JUL2006 | 141 | 2 | -2 | 2 |
| | | 209 | Week 24 | 02AUG2006 | 169 | 1 | -1 | 2 |
| | | 223 | Final visit | 25AUG2006 | 192 | 2 | -1 | 2 |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 28DEC2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06JAN2006 | -0 | 4 | -1 | 3 |
| E0401001 | PLA / VAL | 1 | Screening | 09SEP2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 15SEP2004 | -6 | 4 | -1 | 3 |
| | | 102 | At enrollment | 15SEP2004 | -0 | 4 | 0 | 2 |
| | | 103 | Week 1 | 21SEP2004 | 13 | 3 | -2 | 2 |
| | | 104 | Week 2 | 28SEP2004 | 58 | 3 | -2 | 1 |
| | | 105 | Week 4 | 13OCT2004 | 55 | 2 | -3 | 1 |
| | | 106 | Week 8 | 09NOV2004 | 84 | 2 | -3 | 1 |
| | | 106 | Week 12 | 08DEC2004 | 1 | 1 | -4 | 1 |
| | | 201 | Final visit | 15DEC2004 | 1 | 1 | -4 | 1 |
| | | 201 | Randomization | 15DEC2004 | 1 | 1 | -4 | |
| | | 202 | Baseline | 15DEC2004 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 22DEC2004 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 31DEC2004 | 17 | 1 | 0 | 4 |
| | | 205 | Week 4 | 17JAN2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 26JAN2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 09FEB2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 09MAR2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 06APR2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 04MAY2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 01JUN2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 27JUL2005 | 225 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1306

CONFIDENTIAL
AZSER12759189

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 213 | Week 36 | 24AUG2005 | 253 | 1 | 0 | 4 |
| | | 223 | Week 40 | 25SEP2005 | 285 | 1 | 0 | 4 |
| | | 223 | Final Visit | 21SEP2005 | 281 | 1 | 0 | 4 |
| E0401002 | QTP / VAL | 1 | Screening | 09SEP2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 09SEP2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 15SEP2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 21SEP2004 | 6 | 4 | -1 | 3 |
| | | 103 | Week 2 | 28SEP2004 | 13 | 3 | -2 | 3 |
| | | 104 | Week 4 | 12OCT2004 | 27 | 2 | -3 | 2 |
| | | 105 | Week 8 | 09NOV2004 | 55 | 2 | -3 | 1 |
| | | 106 | Week 12 | 07DEC2004 | 84 | 1 | -4 | 1 |
| | | 106 | Final Visit | 08DEC2004 | 1 | 1 | -4 | |
| | | 201 | At randomization | 15DEC2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22DEC2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 31DEC2004 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 26JAN2005 | 43 | 2 | 1 | 5 |
| | | 206 | Week 8 | 09FEB2005 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06APR2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 04MAY2005 | 141 | 2 | 1 | 5 |
| | | 210 | Week 24 | 01JUN2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 27JUL2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 24AUG2005 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 21SEP2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 19OCT2005 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 16NOV2005 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 14DEC2005 | 365 | 1 | 0 | 4 |
| | | 217 | Final Visit | 14DEC2005 | 365 | 1 | 0 | 4 |
| E0401003 | PLA / VAL | 1 | Screening | 29SEP2004 | -5 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1307

CONFIDENTIAL AZSER12759190

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | 1 | Baseline | 29SEP2004 | -5 | 5 | 0 | |
| | | 101 | enrollment | 01OCT2004 | 0 | 5 | 0 | |
| | | 104 | Week 4 | 01NOV2004 | 28 | 3 | -2 | 4 |
| | | 105 | Week 8 | 29NOV2004 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 05JAN2005 | 93 | 1 | -4 | 2 |
| | | 107 | Week 16 | 01FEB2005 | 120 | 1 | -4 | 1 |
| | | 201 | Final visit | 04FEB2005 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 04FEB2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 04FEB2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 12FEB2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19FEB2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 02MAR2005 | 27 | 1 | 0 | 4 |
| | | 205 | Week 6 | 16MAR2005 | 41 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30MAR2005 | 55 | 1 | 0 | 4 |
| | | 207 | Week 12 | 27APR2005 | 83 | 1 | 0 | 4 |
| | | 208 | Week 16 | 25MAY2005 | 111 | 1 | 0 | 4 |
| | | 209 | Week 20 | 21JUN2005 | 138 | 1 | 0 | 4 |
| | | 210 | Week 24 | 20JUL2005 | 167 | 1 | 0 | 4 |
| | | 211 | Week 28 | 17AUG2005 | 195 | 1 | 0 | 4 |
| | | 212 | Week 32 | 14SEP2005 | 223 | 1 | 0 | 4 |
| | | 213 | Week 36 | 11OCT2005 | 250 | 1 | 0 | 4 |
| | | 214 | Week 40 | 09NOV2005 | 279 | 1 | 0 | 4 |
| | | 215 | Week 44 | 07DEC2005 | 307 | 1 | 0 | 4 |
| | | 216 | Week 48 | 04JAN2006 | 335 | 1 | 0 | 4 |
| | | 217 | Week 52 | 31JAN2006 | 362 | 1 | 0 | 4 |
| | | 218 | Week 60 | 29MAR2006 | 419 | 1 | 0 | 4 |
| | | 219 | Week 68 | 26MAY2006 | 477 | 1 | 0 | 4 |
| | | 220 | Week 76 | 24JUL2006 | 536 | 1 | 0 | 4 |
| | | 223 | Final visit | 15AUG2006 | 558 | 1 | 0 | 4 |
| E0401004 | QTP / LI | 1 | Screening | 13OCT2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 13OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20OCT2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 27OCT2004 | 7 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1308

CONFIDENTIAL
AZSER12759191

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 104 | Week 4 | 18NOV2004 | 29 | 2 | -3 | 1 |
| | | 105 | Week 8 | 15DEC2004 | 56 | 1 | -4 | 1 |
| | | 201 | Week 12 | 12JAN2005 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 12JAN2005 | 84 | 1 | -4 | |
| | | 201 | At randomization | 19JAN2005 | 1 | 1 | -0 | |
| | | 202 | Baseline | 19JAN2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 26JAN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02FEB2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 16FEB2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 02MAR2005 | 53 | 1 | 0 | 4 |
| | | 206 | Week 8 | 16MAR2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13APR2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 11MAY2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 08JUN2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 06JUL2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 03AUG2005 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 31AUG2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 28SEP2005 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 26OCT2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 23NOV2005 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 21DEC2005 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 18JAN2006 | 365 | 1 | 0 | 4 |
| | | 218 | Week 60 | 15MAR2006 | 421 | 1 | 0 | 4 |
| | | 219 | Week 68 | 10MAY2006 | 478 | 1 | 0 | 4 |
| | | 220 | Week 76 | 06JUL2006 | 534 | 1 | 0 | 4 |
| | | 223 | Final visit | 15AUG2006 | 574 | 1 | 0 | 4 |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 08NOV2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 15NOV2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 29NOV2004 | 14 | 4 | -1 | 2 |
| | | 104 | Week 4 | 15DEC2004 | 30 | 4 | -1 | 2 |
| | | 105 | Week 8 | 12JAN2005 | 58 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1309

CONFIDENTIAL
AZSER12759192

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 106 | Week 12 | 15FEB2005 | 92 | 2 | -3 | 1 |
| | | 201 | Final visit | 15FEB2005 | 1 | 2 | -3 | 1 |
| | | 201 | At randomization | 18FEB2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 18FEB2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 26FEB2005 | 9 | 2 | 0 | 4 |
| | | 203 | Week 2 | 07MAR2005 | 18 | 2 | 0 | 3 |
| | | 204 | Week 4 | 21MAR2005 | 32 | 1 | -1 | 1 |
| | | 205 | Week 6 | 04APR2005 | 46 | 1 | -1 | 1 |
| | | 206 | Week 8 | 18APR2005 | 60 | 1 | -1 | 1 |
| | | 206 | Week 12 | 16MAY2005 | 88 | 1 | -1 | 1 |
| | | 207 | Week 16 | 13JUN2005 | 116 | 1 | -1 | 1 |
| | | 208 | Week 20 | 11JUL2005 | 144 | 1 | -1 | 1 |
| | | 209 | Week 24 | 08AUG2005 | 172 | 1 | -1 | 1 |
| | | 210 | Week 28 | 03OCT2005 | 228 | 1 | -1 | 1 |
| | | 211 | Week 32 | 07NOV2005 | 263 | 1 | -1 | 1 |
| | | 212 | Week 36 | 28NOV2005 | 284 | 1 | -1 | 1 |
| | | 213 | Week 40 | 30JAN2006 | 313 | 1 | -1 | 1 |
| | | 214 | Week 44 | 27FEB2006 | 347 | 1 | -1 | 1 |
| | | 215 | Week 48 | 17APR2006 | 375 | 1 | -1 | 1 |
| | | 216 | Week 52 | 12JUN2006 | 424 | 1 | -1 | 1 |
| | | 217 | Week 56 | 10JUL2006 | 450 | 1 | -1 | 1 |
| | | 218 | Week 60 | 07AUG2006 | 538 | 1 | -1 | 1 |
| | | 219 | Week 76 | 07AUG2006 | 538 | 1 | -1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 547 | 1 | -1 | 1 |
| E0401007 | QTP / VAL | 1 | Screening | 08DEC2004 | -7 | 4 | | |
| | | 1 | Baseline | 08DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15DEC2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 22DEC2004 | 7 | 2 | -2 | 4 |
| | | 103 | Week 2 | 31DEC2004 | 16 | 2 | -2 | 2 |
| | | 104 | Week 4 | 12JAN2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 09FEB2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 2 | -2 | 2 |
| | | 201 | Final visit | 16MAR2005 | 91 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1310

CONFIDENTIAL
AZSER12759193

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401007 | QTP / VAL | 201 | At randomization | 16MAR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 16MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 23MAR2005 | 8 | 1 | -1 | 4 |
| | | 203 | Week 2 | 30MAR2005 | 15 | 1 | -1 | 2 |
| | | 204 | Week 4 | 13APR2005 | 29 | 1 | -1 | 2 |
| | | 205 | Week 6 | 27APR2005 | 43 | 1 | -1 | 2 |
| | | 206 | Week 8 | 11MAY2005 | 57 | 1 | -1 | 2 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 1 | -1 | 2 |
| | | 208 | Week 16 | 06JUL2005 | 113 | 1 | -1 | 2 |
| | | 209 | Week 20 | 03AUG2005 | 141 | 1 | -1 | 2 |
| | | 210 | Week 24 | 31AUG2005 | 169 | 1 | -1 | 2 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 1 | -1 | 2 |
| | | 212 | Week 32 | 26OCT2005 | 225 | 1 | -1 | 2 |
| | | 213 | Week 36 | 21DEC2005 | 281 | 1 | -1 | 2 |
| | | 214 | Week 40 | 18JAN2006 | 309 | 1 | -1 | 2 |
| | | 215 | Week 44 | 15FEB2006 | 337 | 1 | -1 | 2 |
| | | 216 | Week 48 | 15MAR2006 | 365 | 1 | -1 | 2 |
| | | 217 | Week 52 | 01MAY2006 | 412 | 1 | -1 | 2 |
| | | 218 | Week 60 | 11MAY2006 | 422 | 1 | -1 | 2 |
| | | 219 | Week 68 | 06JUL2006 | 478 | 1 | -1 | 2 |
| | | 223 | Week 76 | 07SEP2006 | 541 | 1 | -1 | 2 |
| | | 223 | Final visit | 07SEP2006 | 541 | 1 | -1 | 2 |
| E0401008 | QTP / VAL | 1 | Screening | 08DEC2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 08DEC2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 22DEC2004 | 0 | 3 | -2 | 2 |
| | | 103 | Week 1 | 31DEC2004 | 16 | 2 | -3 | 2 |
| | | 104 | Week 2 | 12JAN2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 4 | 07FEB2005 | 60 | 2 | -3 | 1 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 2 | -3 | 1 |
| | | 201 | Final visit | 16MAR2005 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 16MAR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 16MAR2005 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1311

CONFIDENTIAL
AZSER12759194

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 202 | Week 1 | 23MAR2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 30MAR2005 | 15 | 1 | -1 | 1 |
| | | 204 | Week 4 | 13APR2005 | 29 | 1 | -1 | 1 |
| | | 205 | Week 6 | 27APR2005 | 43 | 1 | -1 | 1 |
| | | 206 | Week 8 | 11MAY2005 | 57 | 1 | -1 | 1 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 1 | -1 | 1 |
| | | 208 | Week 16 | 06JUL2005 | 113 | 1 | -1 | 1 |
| | | 209 | Week 20 | 03AUG2005 | 141 | 1 | -1 | 1 |
| | | 210 | Week 24 | 31AUG2005 | 169 | 1 | -1 | 1 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 1 | -1 | 1 |
| | | 212 | Week 32 | 26OCT2005 | 225 | 1 | -1 | 1 |
| | | 213 | Week 36 | 23NOV2005 | 253 | 1 | -1 | 1 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 1 | -1 | 1 |
| | | 215 | Week 44 | 18JAN2006 | 309 | 1 | -1 | 1 |
| | | 216 | Week 48 | 15FEB2006 | 337 | 1 | -1 | 1 |
| | | 217 | Week 52 | 15MAR2006 | 365 | 2 | -1 | 1 |
| | | 223 | Week 60 | 12APR2006 | 393 | 5 | 3 | 6 |
| | | 223 | Final Visit | 12APR2006 | 393 | 5 | 3 | 6 |
| E0401009 | QTP / VAL | 1 | Screening | 19JAN2005 | -7 | 5 | | |
| | | 101 | Baseline | 19JAN2005 | -7 | 5 | 0 | |
| | | 102 | Week enrollment | 02FEB2005 | -0 | 3 | -2 | 2 |
| | | 103 | Week 1 | 09FEB2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 2 | 25FEB2005 | 30 | 1 | -4 | 1 |
| | | 105 | Week 4 | 25FEB2005 | 36 | 1 | -4 | 1 |
| | | 106 | Week 8 | 20APR2005 | 84 | 1 | -4 | 1 |
| | | 107 | Week 12 | 18MAY2005 | 112 | 1 | -4 | 1 |
| | | 201 | Week 16 / Final visit | 25MAY2005 | 1 | 2 | -3 | 4 |
| | | 201 | Re-randomization | 25MAY2005 | 1 | 2 | 0 | 1 |
| | | 202 | Baseline | 01JUN2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 1 | 08JUN2005 | 15 | 2 | -1 | 4 |
| | | 204 | Week 4 | 22JUN2005 | 29 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1312

CONFIDENTIAL
AZSER12759195

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401009 | QTP / VAL | 205 | Week 6 | 06JUL2005 | 43 | 1 | -1 | 1 |
| | | 206 | Week 8 | 20JUL2005 | 57 | 1 | -1 | 1 |
| | | 208 | Week 12 | 17AUG2005 | 85 | 1 | -1 | 1 |
| | | 209 | Week 16 | 14SEP2005 | 113 | 1 | -1 | 1 |
| | | 210 | Week 20 | 12OCT2005 | 141 | 1 | -1 | 1 |
| | | 211 | Week 24 | 09NOV2005 | 169 | 1 | -1 | 1 |
| | | 212 | Week 28 | 07DEC2005 | 197 | 1 | -1 | 1 |
| | | 213 | Week 32 | 04JAN2006 | 225 | 1 | -1 | 1 |
| | | 214 | Week 36 | 01FEB2006 | 253 | 1 | -1 | 1 |
| | | 215 | Week 40 | 01MAR2006 | 281 | 1 | -1 | 1 |
| | | 216 | Week 44 | 29MAR2006 | 309 | 1 | -1 | 1 |
| | | 217 | Week 48 | 26APR2006 | 337 | 1 | -1 | 1 |
| | | 218 | Week 52 | 23MAY2006 | 364 | 1 | -1 | 1 |
| | | 223 | Week 60 | 03JUL2006 | 464 | 1 | -1 | 1 |
| | | 223 | Week 68 | 04SEP2006 | 468 | 1 | -1 | 1 |
| | | 223 | Final visit | 04SEP2006 | 468 | 1 | -1 | 1 |
| E0401010 | QTP / VAL | 1 | Screening | 16FEB2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 16FEB2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 23FEB2005 | 0 | 3 | -2 | 2 |
| | | 103 | Week 1 | 02MAR2005 | 7 | 3 | -2 | 2 |
| | | 105 | Week 2 | 09MAR2005 | 14 | 2 | -3 | 1 |
| | | 106 | Week 4 | 23MAR2005 | 28 | 1 | -4 | 1 |
| | | 106 | Week 8 | 20APR2005 | 56 | 1 | -4 | 1 |
| | | 201 | Week 12 | 18MAY2005 | 84 | 1 | -4 | |
| | | 201 | Final visit | 25MAY2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 25MAY2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 25MAY2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 01JUN2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 08JUN2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 22JUN2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 06JUL2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 20JUL2005 | 57 | 1 | 0 | 4 |
| | | | Week 12 | 17AUG2005 | 85 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1313

CONFIDENTIAL
AZSER12759196

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL | 208 | Week 16 | 16SEP2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 12OCT2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 09NOV2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 07DEC2005 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 04JAN2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 01FEB2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 01MAR2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 29MAR2006 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 26APR2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 24MAY2006 | 364 | 1 | 0 | 4 |
| | | 218 | Week 60 | 21JUN2006 | 421 | 1 | 0 | 4 |
| | | 223 | Week 68 | 06SEP2006 | 468 | 1 | 0 | 4 |
| | | 223 | Final visit | 06SEP2006 | 468 | 1 | 0 | 4 |
| E0401011 | QTP / VAL | 1 | Screening | 23FEB2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 23FEB2005 | -7 | 5 | | 3 |
| | | 102 | At enrollment | 02MAR2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 09MAR2005 | 7 | 4 | -1 | 1 |
| | | 104 | Week 2 | 16MAR2005 | 14 | 2 | -3 | 1 |
| | | 105 | Week 8 | 31MAR2005 | 29 | 2 | -3 | 1 |
| | | 106 | Week 12 | 27APR2005 | 56 | 2 | -3 | 1 |
| | | 201 | Final visit | 01JUN2005 | 84 | 2 | -3 | |
| | | 201 | At randomization | 01JUN2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 01JUN2005 | 1 | 2 | 0 | 3 |
| | | 203 | Week 2 | 15JUN2005 | 8 | 2 | 0 | 5 |
| | | 223 | Final visit | 17JUN2005 | 17 | 2 | 0 | 5 |
| E0401012 | OL QTP | 1 | Screening | 06APR2005 | -5 | 7 | 0 | |
| | | 101 | Baseline | 06APR2005 | -5 | 7 | 0 | 4 |
| | | 102 | At enrollment | 11APR2005 | 0 | 7 | | 3 |
| | | 103 | Week 1 | 18APR2005 | 7 | 6 | -1 | 3 |
| | | | Week 2 | 25APR2005 | 14 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1314

CONFIDENTIAL
AZSER12759197

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401012 | OL QTP | 104 | Week 4 | 09MAY2005 | 28 | 5 | -2 | 2 |
| | | 105 | Week 8 | 06JUN2005 | 56 | 3 | -4 | 2 |
| | | 106 | Week 12 | 05JUL2005 | 85 | 1 | -6 | 1 |
| | | 107 | Week 16 | 01AUG2005 | 112 | 1 | -6 | 1 |
| | | 107 | Final visit | 01AUG2005 | 112 | 1 | -6 | 1 |
| E0401013 | QTP / VAL | 101 | At enrollment | 14APR2005 | 0 | 6 | | 4 |
| | | 102 | Week 1 | 21APR2005 | 7 | 6 | | 4 |
| | | 103 | Week 2 | 28APR2005 | 14 | 6 | | 5 |
| | | 104 | Week 4 | 12MAY2005 | 28 | 4 | | 2 |
| | | 105 | Week 8 | 13JUN2005 | 60 | 2 | | 1 |
| | | 106 | Week 12 | 08JUL2005 | 85 | 1 | | 1 |
| | | 107 | Week 16 | 05AUG2005 | 113 | 1 | | 1 |
| | | 107 | Final visit | 05AUG2005 | 113 | 1 | | 1 |
| | | 201 | At randomization | 31AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 31AUG2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 08SEP2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16SEP2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 30SEP2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14OCT2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28OCT2005 | 59 | 1 | 0 | 4 |
| | | 208 | Week 12 | 25NOV2005 | 91 | 1 | 0 | 4 |
| | | 209 | Week 16 | 02DEC2005 | 143 | 1 | 0 | 4 |
| | | 210 | Week 20 | 20JAN2006 | 177 | 1 | 0 | 4 |
| | | 211 | Week 24 | 23FEB2006 | 202 | 1 | 0 | 4 |
| | | 213 | Week 28 | 28MAR2006 | 227 | 1 | 0 | 4 |
| | | 214 | Week 32 | 14APR2006 | 259 | 1 | 0 | 4 |
| | | 215 | Week 36 | 16MAY2006 | 279 | 1 | 0 | 4 |
| | | 216 | Week 40 | 05JUN2006 | 314 | 1 | 0 | 4 |
| | | | Week 44 | 10JUL2006 | 339 | 1 | 0 | 4 |
| | | | Week 48 | 04AUG2006 | 356 | 1 | 0 | 4 |
| | | 223 | Week 52 | 21AUG2006 | 356 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 356 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1315

CONFIDENTIAL
AZSER12759198

Page 229 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 1 | Screening | 06APR2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 09APR2005 | -7 | 6 | 0 | |
| | | 102 | A.enrollment | 13APR2005 | 0 | 5 | -1 | |
| | | 103 | Week 1 | 20APR2005 | 7 | 2 | -4 | 3 |
| | | 104 | Week 4 | 11MAY2005 | 28 | 1 | -5 | 1 |
| | | 105 | Week 8 | 03JUN2005 | 56 | 1 | -5 | 1 |
| | | 106 | Week 12 | 06JUL2005 | 84 | 1 | -5 | 1 |
| | | 201 | Final visit | 13JUL2005 | 91 | 1 | -5 | 1 |
| | | 201 | At randomization | 13JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 13JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 20JUL2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 27JUL2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 10AUG2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 24AUG2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 07SEP2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 16 | 05OCT2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 20 | 02NOV2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 24 | 30NOV2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 28 | 28DEC2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 32 | 25JAN2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 36 | 22FEB2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 40 | 22MAR2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 44 | 19APR2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 48 | 17MAY2006 | 309 | 1 | 0 | 4 |
| | | 216 | Week 52 | 14JUN2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 60 | 12JUL2006 | 365 | 1 | 0 | 4 |
| | | 222 | Week 60 | 16AUG2006 | 400 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 400 | 1 | 0 | 4 |
| E0401016 | PLA / VAL | 101 | At enrollment | 08JUN2005 | 0 | 5 | | 3 |
| | | 103 | Week 2 | 22JUN2005 | 14 | 4 | | 2 |
| | | 104 | Week 4 | 06JUL2005 | 28 | 3 | | 2 |
| | | 105 | Week 8 | 03AUG2005 | 56 | 2 | | 1 |
| | | 106 | Week 12 | 31AUG2005 | 84 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759199

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL | 107 | Week 16 | 28SEP2005 | 112 | 1 | | 1 |
| | | 201 | Final visit | 19OCT2005 | 1 | 1 | | |
| | | 201 | At randomization | 19OCT2005 | 1 | 1 | | |
| | | 201 | Baseline | 19OCT2005 | 1 | 1 | | |
| | | 202 | Week 1 | 27OCT2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 16NOV2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 30NOV2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 14DEC2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 17JAN2006 | 91 | 1 | 0 | 4 |
| | | 208 | Week 16 | 10FEB2006 | 115 | 1 | 0 | 4 |
| | | 209 | Week 20 | 13MAR2006 | 146 | 1 | 0 | 4 |
| | | 210 | Week 24 | 10APR2006 | 174 | 1 | 0 | 4 |
| | | 211 | Week 28 | 01MAY2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 01JUN2006 | 226 | 1 | 0 | 4 |
| | | 213 | Week 36 | 28JUN2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 26JUL2006 | 281 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 311 | 1 | 0 | 4 |
| E0401017 | PLA / VAL | 1 | Screening | 20JUL2005 | -7 | 4 | | |
| | | 101 | Baseline | 27JUL2005 | -7 | 4 | | |
| | | 102 | At enrollment | 27JUL2005 | -0 | 2 | 0 | 2 |
| | | 103 | Week 1 | 03AUG2005 | 7 | 2 | -2 | 2 |
| | | 104 | Week 2 | 10AUG2005 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 26OCT2005 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 26OCT2005 | 1 | 1 | | |
| | | 201 | Baseline | 26OCT2005 | 1 | 1 | -3 | |
| | | 202 | Week 1 | 02NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23NOV2005 | 29 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759200

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL | 205 | Week 6 | 07DEC2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 21DEC2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 18JAN2006 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 15FEB2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 15MAR2006 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 12APR2006 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 11MAY2006 | 198 | 1 | 0 | 4 |
| | | 213 | Week 32 | 07JUN2006 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 06JUL2006 | 254 | 1 | 0 | 4 |
| | | 223 | Week 40 | 10AUG2006 | 289 | 1 | 0 | 4 |
| | | 223 | Week 44 | 16AUG2006 | 295 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 295 | 1 | 0 | 4 |
| E0401018 | QTP / VAL | 1 | Screening | 26JUL2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 26JUL2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 29JUL2005 | 1 | 3 | -2 | 4 |
| | | 104 | Week 4 | 26AUG2005 | 28 | 1 | -4 | 2 |
| | | 105 | Week 8 | 26SEP2005 | 59 | 1 | -4 | 1 |
| | | 106 | Week 12 | 26OCT2005 | 87 | 1 | -4 | 1 |
| | | 107 | Week 16 | 21NOV2005 | 115 | 1 | -4 | 1 |
| | | 201 | Final visit | 28NOV2005 | 1 | 1 | -4 | |
| | | 201 | Randomization | 28NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28NOV2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 06DEC2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 12DEC2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27DEC2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10JAN2006 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 23JAN2006 | 57 | 1 | 0 | 4 |
| | | 206 | Final visit | 23JAN2006 | 57 | 1 | 0 | 4 |
| E0401019 | QTP / VAL | 1 | Screening | 27JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 27JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03AUG2005 | 0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 10AUG2005 | 7 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1318

CONFIDENTIAL
AZSER12759201

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401019 | QTP / VAL | 103 | Week 2 | 17AUG2005 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 31AUG2005 | 58 | 1 | -3 | 1 |
| | | 106 | Week 8 | 28SEP2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 02NOV2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 02NOV2005 | 1 | 1 | | |
| | | 202 | Baseline | 02NOV2005 | 1 | 1 | | |
| | | 203 | Week 1 | 09NOV2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 16NOV2005 | 15 | 1 | 0 | 4 |
| | | 206 | Week 4 | 30NOV2005 | 29 | 1 | 0 | 4 |
| | | 207 | Week 6 | 14DEC2005 | 43 | 1 | 0 | 4 |
| | | 208 | Week 8 | 28DEC2005 | 57 | 1 | 0 | 4 |
| | | 209 | Week 12 | 25JAN2006 | 85 | 1 | 0 | 4 |
| | | 210 | Week 16 | 22FEB2006 | 113 | 1 | 0 | 4 |
| | | | Week 20 | 22MAR2006 | 141 | 1 | 0 | 4 |
| | | | Week 24 | 19APR2006 | 169 | 1 | 0 | 4 |
| | | | Week 28 | 17MAY2006 | 197 | 5 | 4 | 7 |
| | | 223 | Final Visit | 17MAY2006 | 197 | 5 | 4 | 7 |
| E0401020 | PLA / VAL | 1 | Screening | 27JUL2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 27JUL2005 | -7 | 5 | | |
| | | 101 | Pre-enrollment | 02AUG2005 | 0 | 3 | -2 | 2 |
| | | 103 | Week 2 | 10AUG2005 | 7 | 3 | -3 | |
| | | 104 | Week 4 | 17AUG2005 | 14 | 2 | -3 | 1 |
| | | 105 | Week 8 | 31AUG2005 | 28 | 2 | -4 | 1 |
| | | 106 | Week 12 | 26SEP2005 | 56 | 1 | -4 | 1 |
| | | 201 | Final visit | 26OCT2005 | 84 | 1 | -4 | 1 |
| | | 201 | At randomization | 02NOV2005 | 1 | 1 | -4 | 1 |
| | | 201 | Baseline | 02NOV2005 | 1 | 1 | | |
| | | 202 | Week 2 | 09NOV2005 | 8 | 1 | 0 | |
| | | 203 | Week 4 | 16NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 30NOV2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14DEC2005 | 43 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1319

CONFIDENTIAL
AZSER12759202

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 206 | Week 8 | 28DEC2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 22FEB2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 22MAR2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 19APR2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 14JUN2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 12JUL2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 10AUG2006 | 282 | 1 | 0 | 4 |
| | | 223 | Week 44 | 25AUG2006 | 297 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 297 | 1 | 0 | 4 |
| E0401021 | OL QTP | 1 | Screening | 12OCT2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 19OCT2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 19OCT2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 26OCT2005 | 7 | 2 | -2 | 3 |
| | | 104 | Week 2 | 02NOV2005 | 14 | 2 | -2 | 3 |
| | | 105 | Week 4 | 16NOV2005 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 14DEC2005 | 56 | 2 | -2 | 2 |
| | | | Week 12 | 11JAN2006 | 84 | 2 | -2 | 2 |
| | | 106 | Final visit | 11JAN2006 | 84 | 2 | -2 | 2 |
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 09NOV2005 | 0 | 3 | -2 | 3 |
| | | 102 | At enrollment | 16NOV2005 | 0 | 2 | -3 | 2 |
| | | 103 | Week 1 | 23NOV2005 | 7 | 1 | -4 | 2 |
| | | 104 | Week 2 | 07DEC2005 | 14 | 1 | -4 | 1 |
| | | 105 | Week 4 | 04JAN2006 | 28 | 1 | -4 | 1 |
| | | 106 | Week 8 | 01FEB2006 | 56 | 1 | -4 | 1 |
| | | 107 | Week 16 | 01MAR2006 | 84 | 1 | -4 | 1 |
| | | | Final visit | 06APR2006 | 112 | 1 | -4 | |
| | | 201 | At randomization | 06APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06APR2006 | | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1320

CONFIDENTIAL
AZSER12759203

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | 202 | Week 1 | 12APR2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19APR2006 | 14 | 1 | 0 | 4 |
| | | 205 | Week 4 | 03MAY2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17MAY2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 31MAY2006 | 56 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28JUN2006 | 84 | 1 | 0 | 4 |
| | | 208 | Week 16 | 26JUL2006 | 112 | 1 | 0 | 4 |
| | | 223 | Week 20 | 23AUG2006 | 146 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 146 | 1 | 0 | 4 |
| E0401023 | QTP / VAL | 1 | Screening | 09NOV2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 09NOV2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 15NOV2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 29NOV2005 | 14 | 4 | -1 | 3 |
| | | 105 | Week 8 | 10JAN2006 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 07MAR2006 | 118 | 1 | -4 | 1 |
| | | 201 | Final visit | 04APR2006 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 04APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06APR2006 | 9 | 1 | 0 | |
| | | 202 | Baseline | 06APR2006 | 9 | 1 | 0 | |
| | | 202 | Week 2 | 18APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 02MAY2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 16MAY2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30MAY2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 27JUN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 25JUL2006 | 113 | 1 | 0 | 4 |
| | | 223 | Week 20 | 21AUG2006 | 140 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 140 | 1 | 0 | 4 |
| E0401024 | OL QTP | 1 | Screening | 09NOV2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 09NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 16NOV2005 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1321

CONFIDENTIAL
AZSER12759204

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401024 | OL QTP | 102 | Week 1 | 23NOV2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 30NOV2005 | 14 | 2 | -3 | 1 |
| | | 105 | Week 4 | 14DEC2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 11JAN2006 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 08FEB2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 08MAR2006 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 05APR2006 | 140 | 1 | -4 | 1 |
| | | 108 | Final visit | 05APR2006 | 140 | 1 | -4 | 1 |
| E0401025 | PLA / VAL | 1 | Screening | 09NOV2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 09NOV2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 16NOV2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 23NOV2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 30NOV2005 | 14 | 3 | -2 | 1 |
| | | 105 | Week 4 | 14DEC2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 11JAN2006 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 08FEB2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 08MAR2006 | 112 | 1 | -4 | 1 |
| | | 201 | Final visit | 05APR2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 05APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 05APR2006 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 19APR2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 03MAY2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17MAY2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 31MAY2006 | 43 | 1 | 0 | 4 |
| | | 208 | Week 12 | 28JUN2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 16 | 26JUL2006 | 85 | 1 | 0 | 4 |
| | | 223 | Week 20 | 01SEP2006 | 113 | 1 | 0 | 4 |
| | | 223 | Final visit | 01SEP2006 | 150 | 1 | 0 | 4 |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 | -6 | 7 | 0 | |
| | | | Baseline | 15NOV2005 | -6 | 7 | 0 | |
| | | 101 | At enrollment | 21NOV2005 | 0 | 7 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1322

CONFIDENTIAL
AZSER12759205

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401026 | OL QTP | 102 | Week 1 | 28NOV2005 | 7 | 6 | -1 | 3 |
| | | 103 | Week 2 | 06DEC2005 | 15 | 6 | -1 | 3 |
| | | 103 | Week 4 | 00DEC2005 | 29 | 6 | -1 | 1 |
| | | 105 | Week 8 | 18JAN2006 | 58 | 4 | -5 | 2 |
| | | 106 | Week 12 | 17FEB2006 | 88 | 4 | -3 | 2 |
| | | 106 | Final Visit | 17FEB2006 | 88 | 4 | -3 | 2 |
| E0401027 | QTP / LI | 1 | Screening | 16NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23NOV2005 | 0 | 2 | -2 | 4 |
| | | 103 | Week 1 | 30NOV2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 07DEC2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 21DEC2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 18JAN2006 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 15FEB2006 | 112 | 1 | -3 | 1 |
| | | 107 | Week 16 | 15MAR2006 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 29MAR2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 29MAR2006 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 05APR2006 | 8 | 1 | 0 | 4 |
| | | 202 | Week 1 | 12APR2006 | 15 | 1 | 0 | 4 |
| | | 203 | Week 2 | 26APR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 4 | 10MAY2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 6 | 25MAY2006 | 58 | 1 | 0 | 4 |
| | | 207 | Week 8 | 22JUN2006 | 86 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13JUL2006 | 113 | 1 | 0 | 4 |
| | | 208 | Week 20 | 16AUG2006 | 141 | 1 | 0 | 4 |
| | | 223 | Final Visit | 16AUG2006 | 141 | 1 | 0 | 4 |
| E0401028 | QTP / VAL | 1 | Screening | 30NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 30NOV2005 | -7 | 4 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 14DEC2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 21DEC2005 | 14 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1323

CONFIDENTIAL
AZSER12759206

Page 237 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0401028 | QTP / VAL | 104 | Week 4 | 06JAN2006 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 01FEB2006 | 26 | 1 | -3 | 1 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 05APR2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 05APR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 05APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 12APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 19APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 03MAY2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 17MAY2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 31MAY2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 16 | 28JUN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 20 | 26JUL2006 | 113 | 1 | 0 | 4 |
| | | 223 | Final visit | 01SEP2006 | 150 | 1 | 0 | 4 |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 06OCT2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 12OCT2004 | 0 | 4 | -1 | 4 |
| | | 104 | Week 4 | 19OCT2004 | 7 | 3 | -1 | 3 |
| | | 105 | Week 8 | 09NOV2004 | 28 | 3 | -1 | 2 |
| | | 106 | Week 12 | 07DEC2004 | 56 | 3 | -3 | 1 |
| | | 107 | Week 16 | 04JAN2005 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 31JAN2005 | 111 | 1 | -3 | |
| | | 201 | At randomization | 01FEB2005 | 1 | 1 | -3 | |
| | | 202 | Baseline | 01FEB2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 09FEB2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16FEB2005 | 16 | 1 | 0 | 5 |
| | | 204 | Week 4 | 16MAR2005 | 39 | 2 | 1 | 6 |
| | | 223 | Week 6 | 08MAR2005 | 36 | 4 | 3 | 6 |
| | | 223 | Final visit | 08MAR2005 | 36 | 4 | 3 | 6 |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004 | -5 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1324

CONFIDENTIAL
AZSER12759207

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402002 | OL QTP | 1 | Baseline | 06NOV2004 | -5 | 2 | | |
| | | 101 | enrollment | 09NOV2004 | -0 | 2 | 0 | 5 |
| | | 102 | Week 1 | 16NOV2004 | 7 | 2 | 1 | 5 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 2 | 1 | 5 |
| | | 104 | Week 4 | 08DEC2004 | 29 | 3 | 1 | 6 |
| | | 105 | Week 8 | 04JAN2005 | 56 | 4 | 3 | 6 |
| | | 106 | Week 12 | 03FEB2005 | 86 | 4 | 3 | 5 |
| | | 107 | Week 16 | 02MAR2005 | 113 | 4 | 3 | 5 |
| | | 107 | Final visit | 02MAR2005 | 113 | 4 | 3 | 5 |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004 | -4 | 4 | 0 | |
| | | 101 | Baseline | 15NOV2004 | -4 | 4 | 0 | 3 |
| | | 102 | At enrollment | 19NOV2004 | -0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 02DEC2004 | 6 | 5 | 1 | 5 |
| | | 104 | Week 2 | 13DEC2004 | 13 | 5 | 1 | 5 |
| | | 105 | Week 4 | 16DEC2004 | 27 | 5 | 0 | 4 |
| | | 106 | Week 8 | 13JAN2005 | 55 | 4 | -1 | 2 |
| | | 107 | Week 12 | 09FEB2005 | 82 | 2 | -2 | 1 |
| | | 108 | Week 16 | 10MAR2005 | 115 | 1 | -3 | 1 |
| | | 109 | Week 20 | 07APR2005 | 139 | 1 | -3 | 3 |
| | | 110 | Week 24 | 05MAY2005 | 167 | 3 | -1 | 3 |
| | | 111 | Week 28 | 02JUN2005 | 195 | 2 | -2 | 2 |
| | | 111 | Week 32 | 30JUN2005 | 223 | 1 | -3 | 1 |
| | | | Final visit | 30JUN2005 | 223 | 1 | -3 | 1 |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 25NOV2004 | -6 | 4 | 0 | 4 |
| | | 102 | At enrollment | 01DEC2004 | -0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 09DEC2004 | 8 | 3 | -1 | 3 |
| | | 104 | Week 2 | 15DEC2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 29DEC2004 | 28 | 4 | 0 | 2 |
| | | 106 | Week 8 | 27JAN2005 | 57 | 3 | -1 | 4 |
| | | 107 | Week 12 | 23FEB2005 | 84 | 3 | -1 | 2 |
| | | | Week 16 | 24MAR2005 | 113 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1325

CONFIDENTIAL
AZSER12759208

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402004 | OL QTP | 108 | Week 20 | 20APR2005 | 140 | 1 | -3 | 1 |
| | | 109 | Week 24 | 18MAY2005 | 169 | 3 | -1 | 3 |
| | | 110 | Week 28 | 15JUN2005 | 196 | 1 | -1 | 1 |
| | | 111 | Week 32 | 14JUL2005 | 225 | 1 | -3 | 1 |
| | | 111 | Final visit | 14JUL2005 | 225 | 1 | -3 | 1 |
| E0402005 | QTP / LI | 1 | Screening | 27DEC2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 27DEC2004 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 03JAN2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 10JAN2005 | 7 | 3 | 0 | 3 |
| | | 104 | Week 2 | 17JAN2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 31JAN2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 28FEB2005 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 28MAR2005 | 84 | 2 | -1 | 2 |
| | | 201 | Final visit | 30MAR2005 | 81 | 2 | -1 | |
| | | 201 | At randomization | 30MAR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 30MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 06APR2005 | 8 | 1 | -1 | 1 |
| | | 203 | Week 2 | 13APR2005 | 15 | 1 | -1 | 1 |
| | | 223 | Week 4 | 27APR2005 | 29 | 1 | -1 | 1 |
| | | 223 | Final visit | 27APR2005 | 29 | 1 | -1 | 1 |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005 | -3 | 3 | 0 | |
| | | 101 | Baseline | 17JAN2005 | -3 | 3 | 0 | |
| | | 101 | At enrollment | 20JAN2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 27JAN2005 | 7 | 2 | -1 | 3 |
| | | 104 | Week 2 | 03FEB2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 17FEB2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 15MAR2005 | 54 | 1 | -2 | 3 |
| | | 106 | Week 12 | 26APR2005 | 82 | 1 | -2 | 2 |
| | | 201 | Final visit | 14APR2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 14APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22APR2005 | 9 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1326

CONFIDENTIAL
AZSER12759209

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | 203 | Week 2 | 29APR2005 | 16 | 3 | 2 | 5 |
| | | 204 | Week 4 | 13MAY2005 | 43 | 3 | 2 | 6 |
| | | 206 | Week 6 | 26MAY2005 | 57 | 2 | 1 | 5 |
| | | 207 | Week 8 | 09JUN2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 07JUL2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 03AUG2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 01SEP2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 29SEP2005 | 169 | 3 | 2 | 5 |
| | | 212 | Week 28 | 27OCT2005 | 197 | 3 | 2 | 5 |
| | | 213 | Week 32 | 29NOV2005 | 225 | 3 | 2 | 5 |
| | | 214 | Week 36 | 20DEC2005 | 253 | 3 | 2 | 5 |
| | | 215 | Week 40 | 16JAN2006 | 278 | 3 | 2 | 5 |
| | | 216 | Week 44 | 20FEB2006 | 313 | 1 | 0 | 4 |
| | | 217 | Week 48 | 16MAR2006 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 13APR2006 | 365 | 1 | 0 | 4 |
| | | 219 | Week 60 | 08JUN2006 | 421 | 1 | 0 | 4 |
| | | 220 | Week 68 | 03AUG2006 | 477 | 1 | 1 | 5 |
| | | 223 | Final visit | 14SEP2006 | 519 | 2 | 1 | 5 |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005 | -7 | 4 | | |
| | | 101 | Baseline | 22FEB2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 01MAR2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 08MAR2005 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 15MAR2005 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 29MAR2005 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 28APR2005 | 58 | 2 | -2 | 1 |
| | | 107 | Week 12 | 27MAY2005 | 87 | 2 | -2 | 1 |
| | | 108 | Week 16 | 27JUN2005 | 118 | 1 | -3 | 1 |
| | | 108 | Final visit | 27JUL2005 | 146 | 1 | -3 | 1 |
| | | 201 | At randomization | 27JUL2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 27JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 03AUG2005 | 8 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1327

CONFIDENTIAL
AZSER12759210

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | 203 | Week 2 | 10AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 24AUG2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 07SEP2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 21SEP2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 19OCT2005 | 85 | 1 | 0 | 4 |
| | | 210 | Week 16 | 16NOV2005 | 113 | 1 | 0 | 4 |
| | | 211 | Week 20 | 21DEC2005 | 148 | 1 | 0 | 4 |
| | | 212 | Week 24 | 17JAN2006 | 175 | 1 | 0 | 4 |
| | | 213 | Week 28 | 21FEB2006 | 210 | 1 | 0 | 4 |
| | | 214 | Week 36 | 22MAR2006 | 239 | 1 | 0 | 4 |
| | | 215 | Week 40 | 19APR2006 | 267 | 1 | 0 | 4 |
| | | 216 | Week 44 | 18MAY2006 | 296 | 1 | 0 | 4 |
| | | | Week 48 | 15JUN2006 | 324 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 387 | 1 | 0 | 4 |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005 | -5 | 1 | | |
| | | 101 | Baseline | 17MAR2005 | -5 | 1 | 0 | |
| | | 102 | A. enrollment | 22MAR2005 | 0 | 2 | 1 | 5 |
| | | 103 | Week 1 | 29MAR2005 | 7 | 2 | 1 | 5 |
| | | 104 | Week 2 | 05APR2005 | 14 | 3 | 2 | 4 |
| | | 104 | Final visit | 19APR2005 | 28 | 3 | 2 | 5 |
| E0402009 | QTP / VAL | 1 | Screening | 06APR2005 | -6 | 3 | | |
| | | 101 | Baseline | 06APR2005 | -6 | 3 | 0 | |
| | | 102 | At enrollment | 12APR2005 | 0 | 2 | -1 | 4 |
| | | 103 | Week 1 | 19APR2005 | 7 | 2 | -1 | 4 |
| | | 104 | Week 2 | 26APR2005 | 14 | 1 | -2 | 3 |
| | | 105 | Week 4 | 10MAY2005 | 28 | 1 | -2 | 2 |
| | | 106 | Week 8 | 07JUN2005 | 56 | 1 | -2 | 2 |
| | | | Week 12 | 05JUL2005 | 84 | 1 | -2 | 2 |
| | | | Final visit | 07JUL2005 | 1 | | -2 | |
| | | 201 | At randomization | 07JUL2005 | 1 | | -0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759211

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL | 201 | Baseline | 07JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 12JUL2005 | 8 | 1 | 0 | 5 |
| | | 204 | Week 4 | 26JUL2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 04AUG2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 18AUG2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 10 | 01SEP2005 | 56 | 1 | 0 | 4 |
| | | 208 | Week 12 | 29SEP2005 | 85 | 1 | 0 | 5 |
| | | 209 | Week 16 | 31OCT2005 | 117 | 2 | 1 | 4 |
| | | 210 | Week 20 | 26NOV2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 22DEC2005 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 19JAN2006 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 20FEB2006 | 229 | 1 | 0 | 5 |
| | | 214 | Week 36 | 16MAR2006 | 253 | 2 | 1 | 4 |
| | | 215 | Week 40 | 3APR2006 | 281 | 1 | 0 | 4 |
| | | 216 | Week 44 | 15MAY2006 | 313 | 2 | 1 | 4 |
| | | 217 | Week 48 | 07JUN2006 | 336 | 1 | 0 | 4 |
| | | 218 | Week 52 | 10JUL2006 | 369 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 420 | 1 | 0 | 4 |
| E0402010 | PLA / VAL | 1 | Screening | 20APR2005 | -6 | 3 | | |
| | | 101 | At enrollment | 26APR2005 | -0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 04MAY2005 | 8 | 3 | 0 | 4 |
| | | 103 | Week 2 | 10MAY2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 8 | 23MAY2005 | 29 | 2 | -1 | 2 |
| | | 105 | Week 12 | 26JUN2005 | 58 | 2 | -1 | 2 |
| | | 106 | Week 16 | 23AUG2005 | 91 | 1 | -2 | 1 |
| | | 107 | Final visit | 29AUG2005 | 119 | 1 | -2 | 1 |
| | | 201 | At randomization | 29AUG2005 | 1 | 1 | -2 | |
| | | 202 | Baseline | 05SEP2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 12SEP2005 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1329

CONFIDENTIAL
AZSER12759212

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 204 | Week 4 | 26SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 16OCT2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 25OCT2005 | 58 | 1 | 0 | 4 |
| | | 208 | Week 12 | 24NOV2005 | 88 | 1 | 0 | 4 |
| | | 209 | Week 16 | 21DEC2005 | 115 | 1 | 0 | 4 |
| | | 210 | Week 20 | 21JAN2006 | 148 | 1 | 0 | 4 |
| | | 211 | Week 24 | 21FEB2006 | 177 | 1 | 0 | 4 |
| | | 212 | Week 28 | 23MAR2006 | 207 | 1 | 0 | 4 |
| | | 213 | Week 32 | 18APR2006 | 233 | 1 | 0 | 4 |
| | | 214 | Week 36 | 18MAY2006 | 263 | 1 | 0 | 4 |
| | | 215 | Week 40 | 15JUN2006 | 291 | 1 | 0 | 4 |
| | | 216 | Week 48 | 18JUL2006 | 324 | 1 | 0 | 4 |
| | | 223 | Week 52 | 21AUG2006 | 358 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 358 | 1 | 0 | 4 |
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 09MAY2005 | -7 | 3 | 0 | |
| | | 101 | enrollment | 16MAY2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 23MAY2005 | 7 | 2 | -1 | 3 |
| | | 103 | Week 2 | 30MAY2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 13JUN2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 6 | 15JUL2005 | 58 | 1 | -2 | 1 |
| | | 106 | Week 12 | 15AUG2005 | 91 | 1 | -2 | 1 |
| | | 201 | Final visit | 30AUG2005 | 106 | 1 | -2 | 1 |
| | | 201 | At randomization | 30AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 06SEP2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 13SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 11OCT2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26OCT2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28NOV2005 | 91 | 1 | 0 | 4 |
| | | 208 | Week 16 | 27DEC2005 | 120 | 1 | 0 | 4 |
| | | 209 | Week 20 | 30JAN2006 | 154 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1330

CONFIDENTIAL
AZSER12759213

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL | 210 | Week 24 | 27FEB2006 | 182 | 1 | 0 | 4 |
|  |  | 223 | Week 8 | 16FEB2006 | 199 | 3 | 2 | 6 |
|  |  | 223 | Final visit | 16MAR2006 | 199 | 3 | 2 | 6 |
| E0402012 | QTP / VAL | 101 | Screening | 26MAY2005 | -5 | 5 | 0 |  |
|  |  | 101 | Baseline | 26MAY2005 | -5 | 5 | 0 |  |
|  |  | 102 | A.enrollment | 31MAY2005 | -0 | 5 | 0 | 4 |
|  |  | 103 | Week 1 | 07JUN2005 | 7 | 1 | -4 | 2 |
|  |  | 104 | Week 2 | 14JUN2005 | 14 | 1 | -4 | 1 |
|  |  | 105 | Week 4 | 21JUN2005 | 28 | 1 | -4 | 1 |
|  |  | 106 | Week 8 | 26JUL2005 | 56 | 1 | -4 | 2 |
|  |  | 106 | Week 12 | 23AUG2005 | 84 | 1 | -4 | 1 |
|  |  | 107 | Week 16 | 20SEP2005 | 112 | 1 | -4 | 1 |
|  |  | 201 | At randomization | 28SEP2005 | 1 | 1 | -0 |  |
|  |  | 201 | Baseline | 28SEP2005 | 1 | 1 |  |  |
|  |  | 202 | Week 1 | 06OCT2005 | 9 | 1 |  | 4 |
|  |  | 203 | Week 2 | 14OCT2005 | 17 | 1 |  | 4 |
|  |  | 204 | Week 4 | 31OCT2005 | 34 | 1 |  | 4 |
|  |  | 205 | Week 6 | 09NOV2005 | 43 | 1 |  | 4 |
|  |  | 206 | Week 8 | 23NOV2005 | 57 | 1 |  | 4 |
|  |  | 208 | Week 12 | 0DEC2005 | 84 | 1 |  | 4 |
|  |  | 209 | Week 16 | 17JAN2006 | 140 | 1 |  | 4 |
|  |  | 210 | Week 20 | 14FEB2006 | 168 | 1 |  | 4 |
|  |  | 210 | Week 24 | 16MAR2006 | 196 | 1 |  | 4 |
|  |  | 211 | Week 28 | 0AMAR2006 | 224 | 1 |  | 4 |
|  |  | 212 | Week 32 | 09MAY2006 | 252 | 1 |  | 4 |
|  |  | 213 | Week 36 | 06JUN2006 | 280 | 1 |  | 4 |
|  |  | 214 | Week 40 | 04JUL2006 | 307 | 1 |  | 4 |
|  |  | 215 | Week 44 | 31JUL2006 | 336 | 1 |  | 4 |
|  |  | 223 | Week 48 | 29AUG2006 | 336 | 1 |  | 4 |
|  |  | 223 | Final visit | 29AUG2006 | 336 | 1 |  | 4 |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005 | -7 | 5 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759214

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 1 | Baseline | 02JUN2005 | -7 | 5 | 0 | |
| | | 101 | enrollment | 08JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 16JUN2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 07JUL2005 | 28 | 3 | -2 | 3 |
| | | 105 | Final visit | 04AUG2005 | 56 | 3 | -2 | 3 |
| E0402014 | OL QTP | 1 | Screening | 13JUN2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 20JUN2005 | 0 | 3 | 0 | 3 |
| | | 102 | A.enrollment | 27JUN2005 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | 04JUL2005 | 14 | 2 | -1 | 4 |
| | | 104 | Week 4 | 18JUL2005 | 28 | 2 | -1 | 4 |
| | | | Final visit | | | | | 4 |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005 | -4 | 3 | 0 | |
| | | 101 | Baseline | 09AUG2005 | -4 | 3 | 0 | |
| | | 102 | A.enrollment | 12AUG2005 | 0 | 3 | 0 | 3 |
| | | 103 | Week 1 | 19AUG2005 | 7 | 3 | 0 | 3 |
| | | 104 | Week 2 | 26AUG2005 | 14 | 1 | -2 | 1 |
| | | 105 | Week 4 | 08SEP2005 | 57 | 1 | -2 | 1 |
| | | 106 | Week 8 | 10OCT2005 | 59 | 2 | -1 | 2 |
| | | 107 | Week 12 | 03NOV2005 | 83 | 1 | -2 | 1 |
| | | 201 | Week 16 | 05DEC2005 | 115 | 1 | -2 | 1 |
| | | 201 | Final visit | 12DEC2005 | 1 | 1 | -2 | |
| | | 201 | A.randomization | 12DEC2005 | | 1 | 0 | |
| | | 201 | Baseline | 12DEC2005 | | 1 | 0 | |
| | | 202 | Week 1 | 20DEC2005 | 9 | 2 | 1 | 4 |
| | | 202 | Week 2 | 27DEC2005 | 16 | 1 | 0 | 3 |
| | | 203 | Week 4 | 10JAN2006 | 30 | 1 | 0 | 3 |
| | | 204 | Week 6 | 23JAN2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 09FEB2006 | 60 | 1 | 0 | 3 |
| | | 206 | Week 12 | 07MAR2006 | 86 | 1 | 0 | 4 |
| | | 207 | | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759215

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402015 | PLA / LI | 208 | Week 16 | 06APR2006 | 116 | 1 | 0 | 2 |
|  |  | 209 | Week 20 | 01MAY2006 | 144 | 1 | 0 | 4 |
|  |  | 211 | Week 24 | 05JUN2006 | 176 | 1 | 0 | 4 |
|  |  | 211 | Week 28 | 29JUN2006 | 200 | 1 | 0 | 4 |
|  |  | 212 | Week 32 | 27JUL2006 | 228 | 1 | 0 | 4 |
|  |  | 223 | Week 36 | 21AUG2006 | 253 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 21AUG2006 | 253 | 1 | 0 | 4 |
| E0402016 | QTP / VAL | 1 | Screening | 13OCT2005 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 20OCT2005 | 0 | 5 | 0 | 5 |
|  |  | 102 | At enrollment | 27OCT2005 | 7 | 5 | 0 | 5 |
|  |  | 103 | Week 1 | 03NOV2005 | 14 | 5 | 0 | 5 |
|  |  | 104 | Week 2 | 10NOV2005 | 21 | 2 | -3 | 3 |
|  |  | 105 | Week 4 | 15DEC2005 | 56 | 1 | -4 | 2 |
|  |  | 106 | Week 8 | 11JAN2006 | 83 | 1 | -4 | 1 |
|  |  | 107 | Week 12 | 09FEB2006 | 112 | 1 | -4 | 1 |
|  |  | 108 | Week 16 | 13MAR2006 | 144 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 23MAR2006 | 154 | 1 | -4 | 1 |
|  |  | 201 | At randomization | 23MAR2006 | 1 | 1 |  |  |
|  |  | 201 | Baseline | 06APR2006 | 9 | 1 | 0 | 4 |
|  |  | 202 | Week 2 | 06APR2006 | 15 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 20APR2006 | 29 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 03MAY2006 | 42 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 07MAY2006 | 46 | 1 | 0 | 4 |
|  |  | 208 | Week 12 | 14JUN2006 | 84 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 12JUL2006 | 112 | 1 | 0 | 4 |
|  |  | 209 | Week 20 | 09AUG2006 | 140 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 05SEP2006 | 167 | 1 | 0 | 4 |
| E0402018 | PLA / LI | 1 | Screening | 03NOV2005 | -4 | 4 |  | 4 |
|  |  | 1 | Baseline | 03NOV2005 | -4 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402018 | PLA / LI | 101 | At enrollment | 07NOV2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14NOV2005 | 7 | 2 | -2 | 3 |
| | | 104 | Week 4 | 21NOV2005 | 14 | 1 | -3 | 2 |
| | | 105 | Week 8 | 05DEC2005 | 28 | 1 | -3 | 2 |
| | | 106 | Week 12 | 03JAN2006 | 57 | 1 | -3 | 2 |
| | | 108 | Week 16 | 31JAN2006 | 85 | 1 | -3 | 2 |
| | | 109 | Week 20 | 28FEB2006 | 113 | 1 | -3 | 2 |
| | | 110 | Week 24 | 27MAR2006 | 140 | 1 | -3 | 2 |
| | | | Week 28 | 27APR2006 | 171 | 1 | -3 | 1 |
| | | | Week 32 | 25MAY2006 | 199 | 2 | -2 | |
| | | | Final visit | 21JUN2006 | 226 | 1 | -3 | |
| | | 201 | At randomization | 27JUN2006 | 1 | 2 | 0 | 3 |
| | | 201 | Baseline | 27JUN2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 04JUL2006 | 8 | 1 | -1 | 1 |
| | | 204 | Week 2 | 11JUL2006 | 15 | 1 | -1 | 2 |
| | | 205 | Week 4 | 26JUL2006 | 28 | 1 | -1 | 2 |
| | | | Week 6 | 07AUG2006 | 42 | 2 | -1 | 5 |
| | | 223 | Week 8 | 22AUG2006 | 57 | 3 | -1 | 5 |
| | | 223 | Final visit | 22AUG2006 | 57 | 3 | 1 | |
| E0402019 | OL QTP | 1 | Screening | 02NOV2005 | -5 | 3 | 0 | |
| | | | Baseline | 02NOV2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 07NOV2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 14NOV2005 | 7 | 3 | -1 | 2 |
| | | | Week 4 | 21NOV2005 | 14 | 2 | -1 | 2 |
| | | 105 | Week 8 | 05DEC2005 | 28 | 2 | -1 | 5 |
| | | 105 | Final visit | 03JAN2006 | 57 | 3 | 0 | 5 |
| E0402020 | OL QTP | 1 | Screening | 17NOV2005 | -5 | 3 | 0 | |
| | | | Baseline | 17NOV2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 22NOV2005 | 0 | 1 | -2 | 3 |
| | | 102 | Week 1 | 29NOV2005 | 7 | 2 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1334

CONFIDENTIAL
AZSER12759217

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0402020 | OL QTP | 103 | Week 2 | 06DEC2005 | 14 | 1 | -2 | 2 |
| | | 104 | Week 4 | 03DEC2005 | 58 | 3 | -0 | 5 |
| | | 105 | Week 8 | 18JAN2006 | 57 | 1 | -2 | 3 |
| | | 106 | Week 12 | 20FEB2006 | 90 | 1 | -2 | 2 |
| | | 106 | Final visit | 20FEB2006 | 90 | 1 | -2 | 2 |
| E0402021 | OL QTP | 1 | Screening | 21NOV2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 21NOV2005 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 24NOV2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 1 | 01DEC2005 | 7 | 6 | 0 | 5 |
| | | 104 | Week 2 | 08DEC2005 | 14 | 5 | -1 | 3 |
| | | 105 | Week 4 | 20DEC2005 | 26 | 4 | -1 | 3 |
| | | 105 | Week 8 | 18JAN2006 | 55 | 5 | -0 | 3 |
| | | 108 | Week 12 | 1FEB2006 | 81 | 2 | -3 | 2 |
| | | 109 | Week 16 | 20MAR2006 | 116 | 2 | -3 | 2 |
| | | 109 | Week 20 | 13APR2006 | 140 | 2 | -3 | 1 |
| | | 110 | Week 24 | 15MAY2006 | 172 | 1 | -4 | 2 |
| | | 110 | Week 28 | 08JUN2006 | 196 | 2 | -3 | 2 |
| | | 110 | Final visit | 08JUN2006 | 196 | 2 | -3 | 2 |
| E0402022 | OL QTP | 1 | Screening | 23NOV2005 | -5 | 6 | 0 | |
| | | 101 | Baseline | 23NOV2005 | -5 | 6 | 0 | |
| | | 102 | At enrollment | 28NOV2005 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 05DEC2005 | 7 | 6 | 0 | 3 |
| | | 104 | Week 2 | 12DEC2005 | 14 | 5 | -1 | 2 |
| | | 106 | Week 8 | 19JAN2006 | 52 | 4 | -2 | 2 |
| | | 107 | Week 12 | 23FEB2006 | 87 | 4 | -2 | 2 |
| | | 108 | Week 16 | 20MAR2006 | 112 | 3 | -3 | 2 |
| | | 109 | Week 20 | 3APR2006 | 122 | 3 | -4 | 3 |
| | | 109 | Week 24 | 17MAY2006 | 170 | 3 | -3 | 3 |
| | | 109 | Final visit | 17MAY2006 | 170 | 3 | -3 | 3 |
| E0403001 | QTP / VAL | 1 | Screening | 10AUG2004 | -3 | 5 | 0 | |

SEVERITY:    0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
             5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1335

CONFIDENTIAL
AZSER12759218

Page 249 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 101 | Baseline | 10AUG2004 | -3 | 5 | 0 | |
| | | 102 | At enrollment | 13AUG2004 | 0 | 4 | -1 | 3 |
| | | 104 | Week 1 | 19AUG2004 | 6 | 4 | -1 | 3 |
| | | 104 | Week 4 | 09SEP2004 | 27 | 3 | -2 | 2 |
| | | 105 | Week 8 | 07OCT2004 | 55 | 2 | -3 | 1 |
| | | 106 | Week 12 | 02NOV2004 | 83 | 1 | -3 | 1 |
| | | 108 | Week 16 | 02DEC2004 | 113 | 1 | -4 | 1 |
| | | 108 | Week 20 | 29DEC2004 | 138 | 1 | -4 | 1 |
| | | 109 | Week 24 | 27JAN2005 | 167 | 1 | -4 | 1 |
| | | 110 | Week 28 | 24FEB2005 | 195 | 1 | -4 | 1 |
| | | 201 | Final visit | 22MAR2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 22MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 22MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 05APR2005 | 8 | 1 | 0 | 4 |
| | | 205 | Week 4 | 19APR2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 03MAY2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 17MAY2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 12 | 1JUN2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 16 | 12JUL2005 | 85 | 2 | 1 | 5 |
| | | 208 | Week 20 | 09AUG2005 | 113 | 2 | 1 | 5 |
| | | 209 | Week 24 | 09AUG2005 | 141 | 4 | 3 | 6 |
| | | 223 | Final visit | 12SEP2005 | 175 | 4 | 3 | 6 |
| E0403002 | QTP / VAL | 1 | Screening | 16AUG2004 | -7 | 2 | | |
| | | 101 | Baseline | 23AUG2004 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 23AUG2004 | 0 | 2 | 0 | 4 |
| | | 104 | Week 1 | 30AUG2004 | 7 | 2 | 0 | 4 |
| | | 104 | Week 4 | 20SEP2004 | 28 | 2 | 0 | 4 |
| | | 106 | Week 12 | 18OCT2004 | 56 | 1 | -1 | 3 |
| | | 107 | Final visit | 15NOV2004 | 84 | 1 | -1 | 3 |
| | | 201 | Baseline | 13DEC2004 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1336

CONFIDENTIAL
AZSER12759219

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | 202 | Week 1 | 20DEC2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 27DEC2004 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 10JAN2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 24JAN2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07FEB2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07MAR2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04APR2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 03MAY2005 | 142 | 1 | 0 | 4 |
| | | 210 | Week 24 | 30MAY2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 27JUN2005 | 197 | 1 | 0 | 6 |
| | | 223 | Week 38 | 25JUL2005 | 225 | 3 | 2 | 6 |
| | | 223 | Final Visit | 25JUL2005 | 225 | 3 | 2 | 6 |
| E0403003 | OL QTP | 1 | Screening | 18AUG2004 | -7 | 3 | | 4 |
| | | 101 | Baseline | 18AUG2004 | -7 | 3 | 0 | 4 |
| | | 102 | At enrollment | 25AUG2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 01SEP2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 23SEP2004 | 29 | 2 | -1 | 3 |
| | | 105 | Week 8 | 20OCT2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 1 | -2 | 2 |
| | | 107 | Week 16 | 15DEC2004 | 112 | 1 | -2 | 2 |
| | | 107 | Final Visit | 15DEC2004 | 112 | 1 | -2 | 2 |
| E0403006 | PLA / VAL | 1 | Screening | 19AUG2004 | -7 | 4 | | 4 |
| | | 101 | Baseline | 19AUG2004 | -7 | 4 | 0 | 4 |
| | | 104 | At enrollment | 26AUG2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 1 | 02SEP2004 | 7 | 3 | -1 | 3 |
| | | 105 | Week 4 | 23SEP2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 21OCT2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 18NOV2004 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 16DEC2004 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 13JAN2005 | 140 | 1 | -3 | 1 |
| | | 109 | Week 24 | 10FEB2005 | 168 | 1 | -3 | 1 |
| | | 201 | Final Visit | 07MAR2005 | 1 | 2 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1337

CONFIDENTIAL
AZSER12759220

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL | 201 | At randomization | 07MAR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 07MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 14MAR2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 21MAR2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 04APR2005 | 29 | 1 | -1 | 3 |
| | | 205 | Week 6 | 18APR2005 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 03MAY2005 | 58 | 1 | -1 | 4 |
| | | 207 | Week 12 | 30MAY2005 | 85 | 2 | 0 | 5 |
| | | 223 | Week 16 | 27JUN2005 | 113 | 3 | 1 | 5 |
| | | 223 | Final visit | 27JUN2005 | 113 | 3 | 1 | |
| E0403007 | PLA / VAL | 1 | Screening | 01SEP2004 | -7 | 2 | 0 | |
| | | 1 | Baseline | 01SEP2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 08SEP2004 | -0 | 2 | 0 | |
| | | 104 | Week 1 | 15SEP2004 | 7 | 3 | 1 | 5 |
| | | 105 | Week 2 | 06OCT2004 | 28 | 3 | 1 | 5 |
| | | 106 | Week 4 | 03NOV2004 | 56 | 3 | 1 | 5 |
| | | 106 | Week 4 | 01DEC2004 | 84 | 3 | 1 | 5 |
| | | 201 | Final visit | 15DEC2004 | 1 | 3 | 0 | |
| | | 201 | At randomization | 15DEC2004 | 1 | 3 | 0 | |
| | | 202 | Baseline | 29DEC2004 | 8 | 3 | 0 | 4 |
| | | 205 | Week 2 | 12JAN2005 | 15 | 3 | 0 | 4 |
| | | 206 | Week 4 | 26JAN2005 | 29 | 3 | 0 | 4 |
| | | 207 | Week 6 | 09FEB2005 | 43 | 4 | 1 | 4 |
| | | | Week 8 | 09MAR2005 | 57 | 4 | 1 | 5 |
| | | 223 | Week 12 | 31MAR2005 | 85 | 4 | 1 | 5 |
| | | 223 | Week 16 | 31MAR2005 | 107 | 5 | 2 | 6 |
| | | | Final visit | | 107 | 5 | 2 | 6 |
| E0403008 | PLA / VAL | 1 | Screening | 01SEP2004 | -7 | 2 | 0 | |
| | | 1 | Baseline | 01SEP2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 08SEP2004 | -0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 15SEP2004 | 7 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1338

CONFIDENTIAL
AZSER12759221

Page 252 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403008 | PLA / VAL | 104 | Week 4 | 06OCT2004 | 28 | 3 | 1 | 5 |
| | | 105 | Week 8 | 01NOV2004 | 26 | 3 | 1 | 5 |
| | | 105 | Week 12 | 01DEC2004 | 84 | 3 | 1 | 5 |
| | | 201 | Final visit | 15DEC2004 | 1 | 3 | 1 | |
| | | 201 | At randomization | 15DEC2004 | 1 | 3 | 0 | |
| | | 203 | Baseline | 22DEC2004 | 8 | 3 | 0 | |
| | | 203 | Week 2 | 29DEC2004 | 8 | 3 | 0 | 4 |
| | | 203 | Week 4 | 12JAN2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 3 | 0 | 4 |
| | | 205 | Week 6 | 26JAN2005 | 43 | 4 | 0 | 4 |
| | | 205 | Week 8 | 09FEB2005 | 57 | 5 | 2 | 6 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 5 | 2 | 6 |
| | | 207 | Final visit | 09MAR2005 | 85 | 5 | 2 | 6 |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004 | -6 | 3 | 0 | |
| | | 101 | Baseline | 14SEP2004 | -0 | 3 | 0 | |
| | | 104 | At enrollment | 20SEP2004 | -0 | 3 | 0 | 4 |
| | | 105 | Week 4 | 18OCT2004 | 28 | 2 | -1 | 3 |
| | | 106 | Week 8 | 15NOV2004 | 56 | 1 | -2 | 2 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 1 | -2 | 2 |
| | | 107 | Week 16 | 10JAN2005 | 112 | 1 | -2 | 2 |
| | | 107 | At randomization | 31JAN2005 | 1 | 1 | -2 | |
| | | 201 | Baseline | 31JAN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07FEB2005 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 14FEB2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 28FEB2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14MAR2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28MAR2005 | 57 | 2 | 0 | 6 |
| | | 208 | Week 12 | 25APR2005 | 85 | 3 | 1 | 5 |
| | | 208 | Week 16 | 25MAY2005 | 115 | 3 | 2 | 6 |
| | | 223 | Week 20 | 20JUN2005 | 141 | 3 | 2 | 6 |
| | | 223 | Final visit | 20JUN2005 | 141 | 3 | 2 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1339

CONFIDENTIAL
AZSER12759222