Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004 | -6 | 3 | 0 | |
| | | 101 | Baseline | 21SEP2004 | -6 | 3 | 0 | |
| | | 104 | At enrollment | 21SEP2004 | 0 | 3 | 0 | |
| | | 105 | Week 4 | 19OCT2004 | 28 | 2 | -1 | 4 |
| | | 106 | Week 8 | 16NOV2004 | 56 | 2 | -1 | 3 |
| | | 107 | Week 12 | 14DEC2004 | 84 | 1 | -2 | 2 |
| | | | Week 16 | 11JAN2005 | 112 | 1 | -2 | 2 |
| | | 201 | Final visit | 03FEB2005 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 03FEB2005 | 1 | 1 | -2 | |
| | | 202 | Baseline | 10FEB2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 17FEB2005 | 15 | 1 | 0 | 5 |
| | | 204 | Week 4 | 02MAR2005 | 28 | 2 | 1 | 5 |
| | | 205 | Week 6 | 7MAR2005? | 53 | 2 | 1 | 4 |
| | | 206 | Week 8 | 31MAR2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28APR2005 | 85 | 1 | 0 | 5 |
| | | 208 | Week 16 | 26MAY2005 | 113 | 2 | 1 | 5 |
| | | 209 | Week 20 | 27JUN2005 | 145 | 1 | 0 | 5 |
| | | 210 | Week 24 | 21JUL2005 | 169 | 2 | 1 | 5 |
| | | 211 | Week 28 | 18AUG2005 | 197 | 2 | 1 | 4 |
| | | 212 | Week 32 | 15SEP2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 13OCT2005 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 10NOV2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 12DEC2005 | 313 | 1 | 0 | 6 |
| | | 223 | Final visit | 19DEC2005 | 320 | 4 | 3 | |
| E0403011 | QTP / VAL | 1 | Screening | 16SEP2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 16SEP2004 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 23SEP2004 | 0 | 3 | 0 | |
| | | 104 | Week 4 | 21OCT2004 | 28 | 3 | 0 | 4 |
| | | 105 | Week 8 | 18NOV2004 | 56 | 3 | 1 | 5 |
| | | 106 | Week 12 | 16DEC2004 | 84 | 3 | 1 | 5 |
| | | 107 | Week 16 | 13JAN2005 | 112 | 3 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1340

CONFIDENTIAL
AZSER12759223

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 108 | Week 20 | 10FEB2005 | 140 | 3 | 1 | 5 |
| | | 201 | Final visit | 23FEB2005 | 1 | 3 | 1 | |
| | | 201 | At randomization | 23FEB2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 23FEB2005 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 02MAR2005 | 8 | 2 | -1 | 3 |
| | | 204 | Week 4 | 09MAR2005 | 15 | 2 | -1 | 3 |
| | | 205 | Week 6 | 23MAR2005 | 29 | 2 | -1 | 3 |
| | | 206 | Week 8 | 06APR2005 | 43 | 2 | -1 | 3 |
| | | 207 | Week 12 | 19APR2005 | 56 | 2 | -1 | 3 |
| | | 208 | Week 16 | 18MAY2005 | 85 | 2 | -1 | 3 |
| | | 209 | Week 20 | 15JUN2005 | 113 | 2 | -1 | 3 |
| | | 210 | Week 24 | 12JUL2005 | 140 | 2 | -1 | 3 |
| | | 211 | Week 28 | 10AUG2005 | 169 | 3 | 0 | 4 |
| | | 223 | Week 32 | 07SEP2005 | 197 | 3 | 0 | 4 |
| | | 223 | Final visit | 05OCT2005 | 225 | 3 | 0 | 4 |
| E0403012 | PLA / VAL | 1 | Screening | 04OCT2004 | -3 | 5 | 0 | |
| | | 101 | Baseline | 04OCT2004 | 0 | 5 | 0 | |
| | | 104 | At enrollment | 07OCT2004 | 0 | 5 | 0 | |
| | | 105 | Week 4 | 01NOV2004 | 28 | 3 | -2 | 4 |
| | | 106 | Week 8 | 29NOV2004 | 56 | 2 | -3 | 2 |
| | | 107 | Week 12 | 29DEC2004 | 83 | 1 | -4 | 1 |
| | | 108 | Week 16 | 27JAN2005 | 112 | 1 | -4 | 1 |
| | | 201 | Week 20 | 24FEB2005 | 140 | 1 | -4 | 1 |
| | | 201 | Final visit | 23MAR2005 | 1 | 1 | 0 | |
| | | 202 | At randomization | 23MAR2005 | 1 | 1 | 0 | |
| | | 203 | Baseline | 30MAR2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 1 | 06APR2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 2 | 20APR2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 04MAY2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 18MAY2005 | 57 | 1 | 0 | 4 |
| | | | Week 12 | 15JUN2005 | 85 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759224

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403012 | PLA / VAL | 223 | Week 16 | 13JUL2005 | 113 | 1 | 0 | 4 |
|  |  | 223 | Final Visit | 13JUL2005 | 113 | 1 | 0 | 4 |
| E0403013 | PLA / VAL | 1 | Screening | 06OCT2004 | -7 | 2 |  |  |
|  |  | 1 | Baseline | 06OCT2004 | -7 | 2 | 0 |  |
|  |  | 101 | At enrollment | 13OCT2004 | -0 | 3 | 1 | 5 |
|  |  | 104 | Week 4 | 10NOV2004 | 28 | 3 | 1 | 5 |
|  |  | 105 | Week 8 | 08DEC2004 | 56 | 3 | 1 | 5 |
|  |  | 106 | Week 12 | 05JAN2005 | 84 | 3 | 1 | 5 |
|  |  | 107 | Week 16 | 02FEB2005 | 112 | 3 | 1 | 5 |
|  |  | 108 | Week 20 | 02MAR2005 | 140 | 3 | 1 | 5 |
|  |  | 109 | Week 24 | 30MAR2005 | 168 | 3 | 1 | 5 |
|  |  | 201 | Final Visit | 13APR2005 | 1 | 3 | 0 |  |
|  |  | 201 | A randomization | 13APR2005 | 1 | 3 | 0 | 4 |
|  |  | 202 | Baseline | 13APR2005 | 1 | 3 | 0 | 4 |
|  |  | 203 | Week 1 | 20APR2005 | 8 | 3 | 0 | 4 |
|  |  | 204 | Week 2 | 27APR2005 | 15 | 3 | 0 | 4 |
|  |  | 205 | Week 4 | 11MAY2005 | 29 | 3 | 0 | 4 |
|  |  | 206 | Week 6 | 25MAY2005 | 43 | 3 | 0 | 4 |
|  |  | 207 | Week 8 | 08JUN2005 | 57 | 3 | 0 | 4 |
|  |  | 208 | Week 12 | 06JUL2005 | 85 | 3 | 0 | 4 |
|  |  | 209 | Week 16 | 03AUG2005 | 113 | 3 | 0 | 3 |
|  |  | 210 | Week 20 | 31AUG2005 | 141 | 3 | 0 | 3 |
|  |  | 211 | Week 24 | 28SEP2005 | 169 | 2 | -1 | 3 |
|  |  | 212 | Week 28 | 26OCT2005 | 197 | 2 | -1 | 3 |
|  |  | 213 | Week 32 | 23NOV2005 | 225 | 2 | -1 | 3 |
|  |  | 214 | Week 36 | 21DEC2005 | 253 | 2 | -1 | 4 |
|  |  | 215 | Week 40 | 18JAN2006 | 281 | 2 | -1 | 3 |
|  |  | 214 | Week 44 | 15FEB2006 | 309 | 1 | -2 | 2 |
|  |  | 223 | Final Visit | 27FEB2006 | 321 | 4 | -1 | 5 |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004 | -6 | 4 | 0 |  |
|  |  | 1 | Baseline | 03NOV2004 | -6 | 4 | 0 | 3 |
|  |  | 101 | At enrollment | 09NOV2004 | -0 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1342

CONFIDENTIAL
AZSER12759225

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 104 | Week 4 | 07DEC2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 05JAN2005 | 57 | 1 | -3 | 1 |
| | | 107 | Week 12 | 01FEB2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 01MAR2005 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 26MAR2005 | 1 | 1 | -3 | |
| | | 201 | Randomization | 26MAR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 24MAR2005 | | 1 | 0 | |
| | | 203 | Week 1 | 31MAR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 07APR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23APR2005 | 29 | 2 | 1 | 5 |
| | | 205 | Week 2 | 05MAY2005 | 43 | 2 | 1 | 5 |
| | | 206 | Week 6 | 19MAY2005 | 57 | 2 | 1 | 4 |
| | | 206 | Week 8 | 14JUN2005 | 83 | 2 | 0 | 5 |
| | | 207 | Week 12 | 12JUL2005 | 111 | 1 | 0 | 4 |
| | | 208 | Week 16 | 11AUG2005 | 141 | 1 | 0 | 4 |
| | | 209 | Week 20 | 01AUG2005 | 169 | 1 | 0 | 6 |
| | | 210 | Week 24 | 08SEP2005 | 188 | 4 | 3 | 6 |
| | | 223 | Week 28 | 27SEP2005 | 188 | 4 | 3 | 6 |
| | | 223 | Final Visit | 27SEP2005 | 188 | 4 | 3 | 6 |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09FEB2005 | 14 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23FEB2005 | 28 | 4 | 0 | 4 |
| | | 104 | Week 4 | 16MAR2005 | 49 | 4 | 0 | 4 |
| | | 105 | Week 8 | 13APR2005 | 77 | 4 | 0 | 5 |
| | | 106 | Final Visit | 13APR2005 | 77 | 5 | 1 | 5 |
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 25JAN2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 31JAN2005 | -0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 28FEB2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 28MAR2005 | 56 | 1 | -2 | 2 |
| | | 106 | Week 12 | 25APR2005 | 84 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1343

CONFIDENTIAL
AZSER12759226

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL | 107 | Week 16 | 25MAY2005 | 114 | 1 | -2 | 2 |
| | | 108 | Week 20 | 24JUN2005 | 140 | 1 | -2 | 2 |
| | | 201 | Final visit | 1JUL2005 | | 1 | -1 | |
| | | 201 | At randomization | 11JUL2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 11JUL2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 18JUL2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 25JUL2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 08AUG2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 22AUG2005 | 43 | 2 | 0 | 4 |
| | | 205 | Week 8 | 05SEP2005 | 60 | 2 | 0 | 4 |
| | | 206 | Week 12 | 03OCT2005 | 85 | 2 | 0 | 3 |
| | | 207 | Week 16 | 31OCT2005 | 113 | 1 | -1 | 3 |
| | | 208 | Week 20 | 28NOV2005 | 141 | 1 | -1 | 3 |
| | | 209 | Week 24 | 26DEC2005 | 169 | 1 | -1 | 3 |
| | | 210 | Week 28 | 23JAN2006 | 197 | 1 | -1 | 3 |
| | | 211 | Week 32 | 20FEB2006 | 225 | 2 | 0 | 4 |
| | | 212 | Week 36 | 20MAR2006 | 253 | 2 | 0 | 4 |
| | | 213 | Week 40 | 17APR2006 | 281 | 2 | 0 | 4 |
| | | 214 | Week 44 | 15MAY2006 | 309 | 2 | 0 | 4 |
| | | 215 | Week 48 | 12JUN2006 | 337 | 2 | 0 | 4 |
| | | 216 | Week 52 | 10JUL2006 | 365 | 1 | -1 | 3 |
| | | 217 | Week 56 | 07AUG2006 | 414 | 1 | -1 | 3 |
| | | 223 | Final visit | 28AUG2006 | 414 | 1 | -1 | 3 |
| E0403017 | OL QTP | 1 | Screening | 26JAN2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 02FEB2005 | 1 | 3 | 0 | |
| | | 101 | At enrollment | 01FEB2005 | 0 | 2 | -1 | 4 |
| | | 104 | Week 4 | 01MAR2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 29MAR2005 | 56 | 1 | -2 | 2 |
| | | 106 | Week 16 | 26APR2005 | 84 | 1 | -2 | 2 |
| | | 107 | Final visit | 25MAY2005 | 113 | 1 | -2 | 2 |
| E0403018 | PIA / VAL | 1 | Screening | 31JAN2005 | -3 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43 kcpx265

1344

CONFIDENTIAL
AZSER12759227

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL | 1 | Baseline | 31JAN2005 | -3 | 2 | 0 | |
| | | 101 | Enrollment | 02FEB2005 | 0 | 2 | 0 | |
| | | 104 | Week 4 | 02MAR2005 | 27 | 1 | -1 | 4 |
| | | 105 | Week 8 | 31MAR2005 | 56 | 1 | -1 | 3 |
| | | 106 | Week 12 | 28APR2005 | 84 | 1 | -1 | 3 |
| | | 201 | Final visit | 25MAY2005 | 1 | 1 | -0 | |
| | | 201 | At randomization | 25MAY2005 | 1 | 1 | -0 | |
| | | 201 | Baseline | 25MAY2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 01JUN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 08JUN2005 | 15 | 1 | 1 | 5 |
| | | 204 | Week 4 | 22JUN2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JUL2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20JUL2005 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 17AUG2005 | 85 | 3 | 2 | 6 |
| | | 223 | Week 16 | 14SEP2005 | 113 | 3 | 2 | 7 |
| | | 223 | Final visit | 14SEP2005 | 113 | 4 | 3 | 7 |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 08FEB2005 | -0 | 3 | 0 | |
| | | 104 | At enrollment | 08FEB2005 | 0 | 3 | 0 | |
| | | 105 | Week 4 | 08MAR2005 | 28 | 2 | -1 | 4 |
| | | 106 | Week 8 | 05APR2005 | 56 | 1 | -2 | 3 |
| | | 107 | Week 12 | 03MAY2005 | 84 | 1 | -2 | 3 |
| | | 201 | Week 16 | 31MAY2005 | 112 | 2 | -1 | 2 |
| | | 201 | Final visit | 28JUN2005 | 1 | 2 | -0 | 2 |
| | | 201 | At randomization | 28JUN2005 | 1 | 2 | -0 | |
| | | 202 | Baseline | 28JUN2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 05JUL2005 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 12JUL2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 26JUL2005 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 09AUG2005 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 23AUG2005 | 57 | 2 | 0 | 3 |
| | | 208 | Week 12 | 20SEP2005 | 85 | 1 | -1 | 4 |
| | | 208 | Week 16 | 18OCT2005 | 113 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759228

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL | 209 | Week 20 | 15NOV2005 | 141 | 2 | -0 | 4 |
| | | 210 | Week 24 | 13DEC2005 | 169 | 1 | -1 | 3 |
| | | 223 | Week 28 | 05JAN2006 | 192 | 4 | 2 | 6 |
| | | 223 | Final visit | 05JAN2006 | 192 | 4 | 2 | 6 |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005 | -6 | 2 | | |
| | | 1 | Baseline | 03FEB2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 09FEB2005 | 0 | 2 | 0 | |
| | | 104 | Week 4 | 09MAR2005 | 28 | 1 | -1 | 4 |
| | | 105 | Week 8 | 06APR2005 | 56 | 1 | -1 | 3 |
| | | 105 | Week 12 | 04MAY2005 | 84 | 1 | -1 | 3 |
| | | 201 | Final visit | 06MAY2005 | 86 | 1 | -1 | 3 |
| | | 201 | At randomization | 01JUN2005 | 1 | 1 | -0 | |
| | | 201 | Baseline | 01JUN2005 | 1 | 1 | -0 | |
| | | 203 | Week 1 | 08JUN2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 15JUN2005 | 15 | 2 | 1 | 5 |
| | | 205 | Week 4 | 29JUN2005 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 13JUL2005 | 43 | 2 | 1 | 5 |
| | | 206 | Week 8 | 27JUL2005 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 24AUG2005 | 85 | 2 | 1 | 5 |
| | | 208 | Week 16 | 21SEP2005 | 113 | 3 | 2 | 6 |
| | | 209 | Week 20 | 19OCT2005 | 141 | 3 | 2 | 5 |
| | | 219 | Week 24 | 16NOV2005 | 169 | 2 | 1 | 7 |
| | | 223 | Week 28 | 05DEC2005 | 188 | 4 | 3 | 7 |
| | | 223 | Final visit | 05DEC2005 | 188 | 4 | 3 | 7 |
| E0403021 | OL QTP | 101 | At enrollment | 02MAR2005 | 0 | 4 | | 4 |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005 | -7 | 4 | | |
| | | 1 | Baseline | 23FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 09MAR2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 30MAR2005 | 28 | 4 | 0 | 4 |
| | | 104 | Final visit | 30MAR2005 | 28 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1346

CONFIDENTIAL
AZSER12759229

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 1 | Screening | 28FEB2005 | -3 | 3 | | |
| | | 101 | Baseline | 28FEB2005 | -3 | 3 | 0 | |
| | | 104 | At enrollment | 03MAR2005 | 0 | 3 | | |
| | | 105 | Week 4 | 31MAR2005 | 28 | 2 | -1 | 4 |
| | | 106 | Week 8 | 28APR2005 | 56 | 2 | -1 | 3 |
| | | 107 | Week 12 | 26MAY2005 | 84 | 1 | -2 | 2 |
| | | 108 | Week 16 | 23JUN2005 | 112 | 1 | -2 | 2 |
| | | 201 | Final visit | 19JUL2005 | 138 | 1 | -2 | 2 |
| | | 201 | At randomization | 19JUL2005 | 1 | 2 | | |
| | | 202 | Baseline | 19JUL2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 26JUL2005 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 02AUG2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 16AUG2005 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 30AUG2005 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 13SEP2005 | 57 | 2 | 0 | 4 |
| | | 208 | Week 12 | 11OCT2005 | 85 | 2 | 0 | 4 |
| | | 209 | Week 16 | 08NOV2005 | 113 | 1 | -1 | 3 |
| | | 210 | Week 20 | 06DEC2005 | 141 | 1 | -1 | 3 |
| | | 211 | Week 24 | 05JAN2006 | 171 | 1 | -1 | 3 |
| | | 212 | Week 28 | 31JAN2006 | 197 | 1 | -1 | 3 |
| | | 213 | Week 32 | 28FEB2006 | 225 | 1 | -1 | 3 |
| | | 214 | Week 36 | 28MAR2006 | 253 | 1 | -1 | 3 |
| | | 215 | Week 40 | 25APR2006 | 281 | 1 | -1 | 3 |
| | | 216 | Week 44 | 23MAY2006 | 309 | 1 | -1 | 3 |
| | | 217 | Week 48 | 20JUN2006 | 337 | 1 | -1 | 3 |
| | | 218 | Week 52 | 18JUL2006 | 365 | 1 | -1 | 3 |
| | | 223 | Week 60 | 15AUG2006 | 393 | 1 | -1 | 3 |
| | | 223 | Final visit | 29AUG2006 | 407 | 1 | -1 | 3 |
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005 | -5 | 4 | | |
| | | 101 | Baseline | 10MAR2005 | -5 | 4 | 0 | |
| | | 104 | At enrollment | 15MAR2005 | 0 | 4 | | |
| | | 105 | Week 4 | 12APR2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 10MAY2005 | 56 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759230

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL | 106 | Week 12 | 07JUN2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 30JUN2005 | 107 | 1 | -3 | 1 |
| | | 108 | Week 20 | 03AUG2005 | 141 | 2 | -2 | 1 |
| | | 201 | Final visit | 29AUG2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 29AUG2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 29AUG2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 05SEP2005 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 12SEP2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 26SEP2005 | 29 | 2 | -1 | 3 |
| | | 205 | Week 6 | 10OCT2005 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 25OCT2005 | 58 | 1 | -1 | 3 |
| | | 207 | Week 12 | 21NOV2005 | 85 | 1 | -1 | 3 |
| | | 208 | Week 16 | 19DEC2005 | 113 | 1 | -1 | 3 |
| | | 209 | Week 20 | 17JAN2006 | 142 | 1 | -1 | 3 |
| | | 210 | Week 24 | 13FEB2006 | 169 | 1 | -1 | 3 |
| | | 211 | Week 28 | 13MAR2006 | 197 | 2 | -1 | 4 |
| | | 212 | Week 32 | 12APR2006 | 227 | 2 | 0 | 3 |
| | | 213 | Week 36 | 08MAY2006 | 251 | 1 | -1 | 3 |
| | | 214 | Week 40 | 05JUN2006 | 281 | 1 | -1 | 3 |
| | | 215 | Week 44 | 28JUN2006 | 304 | 1 | -1 | 3 |
| | | 216 | Week 48 | 31JUL2006 | 337 | 1 | -1 | 3 |
| | | 216 | Final visit | 31JUL2006 | 337 | 1 | -1 | 3 |
| E0403025 | QTP / VAL | 1 | Screening | 17MAR2005 | -4 | 2 | 0 | |
| | | 1 | Baseline | 17MAR2005 | -4 | 2 | 0 | |
| | | 101 | Enrollment | 21MAR2005 | 0 | 2 | 0 | |
| | | 105 | Week 8 | 18APR2005 | 28 | 1 | -1 | 4 |
| | | 106 | Week 12 | 16MAY2005 | 56 | 1 | -1 | 3 |
| | | 107 | Week 16 | 13JUN2005 | 84 | 1 | -1 | 3 |
| | | 107 | Final visit | 1JUL2005 | 112 | 1 | -1 | 3 |
| | | 201 | At randomization | 08AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15AUG2005 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759231

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403025 | QTP / VAL | 203 | Week 2 | 22AUG2005 | 15 | 1 | 0 | 4 |
| | | 206 | Week 4 | 06SEP2005 | 42 | 1 | 0 | 4 |
| | | 206 | Week 6 | 19SEP2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 03OCT2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 31OCT2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 28NOV2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 26DEC2005 | 117 | 1 | 0 | 4 |
| | | 211 | Week 24 | 23JAN2006 | 169 | 2 | 1 | 5 |
| | | 212 | Week 28 | 20FEB2006 | 197 | 2 | 1 | 5 |
| | | 222 | Week 32 | 20MAR2006 | 225 | 5 | 4 | 7 |
| | | 223 | Week 36 | 03APR2006 | 239 | 5 | 4 | 7 |
| | | 223 | Final visit | 03APR2006 | 239 | 5 | 4 | 7 |
| E0403026 | OL QTP | 1 | Screening | 05APR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 05APR2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 11APR2005 | 6 | 3 | -1 | 4 |
| | | 104 | Week 4 | 09MAY2005 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 06JUN2005 | 56 | 2 | -2 | 2 |
| | | 105 | Week 12 | 04JUL2005 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 01AUG2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 01SEP2005 | 143 | 1 | -3 | 1 |
| | | 109 | Week 24 | 26SEP2005 | 168 | 1 | -3 | 3 |
| | | 110 | Week 28 | 24OCT2005 | 196 | 3 | -1 | 3 |
| | | 110 | Final visit | 24OCT2005 | 196 | 3 | -1 | |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 21APR2005 | 0 | 3 | 0 | |
| | | 101 | At enrollment | 27APR2005 | 6 | 3 | 0 | 4 |
| | | 104 | Week 4 | 25MAY2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 22JUN2005 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 20JUL2005 | 84 | 1 | -2 | 2 |
| | | 107 | Week 16 | 17AUG2005 | 112 | 1 | -2 | 2 |
| | | 1 | Final visit | 14SEP2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 14SEP2005 | 1 | 2 | -0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759232

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403027 | PLA / VAL | 201 | Baseline | 14SEP2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 28SEP2005 | 8 | 2 | 0 | 4 |
| | | 204 | Week 4 | 12OCT2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 6 | 26OCT2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09NOV2005 | 43 | 2 | -1 | 3 |
| | | 208 | Week 12 | 07DEC2005 | 57 | 2 | 0 | 5 |
| | | 209 | Week 16 | 07DEC2005 | 85 | 2 | 0 | 5 |
| | | 210 | Week 20 | 04JAN2006 | 113 | 2 | 1 | 5 |
| | | 211 | Week 24 | 01FEB2006 | 141 | 3 | 0 | 4 |
| | | 212 | Week 28 | 01MAR2006 | 169 | 3 | 1 | 4 |
| | | 213 | Week 32 | 29MAR2006 | 197 | 3 | 0 | 5 |
| | | 214 | Week 36 | 26APR2006 | 225 | 3 | 0 | 5 |
| | | 215 | Week 40 | 23MAY2006 | 252 | 2 | 0 | 5 |
| | | 216 | Week 44 | 19JUL2006 | 301 | 2 | 0 | 5 |
| | | 223 | Week 48 | 16AUG2006 | 337 | 2 | 0 | 6 |
| | | | Final visit | 23AUG2006 | 344 | 4 | 2 | 6 |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005 | -6 | 4 | 0 | |
| | | | Baseline | 05MAY2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 11MAY2005 | -0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 06JUL2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 06JUL2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 03AUG2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 31AUG2005 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 26SEP2005 | 140 | 3 | -1 | 3 |
| | | 109 | Week 24 | 26OCT2005 | 168 | 3 | -1 | 3 |
| | | 110 | Week 28 | 23NOV2005 | 196 | 3 | -1 | 3 |
| | | 201 | Final visit | 07DEC2005 | 1 | 3 | 0 | |
| | | | At randomization | 07DEC2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 07DEC2005 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 14DEC2005 | 8 | 2 | -1 | 4 |
| | | | Week 2 | 21DEC2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 04JAN2006 | 29 | 2 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759233

Case 6:06-md-01769-ACC-DAB   Document 1358-15   Filed 03/11/09   Page 12 of 90 PageID 73253

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL | 205 | Week 6 | 18JAN2006 | 43 | 2 | -1 | 3 |
| | | 206 | Week 8 | 01FEB2006 | 57 | 2 | -1 | 3 |
| | | 208 | Week 12 | 01MAR2006 | 85 | 1 | -2 | 2 |
| | | 209 | Week 16 | 29MAR2006 | 113 | 1 | -2 | 2 |
| | | 210 | Week 20 | 26APR2006 | 141 | 1 | -2 | 2 |
| | | 211 | Week 24 | 24MAY2006 | 169 | 1 | -2 | 2 |
| | | 212 | Week 28 | 21JUN2006 | 197 | 1 | -2 | 2 |
| | | 213 | Week 32 | 19JUL2006 | 225 | 1 | -2 | 2 |
| | | 214 | Week 36 | 16AUG2006 | 253 | 1 | -2 | 2 |
| | | 223 | Week 40 | 13SEP2006 | 281 | 1 | -2 | 2 |
| | | 223 | Final visit | 13SEP2006 | 281 | 1 | -2 | 2 |
| E0403029 | OL QTP | 1 | Screening | 19MAY2005 | -7 | 1 | | |
| | | 101 | Baseline | 26MAY2005 | 0 | 1 | 0 | |
| | | 101 | At enrollment | 26MAY2005 | 0 | 1 | 0 | |
| | | 104 | Week 2 | 16JUN2005 | 21 | 2 | 1 | 4 |
| | | 104 | Final visit | 16JUN2005 | 21 | 2 | 1 | 5 |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005 | -6 | 4 | | |
| | | 101 | Baseline | 26MAY2005 | -6 | 4 | 0 | 4 |
| | | 104 | At enrollment | 01JUN2005 | 0 | 4 | 0 | 4 |
| | | 105 | Week 4 | 20JUL2005 | 21 | 4 | 0 | 3 |
| | | 106 | Week 8 | 17AUG2005 | 49 | 3 | -1 | 3 |
| | | 107 | Week 12 | 14SEP2005 | 77 | 2 | -2 | 2 |
| | | 108 | Week 16 | 05OCT2005 | 105 | 2 | -2 | 2 |
| | | 110 | Week 24 | 09NOV2005 | 133 | 1 | -3 | 2 |
| | | 110 | Week 28 | 07DEC2005 | 161 | 2 | -2 | 2 |
| | | 201 | Final visit | 04JAN2006 | 189 | 2 | -2 | 2 |
| | | 201 | Randomization | 04JAN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 04JAN2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 11JAN2006 | 8 | 3 | -1 | 4 |
| | | 203 | Week 2 | 18JAN2006 | 15 | 3 | 0 | 5 |
| | | 204 | Week 4 | 01FEB2006 | 29 | 6 | 1 | 7 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759234

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL | 204 | Final visit | 01FEB2006 | 29 | 6 | 4 | 7 |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005 | -6 | 1 | 0 | |
| | | 1 | Baseline | 31MAY2005 | -6 | 1 | 0 | 4 |
| | | 101 | At enrollment | 06JUN2005 | -0 | 1 | 0 | 4 |
| | | 104 | Week 2 | 27JUN2005 | 21 | 1 | 0 | 4 |
| | | 105 | Week 4 | 21JUL2005 | 45 | 1 | 0 | 4 |
| | | 106 | Week 8 | 22AUG2005 | 77 | 1 | 0 | 4 |
| | | 107 | Week 12 | 19SEP2005 | 105 | 1 | 1 | 4 |
| | | 201 | Final visit | 10OCT2005 | 1 | 2 | 0 | 3 |
| | | 201 | At randomization | 11OCT2005 | 1 | 2 | 0 | 3 |
| | | 201 | Baseline | 11OCT2005 | 7 | 1 | -1 | 3 |
| | | 202 | Week 1 | 17OCT2005 | 14 | 1 | -1 | 5 |
| | | 203 | Week 4 | 24OCT2005 | 28 | 3 | -1 | 5 |
| | | 205 | Week 6 | 07NOV2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 22NOV2005 | 57 | 2 | 1 | 4 |
| | | 207 | Week 12 | 06DEC2005 | 87 | 2 | 0 | 4 |
| | | 208 | Week 16 | 03JAN2006 | 115 | 3 | 0 | 5 |
| | | 209 | Week 20 | 02FEB2006 | 143 | 3 | 1 | 5 |
| | | 210 | Week 24 | 02MAR2006 | 171 | 3 | 1 | 5 |
| | | 211 | Week 28 | 30MAR2006 | 199 | 3 | 1 | 5 |
| | | 213 | Week 32 | 25MAY2006 | 227 | 4 | 2 | 5 |
| | | 214 | Week 36 | 22JUN2006 | 255 | 4 | 0 | 4 |
| | | 215 | Week 40 | 19JUL2006 | 282 | 2 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 311 | 2 | 0 | 4 |
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 07JUN2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 13JUN2005 | -0 | 0 | 0 | 4 |
| | | 104 | Week 4 | 05JUL2005 | 22 | 2 | -1 | 3 |
| | | 105 | Week 8 | 01AUG2005 | 49 | 1 | -1 | 2 |
| | | 106 | Week 12 | 29AUG2005 | 77 | 1 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1352

CONFIDENTIAL
AZSER12759235

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 107 | Week 16 | 26SEP2005 | 105 | 2 | -1 | 3 |
| | | 201 | Final visit | 24OCT2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 24OCT2005 | 1 | 1 | -1 | |
| | | 201 | Baseline | 24OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 31OCT2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 07NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 21NOV2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 05DEC2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 19DEC2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16JAN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 13FEB2006 | 113 | 1 | 1 | 5 |
| | | 209 | Week 20 | 07MAR2006 | 135 | 2 | 1 | 5 |
| | | 210 | Week 24 | 10APR2006 | 169 | 2 | 1 | 5 |
| | | 211 | Week 28 | 08MAY2006 | 197 | 2 | 1 | 5 |
| | | 213 | Week 32 | 05JUN2006 | 225 | 1 | 1 | 5 |
| | | 213 | Week 36 | 29JUN2006 | 249 | 1 | 0 | 4 |
| | | 214 | Week 40 | 31JUL2006 | 281 | 1 | 0 | 4 |
| | | 223 | Week 44 | 28AUG2006 | 309 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 309 | 1 | 0 | 4 |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 23AUG2005 | -0 | 3 | 0 | |
| | | 101 | At enrollment | 23AUG2005 | 0 | 2 | 0 | |
| | | 104 | Week 4 | 20SEP2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 18OCT2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 13DEC2005 | 84 | 2 | -1 | 4 |
| | | 201 | Final visit | 13DEC2005 | 81 | 1 | 0 | 2 |
| | | 201 | At randomization | 13DEC2005 | 1 | 1 | -2 | |
| | | 201 | Baseline | 13DEC2005 | 1 | 1 | -1 | |
| | | 202 | Week 1 | 20DEC2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 28DEC2005 | 16 | 2 | 0 | 4 |
| | | 204 | Week 4 | 10JAN2006 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 24JAN2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07FEB2006 | 57 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1353

CONFIDENTIAL
AZSER12759236

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL | 207 | Week 12 | 07MAR2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 05APR2006 | 114 | 1 | 0 | 4 |
| | | 210 | Week 20 | 03MAY2006 | 112 | 1 | 0 | 4 |
| | | 211 | Week 24 | 31MAY2006 | 170 | 1 | 0 | 4 |
| | | 211 | Week 28 | 28JUN2006 | 198 | 1 | 0 | 4 |
| | | 223 | Week 32 | 26JUL2006 | 250 | 1 | 0 | 4 |
| | | 223 | Week 36 | 23AUG2006 | 254 | 1 | 0 | 4 |
| | | 223 | Final Visit | 23AUG2006 | 254 | 1 | 0 | 4 |
| E0403036 | OL QTP | 1 | Screening | 24NOV2005 | -6 | 4 | | |
| | | 101 | Baseline | 29NOV2005 | -1 | 4 | 0 | 4 |
| | | 101 | At enrollment | 30NOV2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28DEC2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 25JAN2006 | 56 | 3 | -1 | 3 |
| | | 105 | Week 12 | 22FEB2006 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 22MAR2006 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 19APR2006 | 140 | 2 | -2 | 2 |
| | | 108 | Final Visit | 19APR2006 | 140 | 2 | -2 | 2 |
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005 | -6 | 1 | | |
| | | 101 | Baseline | 30NOV2005 | -6 | 1 | 0 | |
| | | 104 | Week 4 | 04DEC2005 | 0 | 1 | 0 | 4 |
| | | 105 | Week 8 | 05JAN2006 | 30 | 1 | 0 | 4 |
| | | 106 | Week 12 | 02FEB2006 | 58 | 1 | 0 | 4 |
| | | 201 | Final Visit | 02MAR2006 | 86 | 1 | 0 | 4 |
| | | 201 | At randomization | 30MAR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 30MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 06APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 13APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27APR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 11MAY2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 25MAY2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 22JUN2006 | 85 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1354

CONFIDENTIAL
AZSER12759237

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 208 | Week 16 | 19JUL2006 | 112 | 1 | 0 | 4 |
| | | 223 | Week 20 | 17AUG2006 | 141 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 141 | 1 | 0 | 4 |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005 | -5 | 2 | | |
| | | 1 | Baseline | 07DEC2005 | 0 | 2 | 0 | 4 |
| | | 101 | At enrollment | 12DEC2005 | 5 | 2 | 0 | 4 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 06FEB2006 | 56 | 2 | 0 | 4 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 1 | -1 | 3 |
| | | 107 | Week 16 | 03APR2006 | 113 | 1 | -1 | 3 |
| | | 108 | Week 20 | 09MAY2006 | 142 | 1 | -1 | 3 |
| | | 201 | Final visit | 03MAY2006 | 1 | 1 | -1 | 3 |
| | | 201 | At randomization | 30MAY2006 | 1 | 1 | -1 | |
| | | 202 | Baseline | 30MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 06JUN2006 | 15 | 1 | 0 | 4 |
| | | 203 | Week 2 | 13JUN2006 | 49 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27JUN2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 6 | 11JUL2006 | 57 | 1 | 0 | 4 |
| | | 206 | Week 8 | 25JUL2006 | 85 | 1 | 0 | 4 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 1 | 0 | |
| | | 223 | Final visit | 22AUG2006 | | | | |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005 | -5 | 3 | | |
| | | 1 | Baseline | 07DEC2005 | 0 | 3 | 0 | 4 |
| | | 101 | At enrollment | 12DEC2005 | 5 | 3 | 0 | 4 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 06FEB2006 | 56 | 2 | -1 | 3 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 1 | -2 | 2 |
| | | 108 | Week 16 | 03APR2006 | 112 | 1 | -2 | 2 |
| | | 109 | Week 20 | 02MAY2006 | 141 | 1 | -2 | 2 |
| | | 201 | Week 24 | 29MAY2006 | 168 | 1 | -2 | 2 |
| | | 201 | Final visit | 26JUN2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 26JUN2006 | 1 | 1 | | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
            5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1355

CONFIDENTIAL
AZSER12759238

Page 269 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL | 201 | Baseline | 26JUN2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 03JUL2006 | 8 | 1 | 0 | |
| | | 204 | Week 4 | 10JUL2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 24JUL2006 | 29 | 2 | 1 | 4 |
| | | 205 | Week 6 | 07AUG2006 | 43 | 3 | 2 | 5 |
| | | 223 | Week 6 | 21AUG2006 | 57 | 4 | 3 | 6 |
| | | 223 | Final visit | 21AUG2006 | 57 | 4 | 3 | 6 |
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006 | -6 | 2 | | |
| | | 101 | Baseline | 24JAN2006 | -6 | 2 | 0 | |
| | | 104 | At enrollment | 30JAN2006 | 0 | 1 | 0 | 4 |
| | | 105 | Week 4 | 27FEB2006 | 28 | 1 | -1 | 3 |
| | | 106 | Week 8 | 23MAR2006 | 52 | 1 | -1 | 3 |
| | | 107 | Week 12 | 24APR2006 | 85 | 1 | -1 | 3 |
| | | 107 | Week 16 | 22MAY2006 | 112 | 1 | -1 | 3 |
| | | 201 | Final visit | 19JUN2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 19JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 19JUN2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 26JUN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 03JUL2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 17JUL2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 31JUL2006 | 53 | 1 | 0 | 4 |
| | | 206 | Week 8 | 14AUG2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 28AUG2006 | 71 | 1 | 0 | |
| | | 223 | Final visit | 28AUG2006 | 71 | 1 | 0 | |
| E0404001 | PLA / VAL | 1 | Screening | 25AUG2005 | -7 | 6 | | |
| | | 101 | Baseline | 25AUG2005 | -7 | 6 | 0 | |
| | | 102 | At enrollment | 01SEP2005 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 01SEP2005 | 7 | 5 | -1 | 3 |
| | | 104 | Week 4 | 15SEP2005 | 14 | 4 | -2 | 2 |
| | | 105 | Week 8 | 29SEP2005 | 28 | 2 | -4 | 2 |
| | | 105 | Week 8 | 27OCT2005 | 56 | 2 | -5 | 1 |
| | | 106 | Week 12 | 23NOV2005 | 83 | 1 | -5 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1356

CONFIDENTIAL
AZSER12759239

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404001 | PLA / VAL | 107 | Week 16 | 21DEC2005 | 111 | 1 | -5 | 1 |
| | | 201 | Final visit | 10JAN2006 | 1 | 1 | -5 | |
| | | 201 | At randomization | 10JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 24JAN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07FEB2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21FEB2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07MAR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 10 | 20MAR2006 | 80 | 1 | 0 | 4 |
| | | 208 | Week 12 | 03MAY2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 16 | 30MAY2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 20 | 27JUN2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 24 | 25JUL2006 | 197 | 1 | 0 | 4 |
| | | 213 | Week 28 | 22AUG2006 | 225 | 1 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 225 | 1 | 0 | 4 |
| E0404002 | PLA / VAL | 1 | Screening | 25AUG2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 25AUG2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 01SEP2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 08SEP2005 | 7 | 5 | 0 | 5 |
| | | 105 | Week 4 | 29SEP2005 | 28 | 4 | -1 | 5 |
| | | 106 | Week 8 | 27OCT2005 | 56 | 4 | -1 | 3 |
| | | 107 | Week 12 | 23NOV2005 | 83 | 3 | -2 | 3 |
| | | 108 | Week 16 | 21DEC2005 | 111 | 2 | -3 | 1 |
| | | 201 | Week 20 | 19JAN2006 | 140 | 2 | -3 | 1 |
| | | 201 | Final visit | 01FEB2006 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 01FEB2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 15FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 01MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 15MAR2006 | 43 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1357

CONFIDENTIAL
AZSER12759240

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL | 206 | Week 8 | 29MAR2006 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 26APR2006 | 85 | 3 | 2 | 6 |
| | | 223 | Week 16 | 23MAY2006 | 112 | 7 | 6 | 7 |
| | | 223 | Final visit | 23MAY2006 | 112 | 7 | 6 | 7 |
| E0404003 | PLA / VAL | 1 | Screening | 31AUG2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 06SEP2005 | 0 | 5 | -1 | 4 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 5 | -1 | 3 |
| | | 104 | Week 4 | 04OCT2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 01NOV2005 | 56 | 1 | -5 | 1 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 1 | -5 | 1 |
| | | 107 | Week 16 | 28DEC2005 | 113 | 1 | -5 | 1 |
| | | 108 | Week 20 | 24JAN2006 | 140 | 1 | -5 | 1 |
| | | 109 | Week 24 | 21FEB2006 | 168 | 1 | -5 | 1 |
| | | 201 | Final visit | 21FEB2006 | 168 | 1 | -5 | 1 |
| | | 201 | At randomization | 21MAR2006 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 21MAR2006 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 28MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 04APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 8 | 18APR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 12 | 02MAY2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 16 | 16MAY2006 | 57 | 1 | 0 | 5 |
| | | 207 | Week 20 | 13JUN2006 | 85 | 2 | 3 | 6 |
| | | 208 | Week 16 | 11JUL2006 | 113 | 4 | 3 | 5 |
| | | 209 | Week 20 | 08AUG2006 | 141 | 2 | 1 | 5 |
| | | 223 | Week 24 | 23AUG2006 | 156 | 2 | 1 | 5 |
| | | 223 | Final visit | 23AUG2006 | 156 | 2 | 1 | 5 |
| E0404004 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 6 | 0 | 3 |
| | | 101 | At enrollment | 06SEP2005 | 0 | 5 | -1 | 2 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 4 | -2 | 2 |
| | | 104 | Week 4 | 04OCT2005 | 28 | 3 | -3 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1358

CONFIDENTIAL
AZSER12759241

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404004 | OL QTP | 105 | Week 8 | 01NOV2005 | 56 | 3 | -4 | 1 |
| | | 106 | Week 12 | 08DEC2005 | 86 | 2 | -3 | 2 |
| | | 106 | Week 16 | 08DEC2005 | 113 | 2 | -4 | 1 |
| | | 108 | Week 20 | 24JAN2006 | 140 | 1 | -5 | 1 |
| | | 108 | Final visit | 24JAN2006 | 140 | 1 | -5 | 1 |
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 27SEP2005 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 04OCT2005 | 0 | 6 | 3 | 6 |
| | | 105 | Week 1 | 10OCT2005 | 0 | 5 | 2 | 6 |
| | | 106 | Week 4 | 01NOV2005 | 28 | 3 | 0 | 4 |
| | | 107 | Week 8 | 29NOV2005 | 56 | 2 | -1 | 2 |
| | | 108 | Week 12 | 28DEC2005 | 85 | 1 | -2 | 1 |
| | | 201 | Week 16 | 24JAN2006 | 112 | 1 | -2 | 1 |
| | | 201 | Week 20 | 21FEB2006 | 140 | 1 | -2 | 1 |
| | | 201 | Final visit | 21FEB2006 | 140 | 1 | -2 | 1 |
| | | 201 | At randomization | 21MAR2006 | 1 | 1 | -2 | |
| | | 203 | Week 1 | 21MAR2006 | 1 | 1 | 0 | 4 |
| | | 204 | Week 4 | 28MAR2006 | 8 | 1 | 0 | 4 |
| | | 205 | Week 8 | 04APR2006 | 15 | 1 | 0 | 4 |
| | | 206 | Week 12 | 18APR2006 | 29 | 1 | 0 | 4 |
| | | 207 | Week 16 | 16MAY2006 | 57 | 1 | 0 | 5 |
| | | 208 | Week 20 | 13JUN2006 | 85 | 2 | 1 | 5 |
| | | 208 | Week 24 | 11JUL2006 | 113 | 2 | 0 | 4 |
| | | 223 | Week 24 | 08AUG2006 | 156 | 1 | 1 | 5 |
| | | 223 | Final visit | 23AUG2006 | 156 | 2 | 1 | 5 |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 10OCT2005 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 17OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 31OCT2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 14NOV2005 | 28 | 2 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst cgi100.lst cgi1100.sas  02MAR2007:13:43  kcpx265

1359

CONFIDENTIAL
AZSER12759242

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL | 105 | Week 8 | 12DEC2005 | 56 | 3 | -3 | 1 |
| | | 106 | Week 12 | 07JAN2006 | 84 | 2 | -2 | 1 |
| | | 107 | Week 16 | 06FEB2006 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 06MAR2006 | 140 | 1 | -3 | 1 |
| | | 201 | Final visit | 03APR2006 | 1 | 1 | -3 | 1 |
| | | 201 | Randomization | 03APR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 03APR2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 09APR2006 | 7 | 1 | 0 | 4 |
| | | 204 | Week 2 | 16APR2006 | 14 | 1 | 0 | 4 |
| | | 205 | Week 4 | 02MAY2006 | 30 | 1 | 0 | 4 |
| | | 206 | Week 6 | 14MAY2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 29MAY2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 26JUN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 24JUL2006 | 113 | 1 | 0 | 4 |
| | | 223 | Week 20 | 21AUG2006 | 141 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 141 | 1 | 0 | 4 |
| E0404007 | PIA / VAL | 1 | Screening | 17OCT2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 17OCT2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 24OCT2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 2 | 07NOV2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 20NOV2005 | 28 | 2 | -2 | 4 |
| | | 105 | Week 8 | 19DEC2005 | 56 | 1 | -2 | 1 |
| | | 106 | Week 12 | 16JAN2006 | 84 | 1 | -2 | 1 |
| | | 107 | Week 16 | 09FEB2006 | 108 | 1 | -2 | 1 |
| | | 108 | Week 20 | 13MAR2006 | 140 | 1 | -2 | 1 |
| | | 201 | Final visit | 27MAR2006 | 1 | 1 | -2 | 1 |
| | | 201 | At randomization | 27MAR2006 | 1 | 1 | -2 | |
| | | 201 | Baseline | 27MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 03APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09APR2006 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 25APR2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 08MAY2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 22MAY2006 | 57 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1360

CONFIDENTIAL
AZSER12759243

Page 274 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404007 | PLA / VAL | 223 | Week 12 | 19JUN2006 | 85 | 5 | 4 | 7 |
| | | 223 | Final Visit | 19JUN2006 | 85 | 5 | 4 | 7 |
| E0404008 | OL QTP | 1 | Screening | 18OCT2005 | -7 | 5 | | |
| | | 101 | Baseline | 18OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 25OCT2005 | 0 | 4 | -1 | 3 |
| | | 104 | Week 4 | 08NOV2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 8 | 23NOV2005 | 29 | 1 | -4 | 2 |
| | | 105 | Final Visit | 21DEC2005 | 57 | 1 | -4 | 1 |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005 | -7 | 5 | | |
| | | 101 | Baseline | 21OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 28OCT2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 11NOV2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 23NOV2005 | 26 | 1 | -4 | 2 |
| | | 105 | Week 12 | 21DEC2005 | 54 | 2 | -3 | 1 |
| | | 106 | Week 16 | 19JAN2006 | 83 | 2 | -3 | 1 |
| | | 108 | Week 20 | 20FEB2006 | 115 | 2 | -3 | 1 |
| | | 108 | Week 24 | 16MAR2006 | 139 | 2 | -3 | 2 |
| | | 108 | Final Visit | 16MAR2006 | 139 | 2 | -3 | 2 |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005 | -7 | 4 | | |
| | | 101 | Baseline | 21OCT2005 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 28OCT2005 | 0 | 4 | 0 | 4 |
| | | 105 | Week 2 | 23NOV2005 | 14 | 3 | -1 | 3 |
| | | 106 | Week 4 | 21DEC2005 | 26 | 3 | -1 | 2 |
| | | 108 | Week 8 | 19JAN2006 | 54 | 3 | -1 | 2 |
| | | 109 | Week 12 | 20FEB2006 | 83 | 1 | -3 | 1 |
| | | 110 | Week 16 | 16MAR2006 | 115 | 2 | -2 | 1 |
| | | | Week 24 | 13APR2006 | 167 | 1 | -3 | 1 |
| | | | Week 28 | 11MAY2006 | 195 | 1 | -3 | 1 |
| | | 201 | Final Visit | 25MAY2006 | 1 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1361

CONFIDENTIAL
AZSER12759244

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 201 | At randomization | 25MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 25MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 01JUN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 08JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JUL2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 06JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 17AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 85 | 1 | 0 | |
| E0404011 | PLA / VAL | 101 | At enrollment | 20NOV2005 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 01DEC2005 | 7 | 3 | | 2 |
| | | 104 | Week 4 | 21DEC2005 | 27 | 3 | | 2 |
| | | 105 | Week 8 | 20JAN2006 | 56 | 3 | | 1 |
| | | 107 | Week 12 | 20FEB2006 | 88 | 1 | | 1 |
| | | 108 | Week 16 | 16MAR2006 | 112 | 1 | | 1 |
| | | 108 | Week 20 | 13APR2006 | 140 | 1 | | 1 |
| | | 201 | At randomization | 27APR2006 | 1 | 1 | | |
| | | 201 | Final visit | 27APR2006 | 1 | 1 | | |
| | | 201 | Baseline | 27APR2006 | 1 | 1 | | |
| | | 202 | Week 1 | 04MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 25MAY2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 25MAY2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 6 | 08JUN2006 | 57 | 1 | 0 | 4 |
| | | 206 | Week 8 | 22JUN2006 | 85 | 1 | 0 | 4 |
| | | 223 | Week 16 | 20JUL2006 | 113 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 113 | 1 | 0 | |
| E0404012 | OL QTP | 1 | Screening | 14NOV2005 | -7 | 4 | 0 | 0 |
| | | 1 | Baseline | 14NOV2005 | -7 | 4 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 3 | -1 | 3 |
| E0404013 | PLA / VAL | 101 | At enrollment | 23NOV2005 | 0 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1362

CONFIDENTIAL
AZSER12759245

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404013 | PLA / VAL | 102 | Week 1 | 30NOV2005 | 7 | 4 | | 3 |
| | | 104 | Week 4 | 21DEC2005 | 28 | 1 | | 1 |
| | | 106 | Week 8 | 18JAN2006 | 56 | 1 | | 1 |
| | | 106 | Week 12 | 09FEB2006 | 78 | 1 | | 1 |
| | | 107 | Week 16 | 13MAR2006 | 110 | 1 | | 1 |
| | | 108 | Week 20 | 13APR2006 | 141 | 1 | | 1 |
| | | 201 | Final visit | 27APR2006 | 1 | 1 | | 1 |
| | | 201 | At randomization | 27APR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 03MAY2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 1 | 11MAY2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 2 | 25MAY2006 | 29 | 1 | 0 | 4 |
| | | 204 | Week 4 | 08JUN2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 6 | 22JUN2006 | 57 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20JUL2006 | 85 | 1 | 0 | 4 |
| | | 207 | Week 12 | 17AUG2006 | 113 | 1 | 0 | 4 |
| | | 223 | Week 16 | 17AUG2006 | 113 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 113 | 1 | 0 | 4 |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005 | -7 | 4 | | 5 |
| | | 1 | Baseline | 30NOV2005 | -7 | 4 | 0 | 3 |
| | | 101 | At enrollment | 07DEC2005 | 0 | 3 | -1 | 1 |
| | | 102 | Week 1 | 14DEC2005 | 7 | 3 | -1 | 1 |
| | | 106 | Week 4 | 04JAN2006 | 28 | 2 | -3 | 1 |
| | | 106 | Week 8 | 01FEB2006 | 56 | 1 | -3 | 1 |
| | | 105 | Week 12 | 01MAR2006 | 84 | 1 | -3 | 1 |
| | | 106 | Final visit | 01MAR2006 | 84 | 1 | -3 | 1 |
| E0404015 | QTP / VAL | 1 | Screening | 30NOV2005 | -7 | 5 | | 6 |
| | | 1 | Baseline | 30NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07DEC2005 | 0 | 6 | -1 | 2 |
| | | 102 | Week 1 | 14DEC2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 04JAN2006 | 28 | 3 | -4 | 1 |
| | | 105 | Week 8 | 01FEB2006 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759246

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404015 | QTP / VAL | 107 | Week 16 | 29MAR2006 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 26APR2006 | 140 | 1 | -4 | 1 |
| | | 201 | Final visit | 25MAY2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 25MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 25MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 01JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 08JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 17AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 85 | 1 | 0 | 4 |
| E0404016 | QTP / VAL | 101 | At enrollment | 23DEC2005 | 0 | 4 | | 4 |
| | | 104 | Week 2 | 05JAN2006 | 13 | 2 | | 1 |
| | | 105 | Week 4 | 19JAN2006 | 27 | 1 | | 1 |
| | | 106 | Week 8 | 20FEB2006 | 59 | 1 | | 1 |
| | | 106 | Week 8 | 06MAR2006 | 83 | 1 | | 1 |
| | | 107 | Week 16 | 03APR2006 | 111 | 1 | | 1 |
| | | 201 | Final visit | 11MAY2006 | 1 | 1 | | |
| | | 201 | At randomization | 11MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 11MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 18MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 25MAY2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 08JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 22JUN2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 06JUL2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Week 16 | 22AUG2006 | 104 | 1 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 104 | 1 | 0 | 4 |
| E0404017 | OL QTP | 1 | Screening | 05DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 05DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12DEC2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1364

CONFIDENTIAL
AZSER12759247

Page 278 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0404017 | OL QTP | 102 | Week 1 | 19DEC2005 | 7 | 2 | -2 | 2 |
| | | 104 | Week 4 | 03JAN2006 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 06FEB2006 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 1 | -3 | 1 |
| | | 106 | Final visit | 06MAR2006 | 84 | 1 | -3 | 1 |
| E0404018 | PLA / VAL | 101 | At enrollment | 27DEC2005 | 0 | 3 | | 3 |
| | | 103 | Week 1 | 11JAN2006 | 15 | 3 | | 3 |
| | | 104 | Week 4 | 26JAN2006 | 28 | 2 | | 3 |
| | | 105 | Week 8 | 21FEB2006 | 57 | 2 | | 2 |
| | | 106 | Week 12 | 21MAR2006 | 84 | 2 | | 2 |
| | | 107 | Week 16 | 18APR2006 | 112 | 1 | | 1 |
| | | 108 | Week 20 | 16MAY2006 | 140 | 1 | | 1 |
| | | 108 | Final visit | 16JUN2006 | 170 | 1 | | 1 |
| | | 201 | At randomization | 03JUL2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 03JUL2006 | 1 | 1 | 0 | 4 |
| | | 202 | Week 2 | 17JUL2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 31JUL2006 | 29 | 1 | 0 | 4 |
| | | 223 | Week 6 | 14AUG2006 | 43 | 1 | 0 | 4 |
| | | 223 | Final visit | 14AUG2006 | 43 | 1 | 0 | 4 |
| E0501001 | PLA / LI | 1 | Screening | 09MAR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 09MAR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 16MAR2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 30MAR2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 25APR2005 | 40 | 1 | -4 | 1 |
| | | 105 | Week 8 | 11MAY2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 06JUN2005 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 04JUL2005 | 110 | 1 | -4 | 1 |
| | | 107 | Final visit | 04JUL2005 | 110 | 1 | -4 | |
| | | 201 | At randomization | 08AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08AUG2005 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1365

CONFIDENTIAL
AZSER12759248

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI | 202 | Week 1 | 15AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 22AUG2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 05SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21SEP2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 05OCT2005 | 59 | 1 | 0 | 4 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 30NOV2005 | 115 | 1 | 0 | 4 |
| | | 209 | Week 20 | 29DEC2005 | 144 | 1 | 0 | 4 |
| | | 210 | Week 24 | 25JAN2006 | 171 | 1 | 0 | 4 |
| | | 211 | Week 28 | 28FEB2006 | 199 | 1 | 0 | 4 |
| | | 212 | Week 32 | 24MAR2006 | 229 | 1 | 0 | 4 |
| | | 214 | Week 44 | 31MAY2006 | 297 | 1 | 0 | 4 |
| | | 223 | Week 60 | 08SEP2006 | 397 | 5 | 4 | 6 |
| | | 223 | Final Visit | 08SEP2006 | 397 | 5 | 4 | 6 |
| E0501002 | OL QTP | 1 | Screening | 30MAR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 30MAR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06APR2005 | 0 | 5 | 0 | |
| | | 103 | Week 2 | 18APR2005 | 12 | 3 | -2 | 2 |
| | | 104 | Week 4 | 04MAY2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 06JUN2005 | 61 | 2 | -3 | 2 |
| | | 106 | Final visit | 12JUL2005 | 97 | 3 | -2 | 2 |
| E0501003 | PLA / LI | 1 | Screening | 30MAR2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 30MAR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 06APR2005 | 0 | 3 | 0 | |
| | | 103 | Week 2 | 20APR2005 | 14 | 1 | -2 | 4 |
| | | 104 | Week 4 | 04MAY2005 | 28 | 1 | -2 | 2 |
| | | 105 | Week 8 | 01JUN2005 | 85 | 1 | -2 | 1 |
| | | 106 | Week 12 | 04JUL2005 | 89 | 1 | -2 | 1 |
| | | 201 | Final visit | 08AUG2005 | 1 | 1 | -1 | 2 |
| | | 201 | At randomization | 08AUG2005 | 1 | 1 | -1 | |
| | | 201 | Baseline | 08AUG2005 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1366

CONFIDENTIAL
AZSER12759249

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI | 202 | Week 1 | 15AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 23AUG2005 | 16 | 1 | 0 | 4 |
| | | 205 | Week 4 | 03SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21SEP2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 05OCT2005 | 59 | 1 | 1 | 5 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 2 | 1 | 5 |
| | | 208 | Week 20 | 19DEC2005 | 134 | 4 | 1 | 6 |
| | | 223 | Week 24 | 17JAN2006 | 163 | 5 | 4 | 6 |
| | | 223 | Final visit | 17JAN2006 | 163 | 5 | 4 | 6 |
| E0501004 | QTP / VAL | 1 | Screening | 25MAR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 25MAR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 01APR2005 | 0 | 5 | -1 | 5 |
| | | 103 | Week 1 | 15APR2005 | 10 | 4 | -1 | 3 |
| | | 104 | Week 2 | 28APR2005 | 14 | 4 | -1 | 3 |
| | | 105 | Week 4 | 27MAY2005 | 27 | 4 | -1 | 3 |
| | | 106 | Week 8 | 24JUN2005 | 56 | 3 | -2 | 3 |
| | | 107 | Week 12 | 25JUL2005 | 84 | 3 | -2 | 2 |
| | | 108 | Week 16 | 22AUG2005 | 115 | 2 | -3 | 2 |
| | | 109 | Week 20 | 20SEP2005 | 143 | 2 | -3 | 2 |
| | | 110 | Week 24 | 20OCT2005 | 172 | 2 | -3 | 2 |
| | | | Final visit | 03NOV2005 | 194 | 2 | -3 | 2 |
| | | 201 | At randomization | 15NOV2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 15NOV2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 22NOV2005 | 7 | 3 | 1 | 4 |
| | | 203 | Week 2 | 29NOV2005 | 14 | 3 | 1 | 5 |
| | | 204 | Week 4 | 12DEC2005 | 28 | 3 | 1 | 5 |
| | | 205 | Week 6 | 27DEC2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 10JAN2006 | 57 | 3 | 1 | 5 |
| | | 207 | Week 12 | 03FEB2006 | 81 | 3 | 0 | 4 |
| | | 208 | Week 16 | 07MAR2006 | 113 | 2 | 1 | 4 |
| | | 209 | Week 20 | 04APR2006 | 141 | 2 | 0 | |
| | | 210 | Week 24 | 02MAY2006 | 169 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1367

CONFIDENTIAL
AZSER12759250

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 211 | Week 28 | 30MAY2006 | 197 | 2 | 0 | 4 |
| | | 212 | Week 36 | 30JUN2006 | 228 | 2 | 0 | 4 |
| | | 213 | Week 36 | 24JUL2006 | 252 | 2 | 0 | 4 |
| | | 223 | Week 40 | 04SEP2006 | 294 | 2 | 0 | 4 |
| | | 223 | Final visit | 04SEP2006 | 294 | 2 | 0 | 4 |
| E0501005 | OL QTP | 1 | Screening | 20MAY2005 | -6 | 3 | | |
| | | 101 | Baseline | 20MAY2005 | -0 | 3 | 0 | 4 |
| | | 104 | At enrollment | 26MAY2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 4 | 23JUN2005 | 56 | 2 | -1 | 2 |
| | | 105 | Week 8 | 21JUL2005 | 85 | 1 | -2 | 2 |
| | | 106 | Week 12 | 19AUG2005 | 85 | 1 | -2 | 2 |
| | | 106 | Final visit | 19AUG2005 | | 1 | -2 | 2 |
| E0501006 | OL QTP | 1 | Screening | 08SEP2005 | -7 | 5 | | |
| | | | Baseline | 08SEP2005 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 15SEP2005 | -0 | 5 | 0 | 4 |
| E0502001 | PLA / VAL | 1 | Screening | 13DEC2004 | -7 | 4 | | |
| | | | Baseline | 13DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20DEC2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 2 | 07DEC2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 03JAN2005 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 17JAN2005 | 28 | 2 | -2 | 2 |
| | | 105 | Final visit | 14FEB2005 | 56 | 2 | -2 | 2 |
| | | 201 | At randomization | 14FEB2005 | 1 | 2 | -2 | |
| | | 201 | Baseline | 16MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 16MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 21MAR2005 | 8 | 3 | 1 | 5 |
| | | | Week 3 | 28MAR2005 | 15 | 4 | 2 | 6 |
| | | 223 | Week 4 | 11APR2005 | 29 | 5 | 3 | 6 |
| | | 223 | Final visit | 11APR2005 | 29 | 5 | 3 | 6 |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005 | -7 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1368

CONFIDENTIAL
AZSER12759251

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0502002 | OL QTP | 1 | Baseline | 16MAR2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 21MAR2005 | -0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 18APR2005 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 16MAY2005 | 56 | 2 | 0 | 4 |
| | | 106 | Week 12 | 15JUN2005 | 86 | 2 | 0 | 4 |
| | | 107 | Week 16 | 13JUL2005 | 115 | 2 | 0 | 4 |
| | | 108 | Week 20 | 08AUG2005 | 140 | 2 | 0 | 4 |
| | | 109 | Week 24 | 07SEP2005 | 170 | 1 | -1 | 3 |
| | | 110 | Week 28 | 03OCT2005 | 196 | 1 | -1 | 3 |
| | | 111 | Week 32 | 03NOV2005 | 227 | 1 | -1 | 3 |
| | | 111 | Final Visit | 03NOV2005 | 227 | 1 | -1 | 3 |
| E0502003 | PLA / VAL | 1 | Screening | 16MAR2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 16MAR2005 | -7 | 2 | 0 | |
| | | 104 | At enrollment | 21MAR2005 | -0 | 2 | 0 | 4 |
| | | 105 | Week 4 | 18APR2005 | 28 | 2 | 0 | 4 |
| | | 106 | Week 8 | 16MAY2005 | 56 | 2 | 0 | 4 |
| | | 107 | Week 12 | 13JUN2005 | 84 | 2 | 0 | 4 |
| | | 108 | Week 16 | 11JUL2005 | 112 | 2 | 0 | 4 |
| | | 108 | Week 20 | 08AUG2005 | 140 | 2 | 0 | |
| | | 201 | Final Visit | 05SEP2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 05SEP2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 05SEP2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 12SEP2005 | 8 | 2 | 0 | 3 |
| | | 203 | Week 2 | 19SEP2005 | 15 | 2 | 0 | 3 |
| | | 204 | Week 4 | 03OCT2005 | 29 | 3 | 1 | 5 |
| | | 206 | Week 6 | 17OCT2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 31OCT2005 | 57 | 3 | 1 | 5 |
| | | 223 | Week 12 | 28NOV2005 | 85 | 2 | 0 | 4 |
| | | 223 | Final Visit | 28NOV2005 | 85 | 2 | 0 | 4 |
| E0502005 | OL QTP | 1 | Screening | 16JUL2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 16JUL2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | -0 | 5 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1369

CONFIDENTIAL
AZSER12759252

Page 283 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0502005 | OL QTP | 102 | Week 1 | 28JUL2005 | 7 | 4 | -2 | 2 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 3 | -3 | 2 |
| | | 104 | Week 4 | 18AUG2005 | 28 | 4 | -2 | 3 |
| | | 104 | Final visit | 18AUG2005 | 28 | 4 | -2 | 3 |
| E0502006 | OL QTP | 1 | Screening | 03OCT2005 | -3 | 6 | 0 | |
| | | 1 | Baseline | 03OCT2005 | -3 | 6 | 0 | |
| | | 101 | At enrollment | 06OCT2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 13OCT2005 | 7 | 1 | -5 | 3 |
| | | 102 | Final visit | 13OCT2005 | 7 | 1 | -5 | 1 |
| E0502007 | QTP / VAL | 1 | Screening | 30NOV2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 30NOV2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 08DEC2005 | 0 | 1 | -1 | 3 |
| | | 103 | Week 2 | 20DEC2005 | 14 | 1 | -1 | 3 |
| | | 105 | Week 4 | 03JAN2006 | 28 | 1 | -1 | 3 |
| | | 105 | Week 6 | 31JAN2006 | 56 | 1 | -1 | 3 |
| | | 201 | Final visit | 27FEB2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 27FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 27FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 06MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 27MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 10APR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 24APR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 08MAY2006 | 57 | 1 | 0 | 4 |
| | | 206 | Week 12 | 20JUN2006 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 20JUL2006 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 20JUL2006 | 144 | 1 | 0 | 4 |
| | | 223 | Week 24 | 22AUG2006 | 177 | 1 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 177 | 1 | 0 | 4 |
| E0502008 | QTP / VAL | 1 | Screening | 03NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 03NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10NOV2005 | 0 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1370

CONFIDENTIAL
AZSER12759253

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0502008 | QTP / VAL | 102 | Week 1 | 16NOV2005 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 28NOV2005 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 08DEC2005 | 28 | 4 | 0 | 4 |
| | | 106 | Week 8 | 05JAN2006 | 56 | 4 | 0 | 4 |
| | | 107 | Week 12 | 31JAN2006 | 82 | 4 | 0 | 4 |
| | | 201 | Final visit | 28FEB2006 | 110 | 4 | 0 | |
| | | 201 | At randomization | 30MAR2006 | 1 | 4 | 0 | |
| | | 202 | Baseline | 30MAR2006 | 1 | 4 | 0 | 4 |
| | | 203 | Week 2 | 06APR2006 | 8 | 4 | 0 | 4 |
| | | 204 | Week 4 | 13APR2006 | 15 | 4 | 0 | 4 |
| | | 205 | Week 6 | 26APR2006 | 28 | 4 | 0 | 4 |
| | | 206 | Week 8 | 10MAY2006 | 42 | 5 | 1 | 5 |
| | | 223 | Week 12 | 20JUN2006 | 83 | 5 | 1 | 6 |
| | | 223 | Final visit | 20JUN2006 | 83 | 5 | 1 | 6 |
| E0502009 | PLA / VAL | 1 | Screening | 06JAN2006 | -7 | 2 | 0 | |
| | | 101 | Baseline | 06JAN2006 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 11JAN2006 | 0 | 2 | 0 | 3 |
| | | 103 | Week 1 | 18JAN2006 | 7 | 2 | 0 | 3 |
| | | 104 | Week 2 | 24JAN2006 | 14 | 3 | 1 | 5 |
| | | 105 | Week 4 | 08FEB2006 | 28 | 2 | 0 | 3 |
| | | 106 | Week 8 | 08MAR2006 | 56 | 2 | 0 | 3 |
| | | 201 | Final visit | 05APR2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 05APR2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 12APR2006 | 8 | 4 | 2 | 5 |
| | | 203 | Week 1 | 19APR2006 | 15 | 5 | 3 | 6 |
| | | 223 | Week 2 | 20APR2006 | 16 | 5 | 3 | 6 |
| E0502010 | QTP / VAL | 1 | Screening | 10JAN2006 | -7 | 6 | 0 | |
| | | 1 | Baseline | 10JAN2006 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 17JAN2006 | 0 | 4 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1371

CONFIDENTIAL
AZSER12759254

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0502010 | QTP / VAL | 103 | Week 2 | 31JAN2006 | 14 | 3 | -3 | 1 |
| | | 104 | Week 4 | 14FEB2006 | 58 | 2 | -4 | 1 |
| | | 105 | Week 8 | 14MAR2006 | 56 | 1 | -5 | 1 |
| | | 106 | Week 12 | 11APR2006 | 84 | 1 | -5 | 1 |
| | | 201 | Final visit | 09MAY2006 | 1 | 1 | -0 | |
| | | 201 | Randomization | 09MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 09MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 16MAY2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 23MAY2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 06JUN2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 20JUN2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 04JUL2006 | 57 | 2 | 1 | 5 |
| | | 223 | Week 16 | 22AUG2006 | 106 | 2 | 1 | 5 |
| | | 223 | Final Visit | 22AUG2006 | 106 | 2 | 1 | 5 |
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 22MAR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 29MAR2005 | 0 | 5 | 0 | |
| | | 104 | Week 4 | 25APR2005 | 27 | 4 | -1 | 4 |
| | | 105 | Week 8 | 30MAY2005 | 62 | 3 | -2 | 3 |
| | | 106 | Week 12 | 27JUN2005 | 90 | 1 | -4 | 2 |
| | | 107 | Week 16 | 01JUL2005 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 16AUG2005 | 140 | 1 | -4 | 1 |
| | | 201 | Final visit | 20SEP2005 | 1 | 1 | -0 | 1 |
| | | 201 | At randomization | 20SEP2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 20SEP2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 27SEP2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 04OCT2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 18OCT2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01NOV2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 22NOV2005 | 64 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13DEC2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 09JAN2006 | 112 | 1 | 0 | 4 |
| | | 209 | Week 20 | 07FEB2006 | 141 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED,2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1372

CONFIDENTIAL
AZSER12759255

Page 286 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 210 | Week 24 | 07MAR2006 | 169 | 1 | 0 | 4 |
|  |  | 211 | Week 28 | 03APR2006 | 196 | 1 | 0 | 4 |
|  |  | 212 | Week 32 | 09MAY2006 | 232 | 1 | 0 | 4 |
|  |  | 213 | Week 36 | 30MAY2006 | 253 | 1 | 0 | 4 |
|  |  | 214 | Week 40 | 27JUN2006 | 281 | 1 | 0 | 4 |
|  |  | 222 | Week 44 | 25JUL2006 | 309 | 1 | 0 | 4 |
|  |  | 223 | Week 48 | 22AUG2006 | 337 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 22AUG2006 | 337 | 1 | 0 | 4 |
| E0504002 | PLA / LI | 1 | Screening | 28JUL2005 | -7 | 2 |  |  |
|  |  | 101 | Baseline | 04AUG2005 | -0 | 2 | 0 | 4 |
|  |  | 104 | At enrollment | 04AUG2005 | 0 | 2 | 0 | 4 |
|  |  | 105 | Week 4 | 06SEP2005 | 33 | 2 | 0 | 2 |
|  |  | 201 | Final visit | 16SEP2005 | 51 | 1 | -1 |  |
|  |  | 201 | At randomization | 01NOV2005 | 1 | 1 | -1 |  |
|  |  | 202 | Baseline | 01NOV2005 | 1 | 1 | 0 |  |
|  |  | 203 | Week 2 | 08NOV2005 | 8 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 15NOV2005 | 15 | 2 | 1 | 5 |
|  |  | 205 | Week 6 | 29NOV2005 | 29 | 2 | 1 | 5 |
|  |  | 206 | Week 8 | 13DEC2005 | 43 | 3 | 2 | 5 |
|  |  | 207 | Week 12 | 24JAN2006 | 85 | 3 | 2 | 5 |
|  |  | 208 | Week 16 | 20FEB2006 | 112 | 3 | 2 | 7 |
|  |  | 223 | Week 20 | 28MAR2006 | 148 | 5 | 4 | 7 |
|  |  | 223 | Final visit | 28MAR2006 | 148 | 5 | 4 | 7 |
| E0504003 | QTP / LI | 1 | Screening | 20SEP2005 | -7 | 3 |  |  |
|  |  | 101 | Baseline | 20SEP2005 | -7 | 3 | 0 |  |
|  |  | 104 | At enrollment | 27SEP2005 | 0 | 3 | 0 | 4 |
|  |  | 106 | Week 4 | 01NOV2005 | 35 | 3 | -1 | 2 |
|  |  | 105 | Week 8 | 29NOV2005 | 63 | 3 | -1 | 1 |
|  |  | 106 | Week 12 | 20DEC2005 | 84 | 1 | -2 | 1 |
|  |  | 107 | Week 16 | 24JAN2006 | 119 | 1 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1373

CONFIDENTIAL
AZSER12759256

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0504003 | QTP / LI | 201 | Final visit | 21FEB2006 | 1 | 1 | -2 | |
| | | 201 | randomization | 21FEB2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 21FEB2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 28FEB2006 | 8 | 1 | 0 | |
| | | 204 | Week 2 | 07MAR2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 21MAR2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 04APR2006 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 18APR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 15MAY2006 | 84 | 3 | 2 | 6 |
| | | 223 | Week 16 | 20JUN2006 | 120 | 4 | 3 | 6 |
| | | | Final visit | 20JUN2006 | 120 | 4 | 3 | 6 |
| E0504004 | PLA / LI | 1 | Screening | 06SEP2005 | -7 | 4 | | |
| | | 101 | Baseline | 06SEP2005 | -0 | 4 | 0 | |
| | | 105 | At enrollment | 13SEP2005 | 0 | 4 | 0 | 4 |
| | | 105 | Week 4 | 11OCT2005 | 28 | 2 | -2 | 1 |
| | | 106 | Week 8 | 08NOV2005 | 56 | 2 | -2 | 1 |
| | | 107 | Week 12 | 13DEC2005 | 91 | 1 | -3 | 1 |
| | | 108 | Week 16 | 03JAN2006 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 31JAN2006 | 140 | 1 | -3 | 1 |
| | | 201 | Final visit | 07MAR2006 | 1 | 1 | -3 | |
| | | 201 | randomization | 07MAR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 07MAR2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 14MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 21MAR2006 | 18 | 1 | 1 | 5 |
| | | 204 | Week 4 | 03APR2006 | 48 | 2 | 1 | 5 |
| | | 205 | Week 6 | 18APR2006 | 43 | 2 | 1 | 7 |
| | | 223 | Week 8 | 02MAY2006 | 57 | 4 | 4 | 7 |
| | | | Final visit | 02MAY2006 | 57 | 5 | 4 | |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 03NOV2005 | -0 | 4 | 0 | 3 |
| | | 104 | At enrollment | 10NOV2005 | 0 | 4 | 0 | |
| | | | Week 4 | 06DEC2005 | 26 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1374

CONFIDENTIAL
AZSER12759257

Page 288 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL | 105 | Week 8 | 03JAN2006 | 54 | 2 | -2 | |
| | | 106 | Week 12 | 31JAN2006 | 82 | 1 | -3 | 1 |
| | | 107 | Week 16 | 27FEB2006 | 109 | 1 | -3 | 1 |
| | | 201 | Final visit | 03APR2006 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 03APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 03APR2006 | 1 | 2 | | |
| | | 202 | Week 2 | 10APR2006 | 8 | 2 | 0 | 5 |
| | | 203 | Week 4 | 18APR2006 | 16 | 2 | 1 | 6 |
| | | 223 | | 02MAY2006 | 30 | 4 | 3 | |
| | | 223 | Final visit | 02MAY2006 | 30 | 4 | 3 | 6 |
| E0504006 | PLA / VAL | 101 | At enrollment | 14DEC2005 | 0 | 3 | | 3 |
| | | 104 | Week 4 | 16JAN2006 | 33 | 2 | -1 | 3 |
| | | 105 | Week 8 | 07FEB2006 | 55 | 1 | -2 | 2 |
| | | 201 | Week 12 | 09MAR2006 | 85 | 1 | -2 | 2 |
| | | 201 | Final visit | 11APR2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 11APR2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 11APR2006 | 1 | 3 | | |
| | | 202 | Week 1 | 18APR2006 | 8 | 4 | 1 | 5 |
| | | 203 | Week 2 | 25APR2006 | 15 | 4 | 2 | 6 |
| | | 223 | Week 4 | 11MAY2006 | 31 | 5 | 3 | 6 |
| | | 223 | Final visit | 11MAY2006 | 31 | 5 | 3 | 6 |
| E0504007 | QTP / LI | 1 | Screening | 26JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26JAN2006 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 27FEB2006 | 27 | 3 | -1 | 4 |
| | | 105 | Week 8 | 28MAR2006 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 27APR2006 | 86 | 1 | -3 | 1 |
| | | 106 | Final visit | 30MAY2006 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 30MAY2006 | 1 | 1 | | |
| | | 201 | Baseline | 06JUN2006 | 8 | 1 | 0 | 4 |
| | | 202 | Week 1 | 06JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 13JUN2006 | 15 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1375

CONFIDENTIAL
AZSER12759258

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0504007 | QTP / LI | 204 | Week 4 | 27JUN2006 | 29 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 25JUL2006 | 57 | 1 | 0 | 4 |
|  |  | 223 | Week 12 | 22AUG2006 | 85 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 22AUG2006 | 85 | 1 | 0 | 4 |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 07FEB2006 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 14FEB2006 | -0 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 20MAR2006 | 34 | 3 | -1 | 2 |
|  |  | 105 | Week 6 | 03APR2006 | 63 | 2 | -2 | 1 |
|  |  | 106 | Week 12 | 10MAY2006 | 85 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 10MAY2006 | 85 | 1 | -3 |  |
|  |  | 201 | At randomization | 12JUN2006 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 12JUN2006 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 19JUN2006 | 8 | 2 | 1 | 5 |
|  |  | 203 | Week 2 | 26JUN2006 | 15 | 2 | 1 | 5 |
|  |  | 204 | Week 4 | 10JUL2006 | 29 | 2 | 1 | 5 |
|  |  | 206 | Week 6 | 31JUL2006 | 51 | 4 | 4 | 6 |
|  |  | 223 | Final visit | 01AUG2006 | 51 | 5 | 4 | 6 |
| E0504010 | QTP / LI | 1 | Screening | 27FEB2006 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 27FEB2006 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 06MAR2006 | 0 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 30MAR2006 | 24 | 3 | -1 | 2 |
|  |  | 105 | Week 8 | 02MAY2006 | 57 | 2 | -2 | 1 |
|  |  | 106 | Week 12 | 30MAY2006 | 85 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 30MAY2006 | 85 | 1 | -3 |  |
|  |  | 201 | At randomization | 27JUN2006 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 27JUN2006 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 04JUL2006 | 8 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 11JUL2006 | 15 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 25JUL2006 | 29 | 1 | 0 | 4 |
|  |  | 223 | Week 8 | 22AUG2006 | 57 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 22AUG2006 | 57 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1376

CONFIDENTIAL
AZSER12759259

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0050001 | QTP / VAL | 1 | Screening | 10MAR2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 10MAR2005 | -7 | 2 | 0 | |
| | | 103 | At enrollment | 17MAR2005 | -0 | 1 | -1 | 4 |
| | | 104 | Week 2 | 31MAR2005 | 14 | 1 | -1 | 3 |
| | | 105 | Week 4 | 14APR2005 | 28 | 1 | -1 | 3 |
| | | 106 | Week 8 | 06MAY2005 | 60 | 1 | -1 | 3 |
| | | 107 | Week 12 | 09JUN2005 | 84 | 1 | -1 | 3 |
| | | 201 | Week 16 | 04JUL2005 | 109 | 1 | -1 | |
| | | 201 | Final visit | 28JUL2005 | 1 | 1 | -0 | |
| | | 202 | Baseline | 28JUL2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 04AUG2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 11AUG2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 25AUG2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 08SEP2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 22SEP2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 17OCT2005 | 82 | 1 | 0 | 4 |
| | | 209 | Week 16 | 14NOV2005 | 110 | 1 | 0 | 4 |
| | | 210 | Week 20 | 15DEC2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 09JAN2006 | 166 | 1 | 0 | 4 |
| | | 212 | Week 28 | 09FEB2006 | 197 | 1 | 0 | 4 |
| | | 213 | Week 36 | 06APR2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 03MAY2006 | 280 | 1 | 0 | 4 |
| | | 215 | Week 44 | 05JUN2006 | 313 | 1 | 0 | 4 |
| | | 216 | Week 48 | 19JUN2006 | 317 | 1 | 0 | 4 |
| | | 222 | Week 52 | 27JUL2006 | 365 | 1 | 0 | 4 |
| | | 223 | Week 60 | 24AUG2006 | 393 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 393 | 1 | 0 | 4 |
| E0050002 | PLA / VAL | 1 | Screening | 23FEB2006 | -7 | 3 | 0 | |
| | | 101 | Baseline | 23FEB2006 | -7 | 3 | 0 | |
| | | 103 | At enrollment | 02MAR2006 | -0 | 3 | 0 | 3 |
| | | | Week 2 | 16MAR2006 | 14 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759260

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 104 | Week 4 | 30MAR2006 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 07APR2006 | 26 | 1 | -2 | 2 |
| | | 106 | Week 12 | 25MAY2006 | 84 | 1 | -2 | 2 |
| | | 107 | Week 16 | 26JUN2006 | 116 | 1 | -2 | 2 |
| | | 201 | Final visit | 20JUL2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 20JUL2006 | 1 | 1 | -0 | |
| | | 201 | Baseline | 20JUL2006 | 1 | 1 | | |
| | | 202 | Week 1 | 27JUL2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03AUG2006 | 15 | 1 | 0 | 4 |
| | | 223 | Week 4 | 17AUG2006 | 29 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 29 | 1 | 0 | 4 |
| E0505003 | PLA / VAL | 1 | Screening | 19JAN2006 | -6 | 1 | | |
| | | 101 | Baseline | 25JAN2006 | -0 | 1 | 0 | |
| | | 103 | At enrollment | 25JAN2006 | 0 | 1 | 0 | |
| | | 104 | Week 2 | 08FEB2006 | 14 | 1 | 0 | 4 |
| | | 105 | Week 4 | 22FEB2006 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 22MAR2006 | 56 | 1 | 0 | 4 |
| | | 201 | Week 12 | 19APR2006 | 84 | 1 | 0 | 4 |
| | | 201 | Final visit | 18MAY2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 18MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 18MAY2006 | 1 | 1 | | |
| | | 203 | Week 2 | 25MAY2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 31MAY2006 | 14 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14JUN2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 8 | 28JUN2006 | 42 | 1 | 0 | 4 |
| | | 207 | Week 12 | 12JUL2006 | 61 | 1 | 0 | 4 |
| | | 223 | Week 16 | 17JUL2006 | 84 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 99 | 1 | 0 | 4 |
| E0506001 | OL QTP | 1 | Screening | 18APR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 18APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 25APR2005 | -0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1378

CONFIDENTIAL
AZSER12759261

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0506001 | OL QTP | 104 | Week 4 | 26MAY2005 | 29 | 3 | -2 | 2 |
| | | 105 | Week 8 | 13JUN2005 | 47 | 2 | -3 | 2 |
| | | 105 | Week 12 | 19JUL2005 | 85 | 1 | -4 | 1 |
| | | 106 | Final visit | 19JUL2005 | 85 | 1 | -4 | 1 |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19JUL2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 16AUG2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 13SEP2005 | 56 | 2 | -2 | 2 |
| | | 105 | Week 12 | 12OCT2005 | 85 | 2 | -2 | 2 |
| | | 107 | Week 16 | 07NOV2005 | 111 | 2 | -2 | 1 |
| | | 108 | Week 20 | 05DEC2005 | 139 | 1 | -3 | 1 |
| | | 109 | Final visit | 06JAN2006 | 171 | 1 | -3 | 1 |
| | | 201 | At randomization | 30JAN2006 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 30JAN2006 | 1 | 1 | 0 | 4 |
| | | 202 | Week 2 | 06FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 13FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 02MAR2006 | 32 | 1 | 0 | 4 |
| | | 205 | Week 8 | 13MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 27MAR2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 16 | 24APR2006 | 85 | 1 | 0 | 7 |
| | | 223 | Final visit | 22MAY2006 | 113 | 6 | 5 | 7 |
| E0506003 | PLA / VAL | 1 | Screening | 19JUL2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 19JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26JUL2005 | 0 | 3 | -2 | 4 |
| | | 104 | Week 4 | 23AUG2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 21SEP2005 | 57 | 2 | -3 | 2 |
| | | 107 | Week 12 | 19OCT2005 | 85 | 2 | -3 | 1 |
| | | 201 | Week 16 | 15NOV2005 | 112 | 2 | -3 | 2 |
| | | | Final visit | 13DEC2005 | 140 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759262

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0506003 | PLA / VAL | 201 | At randomization | 13DEC2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 13DEC2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 20DEC2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 27DEC2005 | 15 | 2 | 0 | 3 |
| | | 204 | Week 4 | 09JAN2006 | 28 | 2 | 0 | 3 |
| | | 205 | Week 6 | 26JAN2006 | 43 | 2 | 0 | 3 |
| | | 206 | Week 8 | 08FEB2006 | 58 | 2 | 0 | 3 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 11APR2006 | 120 | 6 | 4 | 7 |
| | | 223 | Final visit | 02MAY2006 | 141 | 6 | 4 | 7 |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | -0 | 5 | 0 | 4 |
| | | 104 | Week 1 | 09AUG2005 | 7 | 5 | 0 | 2 |
| | | 105 | Week 4 | 30AUG2005 | 28 | 3 | -2 | 2 |
| | | 106 | Week 8 | 27SEP2005 | 56 | 3 | -2 | 2 |
| | | 107 | Week 12 | 25OCT2005 | 84 | 2 | -3 | 2 |
| | | 108 | Final visit | 22NOV2005 | 112 | 2 | -3 | 2 |
| | | 201 | At randomization | 20DEC2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 20DEC2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 27DEC2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 03JAN2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 2 | 0 | 5 |
| | | 205 | Week 6 | 31JAN2006 | 43 | 2 | 0 | 3 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 11APR2006 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 09MAY2006 | 141 | 2 | 0 | 4 |
| | | 210 | Week 24 | 06JUN2006 | 169 | 2 | 0 | 4 |
| | | 211 | Week 28 | 04JUL2006 | 197 | 2 | 0 | 4 |
| | | 212 | Week 32 | 01AUG2006 | 225 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1380

CONFIDENTIAL
AZSER12759263

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 223 | Week 36 | 29AUG2006 | 253 | 2 | 0 | 4 |
| | | 223 | Final Visit | 29AUG2006 | 253 | 2 | 0 | 4 |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005 | -7 | 5 | | |
| | | 1 | Baseline | 02AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 03AUG2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 06SEP2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 04OCT2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 02NOV2005 | 85 | 2 | -3 | 2 |
| | | 107 | Week 16 | 29NOV2005 | 112 | 2 | -3 | 1 |
| | | 201 | Final Visit | 22DEC2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 22DEC2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 22DEC2005 | 8 | 2 | 0 | 4 |
| | | 202 | Week 2 | 06JAN2006 | 16 | 2 | 0 | 4 |
| | | 204 | Week 4 | 17JAN2006 | 27 | 2 | 0 | 4 |
| | | 205 | Week 6 | 31JAN2006 | 41 | 2 | 0 | 4 |
| | | 206 | Week 8 | 14FEB2006 | 55 | 1 | -1 | 3 |
| | | 207 | Week 12 | 1MAR2006 | 83 | 1 | -1 | 3 |
| | | 208 | Week 16 | 11APR2006 | 111 | 1 | -1 | 3 |
| | | 209 | Week 20 | 09MAY2006 | 139 | 1 | -1 | 3 |
| | | 210 | Week 24 | 06JUN2006 | 167 | 1 | -1 | 3 |
| | | 211 | Week 28 | 06JUL2006 | 195 | 1 | -1 | 3 |
| | | 212 | Week 32 | 01AUG2006 | 223 | 1 | -1 | 3 |
| | | 212 | Week 36 | 29AUG2006 | 251 | 1 | -1 | 3 |
| | | 223 | Final Visit | 29AUG2006 | 251 | 1 | -1 | 3 |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006 | -7 | 4 | | |
| | | 1 | Baseline | 18JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21JAN2006 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 21FEB2006 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 21MAR2006 | 55 | 3 | -1 | 2 |
| | | 106 | Week 12 | 18APR2006 | 83 | 2 | -2 | 2 |
| | | 201 | Final Visit | 17MAY2006 | 81 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1381

CONFIDENTIAL
AZSER12759264

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0506006 | PLA / VAL | 201 | At randomization | 17MAY2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 17MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 24MAY2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 30MAY2006 | 14 | 2 | 0 | 4 |
| | | 204 | Week 4 | 13JUN2006 | 28 | 5 | 3 | 7 |
| | | 223 | Final visit | 27JUN2006 | 42 | 5 | 3 | 7 |
| E0508001 | PLA / LI | 1 | Screening | 30NOV2004 | -7 | 1 | 0 | |
| | | 101 | Baseline | 07DEC2004 | 0 | 1 | 0 | |
| | | 104 | A enrollment | 04JAN2005 | 28 | 1 | 0 | |
| | | 105 | Week 4 | 01FEB2005 | 56 | 1 | 0 | 4 |
| | | 105 | Week 8 | 01MAR2005 | 84 | 1 | 0 | 4 |
| | | 201 | Week 12 | 22MAR2005 | 1 | 1 | 0 | 4 |
| | | 201 | Final visit | 22MAR2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 22MAR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 05APR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19APR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 03MAY2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17MAY2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 14JUN2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 12JUL2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 09AUG2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 07SEP2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 04OCT2005 | 170 | 1 | 0 | 4 |
| | | 212 | Week 28 | 01NOV2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 29NOV2005 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 27DEC2005 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 24JAN2006 | 281 | 1 | 0 | 4 |
| | | 216 | Week 44 | 21FEB2006 | 309 | 1 | 0 | 4 |
| | | 217 | Week 48 | 21MAR2006 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 16MAY2006 | 365 | 1 | 0 | 4 |
| | | | Week 60 | | 421 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1382

CONFIDENTIAL
AZSER12759265

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI | 219 | Week 68 | 11JUL2006 | 477 | 1 | 0 | 4 |
| | | 223 | Week 76 | 19AUG2006 | 516 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 526 | 1 | 0 | 4 |
| E0509001 | PLA / VAL | 1 | Screening | 22DEC2004 | -7 | 3 | | |
| | | 101 | Baseline | 29DEC2004 | -0 | 3 | 0 | 3 |
| | | 102 | At enrollment | 06JAN2005 | 8 | 3 | 0 | 2 |
| | | 104 | Week 1 | 24JAN2005 | 26 | 2 | -1 | 2 |
| | | 105 | Week 4 | 21FEB2005 | 54 | 2 | -1 | 1 |
| | | 201 | Week 8 | 29MAR2005 | | 1 | -2 | |
| | | 201 | Final visit | 29MAR2005 | | 1 | -2 | |
| | | 201 | At randomization | 29MAR2005 | 1 | 1 | 0 | 5 |
| | | 202 | Baseline | 11APR2005 | 14 | 2 | | |
| | | 203 | Week 2 | 25APR2005 | 28 | 1 | 1 | 4 |
| | | 205 | Week 4 | 10MAY2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 6 | 23MAY2005 | 56 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20JUN2005 | 84 | 1 | 0 | 4 |
| | | 207 | Week 12 | 15JUL2005 | 109 | 1 | 0 | 4 |
| | | 208 | Week 16 | 15AUG2005 | 140 | 1 | 0 | 4 |
| | | 209 | Week 20 | 08SEP2005 | 164 | 1 | 0 | 4 |
| | | 210 | Week 24 | 10OCT2005 | 196 | 1 | 0 | 4 |
| | | 211 | Week 28 | 07NOV2005 | 224 | 1 | 0 | 4 |
| | | 212 | Week 32 | 06DEC2005 | 253 | 1 | 0 | 4 |
| | | 213 | Week 36 | 06JAN2006 | 284 | 1 | 0 | 4 |
| | | 215 | Week 40 | 30JAN2006 | 308 | 1 | 0 | 4 |
| | | 216 | Week 44 | 27FEB2006 | 336 | 1 | 0 | 4 |
| | | 217 | Week 48 | 27MAR2006 | 364 | 1 | 0 | 4 |
| | | 218 | Week 52 | 20APR2006 | 400 | 1 | 0 | 4 |
| | | 219 | Week 60 | 22MAY2006 | 479 | 1 | 0 | 4 |
| | | 223 | Week 76 | 20JUL2006 | 518 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 518 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1383

CONFIDENTIAL
AZSER12759266

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL | 1 | Screening | 03FEB2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 09FEB2005 | -6 | 3 | 0 | |
| | | 104 | At enrollment | 09FEB2005 | 0 | 3 | 0 | 4 |
| | | 105 | Week 4 | 10MAR2005 | 29 | 2 | -1 | 2 |
| | | 201 | Week 8 | 06APR2005 | 56 | 2 | -1 | 2 |
| | | 201 | At randomization | 09MAY2005 | 1 | 2 | 0 | 4 |
| | | 202 | Baseline | 09MAY2005 | 1 | 2 | 0 | 4 |
| | | 203 | Week 1 | 16MAY2005 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 23MAY2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 06JUN2005 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 20JUN2005 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 04JUL2005 | 57 | 2 | 0 | 4 |
| | | 208 | Week 12 | 27JUL2005 | 80 | 1 | -1 | 1 |
| | | 209 | Week 16 | 26AUG2005 | 110 | 1 | -1 | 1 |
| | | 210 | Week 20 | 22SEP2005 | 137 | 1 | -1 | 1 |
| | | 211 | Week 24 | 25OCT2005 | 170 | 2 | 0 | 4 |
| | | 212 | Week 28 | 20DEC2005 | 198 | 2 | 0 | 4 |
| | | 213 | Week 32 | 20DEC2005 | 226 | 2 | 0 | 4 |
| | | 214 | Week 36 | 19JAN2006 | 256 | 3 | 1 | 5 |
| | | 215 | Week 40 | 13FEB2006 | 281 | 3 | 1 | 5 |
| | | 216 | Week 44 | 10MAR2006 | 309 | 2 | 0 | 4 |
| | | 217 | Week 48 | 10APR2006 | 337 | 2 | 0 | 4 |
| | | 218 | Week 52 | 09MAY2006 | 366 | 3 | 1 | 5 |
| | | | Week 60 | 03JUL2006 | 421 | 2 | 0 | 4 |
| | | | Week 68 | 24AUG2006 | 477 | 1 | 1 | 5 |
| | | 223 | Final visit | 28AUG2006 | 477 | 3 | 1 | 5 |
| E0509003 | QTP / VAL | 1 | Screening | 25NOV2005 | -6 | 2 | 0 | |
| | | 101 | Baseline | 01DEC2005 | -0 | 2 | 0 | |
| | | 104 | At enrollment | 01DEC2005 | 0 | 2 | 0 | 4 |
| | | 105 | Week 4 | 27DEC2005 | 26 | 2 | -0 | 3 |
| | | 201 | Week 8 | 24JAN2006 | 54 | 1 | -1 | 1 |
| | | 201 | Final visit | 24FEB2006 | 1 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1384

CONFIDENTIAL
AZSER12759267

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0509003 | QTP / VAL | 201 | At randomization | 24FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24FEB2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 03MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 10MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23MAR2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 05APR2006 | 40 | 1 | 0 | 4 |
| | | 207 | Week 8 | 25APR2006 | 61 | 1 | 0 | 4 |
| | | 208 | Week 12 | 16MAY2006 | 82 | 1 | 0 | 4 |
| | | 209 | Week 16 | 13JUN2006 | 110 | 1 | 0 | 4 |
| | | 210 | Week 20 | 11JUL2006 | 138 | 1 | 0 | 4 |
| | | | Week 24 | 15AUG2006 | 173 | 1 | 0 | 4 |
| | | 223 | Week 28 | 28AUG2006 | 186 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 186 | 1 | 0 | 4 |
| E0510001 | PLA / VAL | 1 | Screening | 24AUG2005 | -7 | 3 | 0 | |
| | | | Baseline | 24AUG2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 31AUG2005 | -0 | 2 | -1 | 3 |
| | | 104 | Week 4 | 27SEP2005 | 27 | 2 | -1 | 3 |
| | | 105 | Week 8 | 25OCT2005 | 55 | 2 | -1 | 3 |
| | | | Final visit | 24NOV2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 24NOV2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 24NOV2005 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 02DEC2005 | 9 | 2 | 0 | 4 |
| | | 204 | Week 4 | 08DEC2005 | 15 | 2 | 0 | 4 |
| | | 206 | Week 6 | 23DEC2005 | 30 | 3 | 1 | 5 |
| | | | Week 8 | 02JAN2006 | 30 | 4 | 2 | 6 |
| | | 223 | Final visit | 23JAN2006 | 61 | 5 | 3 | 6 |
| | | 223 | Final visit | 23JAN2006 | 61 | 5 | 3 | 6 |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005 | -6 | 1 | 0 | |
| | | | Baseline | 05MAY2005 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 11MAY2005 | -0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 07JUN2005 | 27 | 1 | 0 | 4 |
| | | 105 | Week 8 | 07JUL2005 | 57 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1385

CONFIDENTIAL
AZSER12759268

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 106 | Week 12 | 01AUG2005 | 82 | 1 | 0 | 4 |
| | | 201 | Final visit | 02AUG2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 24AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 31AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 07SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22SEP2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06OCT2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20OCT2005 | 58 | 1 | 0 | 4 |
| | | 206 | Week 12 | 03NOV2005 | 72 | 6 | 5 | 7 |
| | | 223 | Final visit | 15NOV2005 | 84 | 6 | 5 | 7 |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005 | -6 | 1 | 0 | |
| | | 101 | Baseline | 18MAY2005 | -0 | 1 | 0 | |
| | | 105 | At enrollment | 18MAY2005 | -0 | 1 | 0 | |
| | | 105 | Week 4 | 16JUN2005 | 29 | 1 | 0 | 4 |
| | | 105 | Week 8 | 14JUL2005 | 57 | 1 | 0 | 4 |
| | | 201 | Final visit | 08AUG2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 08AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 22AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 05SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 19SEP2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 03OCT2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 28NOV2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 27DEC2005 | 142 | 1 | 0 | 4 |
| | | 210 | Week 24 | 23JAN2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 21FEB2006 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 20MAR2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 20APR2006 | 256 | 1 | 0 | 4 |
| | | 214 | Week 40 | 15MAY2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 12JUN2006 | 309 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1386

CONFIDENTIAL
AZSER12759269

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 216 | Week 48 | 10JUL2006 | 337 | 1 | 0 | 4 |
|  |  | 217 | Week 52 | 07AUG2006 | 365 | 1 | 0 | 4 |
|  |  | 223 | Final Visit | 24AUG2006 | 382 | 1 | 0 | 4 |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005 | -7 | 2 |  |  |
|  |  | 101 | Baseline | 19DEC2005 | -0 | 2 | 0 | 4 |
|  |  | 103 | At enrollment | 19DEC2005 | -0 | 1 | -1 | 3 |
|  |  | 104 | Week 2 | 02JAN2006 | 14 | 1 | -1 | 3 |
|  |  | 105 | Week 4 | 16JAN2006 | 28 | 1 | -1 | 3 |
|  |  | 105 | Week 12 | 1FEB2006 | 56 | 1 | -1 | 3 |
|  |  | 201 | Final visit | 10MAR2006 | 81 | 1 | -1 | 3 |
|  |  | 201 | At randomization | 27MAR2006 | 1 | 1 | 0 | 4 |
|  |  | 201 | Baseline | 27MAR2006 | 1 | 1 | 0 | 4 |
|  |  | 202 | Week 1 | 03APR2006 | 8 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 10APR2006 | 15 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 25APR2006 | 30 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 09MAY2006 | 44 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 23MAY2006 | 58 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 20JUN2006 | 86 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 19JUL2006 | 115 | 1 | 0 | 4 |
|  |  | 208 | Week 10 | 10... | 142 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 15AUG2006 | 142 | 1 | 0 | 4 |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005 | -7 | 2 |  |  |
|  |  | 101 | Baseline | 31AUG2005 | -7 | 2 | 0 |  |
|  |  | 104 | At enrollment | 07SEP2005 | 0 | 1 | -1 | 3 |
|  |  | 104 | Week 4 | 05OCT2005 | 28 | 1 | -1 | 3 |
|  |  | 105 | Week 8 | 02NOV2005 | 56 | 1 | -1 | 3 |
|  |  | 201 | Final visit | 02DEC2005 | 1 | 1 | -1 |  |
|  |  | 201 | At randomization | 02DEC2005 | 1 | 1 | 0 |  |
|  |  | 202 | Baseline | 02DEC2005 | 1 | 1 | 0 | 4 |
|  |  | 202 | Week 1 | 08DEC2005 | 7 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 14DEC2005 | 13 | 1 | 0 |  |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1387

CONFIDENTIAL
AZSER12759270

Page 301 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL | 204 | Week 4 | 29DEC2005 | 28 | 2 | 1 | 5 |
| | | 205 | Week 6 | 11JAN2006 | 41 | 2 | 1 | 5 |
| | | 207 | Week 8 | 25JAN2006 | 55 | 1 | 0 | 4 |
| | | 208 | Week 12 | 27FEB2006 | 88 | 1 | 0 | 4 |
| | | 208 | Week 16 | 27MAR2006 | 116 | 2 | 1 | 5 |
| | | 223 | Week 20 | 03APR2006 | 123 | 5 | 4 | 7 |
| | | 223 | Final visit | 27APR2006 | 147 | 5 | 4 | 7 |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005 | -6 | 2 | 0 | |
| | | 101 | Baseline | 27DEC2005 | -6 | 2 | 0 | |
| | | 104 | At enrollment | 27DEC2005 | 0 | 2 | 0 | 4 |
| | | 105 | Week 4 | 25JAN2006 | 29 | 2 | 0 | 4 |
| | | 105 | Week 8 | 27FEB2006 | 62 | 1 | -1 | 4 |
| | | 106 | Week 12 | 20MAR2006 | 85 | 1 | -1 | 3 |
| | | 108 | Week 16 | 20APR2006 | 114 | 1 | -1 | 3 |
| | | 108 | Week 20 | 17MAY2006 | 141 | 1 | -1 | 4 |
| | | 201 | Final visit | 19JUN2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 19JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 26JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 04JUL2006 | 16 | 1 | 0 | 5 |
| | | 204 | Week 4 | 18JUL2006 | 30 | 2 | 1 | 5 |
| | | 223 | Week 6 | 02AUG2006 | 45 | 4 | 3 | 6 |
| | | 223 | Final visit | 02AUG2006 | 45 | 4 | 3 | 6 |
| E0511004 | QTP / VAL | 1 | Screening | 05JAN2006 | -5 | 2 | 0 | |
| | | 101 | Baseline | 05JAN2006 | 0 | 2 | 0 | |
| | | 104 | At enrollment | 10JAN2006 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 07FEB2006 | 28 | 1 | -1 | 4 |
| | | 105 | Week 8 | 07MAR2006 | 28 | 1 | -1 | 3 |
| | | 106 | Week 12 | 03APR2006 | 83 | 1 | -1 | 3 |
| | | 201 | Final visit | 19APR2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 19APR2006 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759271

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL | 202 | Week 1 | 26APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03MAY2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 17MAY2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 31MAY2006 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 14JUN2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 12JUL2006 | 85 | 1 | 0 | 4 |
| | | | Week 16 | 09AUG2006 | 113 | 1 | 0 | 4 |
| | | 223 | Week 20 | 23AUG2006 | 127 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 127 | 1 | 0 | |
| E0512001 | OL QTP | 1 | Screening | 31MAY2005 | -7 | 5 | | |
| | | 101 | Baseline | 31MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 14JUN2005 | 7 | 5 | 0 | 4 |
| | | 104 | Week 2 | 21JUN2005 | 14 | 5 | 0 | 5 |
| | | 105 | Week 4 | 04JUL2005 | 27 | 6 | -3 | 5 |
| | | 86 | Week 8 | 03AUG2005 | 57 | 2 | -1 | 2 |
| | | 107 | Week 12 | 30AUG2005 | 84 | 1 | -4 | 6 |
| | | 108 | Week 16 | 03OCT2005 | 118 | 1 | -4 | 1 |
| | | 108 | Week 20 | 01NOV2005 | 147 | 1 | -4 | 1 |
| | | 109 | Week 24 | 23NOV2005 | 169 | 1 | -4 | 1 |
| | | 110 | Week 28 | 20DEC2005 | 196 | 1 | -4 | 1 |
| | | 111 | Week 32 | 17JAN2006 | 224 | 1 | -4 | 1 |
| | | 111 | Final visit | 17JAN2006 | 224 | 5 | 0 | 4 |
| E0512002 | OL QTP | 1 | Screening | 27FEB2006 | -7 | 1 | | |
| | | 101 | Baseline | 27FEB2006 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 06MAR2006 | 0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 03APR2006 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 02MAY2006 | 57 | 1 | 0 | 4 |
| | | 106 | Week 12 | 29MAY2006 | 84 | 1 | 0 | 4 |
| | | 107 | Week 16 | 26JUN2006 | 112 | 1 | 0 | 4 |
| | | 108 | Week 20 | 17JUL2006 | 133 | 1 | 0 | 4 |
| | | 108 | Final visit | 17JUL2006 | 133 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1389

CONFIDENTIAL
AZSER12759272

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL | 1 | Screening | 02FEB2005 | -1 | 3 | 0 | |
| | | 101 | Baseline | 03FEB2005 | -1 | 3 | 0 | |
| | | 102 | A:enrollment | 09FEB2005 | 6 | 3 | 0 | |
| | | 103 | Week 1 | 16FEB2005 | 13 | 3 | 0 | 4 |
| | | 104 | Week 2 | 02MAR2005 | 27 | 2 | -1 | 4 |
| | | 105 | Week 4 | 30MAR2005 | 55 | 2 | -1 | 3 |
| | | 106 | Week 8 | 27APR2005 | 83 | 1 | -2 | 3 |
| | | 107 | Week 12 | 25MAY2005 | 111 | 1 | -2 | 2 |
| | | 108 | Week 16 | 23JUN2005 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 28JUN2005 | 1 | 1 | 0 | 1 |
| | | 201 | Final visit | 28JUN2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 05JUL2005 | 8 | 1 | 0 | |
| | | 204 | Week 1 | 16JUL2005 | 29 | 2 | 1 | 4 |
| | | 206 | Week 6 | 10AUG2005 | 44 | 2 | 2 | 5 |
| | | 207 | Week 8 | 24AUG2005 | 58 | 3 | 2 | 5 |
| | | 208 | Week 12 | 21SEP2005 | 86 | 3 | 2 | 5 |
| | | 210 | Week 16 | 18OCT2005 | 113 | 2 | 1 | 5 |
| | | 223 | Week 20 | 16NOV2005 | 142 | 3 | 2 | 4 |
| | | 223 | Week 24 | 13DEC2005 | 169 | 1 | 0 | 4 |
| | | | Week 28 | 10JAN2006 | 197 | 1 | 0 | |
| | | | Final visit | 10JAN2006 | 197 | 1 | 0 | |
| E0602001 | QTP / LI | 1 | Screening | 31JAN2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 31JAN2005 | -7 | 6 | 0 | |
| | | 102 | A:enrollment | 07FEB2005 | 0 | 4 | -2 | 2 |
| | | 103 | Week 1 | 14FEB2005 | 7 | 1 | -5 | 1 |
| | | 105 | Week 2 | 21FEB2005 | 14 | 1 | -5 | 1 |
| | | 106 | Week 8 | 29MAR2005 | 50 | 2 | -4 | 1 |
| | | 107 | Week 12 | 1APR2005 | 53 | 2 | -4 | 1 |
| | | 107 | Week 16 | 19MAY2005 | 101 | 2 | -4 | 1 |
| | | 201 | Final visit | 07JUN2005 | 1 | 1 | -5 | |
| | | 201 | At randomization | 07JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 07JUN2005 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1390

CONFIDENTIAL
AZSER12759273

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 202 | Week 1 | 16JUN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 22JUN2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 06JUL2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 25JUL2005 | 49 | 1 | 0 | 4 |
| | | 223 | Week 8 | 03AUG2005 | 58 | 1 | 0 | 4 |
| | | 223 | Final visit | 03AUG2005 | 58 | 1 | 0 | 4 |
| E0602002 | OL QTP | 1 | Screening | 21FEB2005 | -7 | 6 | | |
| | | 1 | Baseline | 21FEB2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 21FEB2005 | 0 | 6 | 0 | 4 |
| | | 103 | Week 2 | 1MAR2005 | 14 | 4 | -2 | 2 |
| | | 104 | Week 4 | 29MAR2005 | 29 | 4 | -2 | 2 |
| | | 104 | Final visit | 29MAR2005 | 29 | 4 | -2 | 2 |
| E0602003 | OL QTP | 1 | Screening | 03MAY2005 | -1 | 6 | | |
| | | 101 | Baseline | 03MAY2005 | -1 | 6 | 0 | |
| | | 102 | At enrollment | 04MAY2005 | 0 | 6 | 0 | 4 |
| | | 103 | Week 1 | 11MAY2005 | 7 | 3 | -3 | 2 |
| | | 104 | Week 2 | 18MAY2005 | 14 | 2 | -5 | 1 |
| | | 105 | Week 4 | 01JUN2005 | 28 | 1 | -5 | 1 |
| | | 106 | Week 8 | 29JUN2005 | 56 | 1 | -5 | 1 |
| | | | Week 12 | 27JUL2005 | 84 | 1 | -5 | 1 |
| | | | Final visit | 27JUL2005 | 84 | 1 | | |
| E0603001 | PLA / LI | 1 | Screening | 12MAY2004 | -7 | 6 | | |
| | | 101 | Baseline | 12MAY2004 | -7 | 6 | 0 | |
| | | 103 | At enrollment | 19MAY2004 | 0 | 6 | 0 | 4 |
| | | 104 | Week 2 | 02JUN2004 | 14 | 5 | -1 | 2 |
| | | 105 | Week 4 | 16JUN2004 | 28 | 3 | -3 | 2 |
| | | 106 | Week 8 | 12JUL2004 | 56 | 2 | -4 | 2 |
| | | 107 | Week 12 | 17AUG2004 | 90 | 2 | -4 | 2 |
| | | 108 | Week 16 | 09SEP2004 | 113 | 2 | -4 | 2 |
| | | 109 | Week 20 | 07OCT2004 | 141 | 2 | -4 | 2 |
| | | | Week 24 | 04NOV2004 | 169 | 1 | -5 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1391

CONFIDENTIAL
AZSER12759274

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 110 | Week 28 | 02DEC2004 | 197 | 1 | -5 | 1 |
| | | 201 | Final visit | 08DEC2004 | 1 | 1 | -5 | |
| | | 201 | A:randomization | 08DEC2004 | 1 | 1 | -5 | |
| | | 201 | Baseline | 08DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15DEC2004 | 8 | 3 | 2 | 5 |
| | | 202 | Final visit | 21DEC2004 | 14 | 6 | 5 | 7 |
| | | 223 | Final visit | 22DEC2004 | 15 | 6 | 5 | 7 |
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004 | -3 | 6 | 0 | |
| | | 101 | Baseline | 04JUN2004 | -3 | 6 | 0 | |
| | | 103 | A:enrollment | 04JUN2004 | 1 | 5 | -1 | 3 |
| | | 104 | Week 2 | 17JUN2004 | 13 | 4 | -1 | 2 |
| | | 105 | Week 4 | 02JUL2004 | 28 | 3 | -3 | 2 |
| | | 106 | Week 6 | 02AUG2004 | 59 | 3 | -3 | 2 |
| | | 107 | Week 8 | 02SEP2004 | 90 | 3 | -4 | 2 |
| | | 108 | Week 12 | 30SEP2004 | 118 | 3 | -3 | 1 |
| | | 108 | Week 16 | 28OCT2004 | 146 | 3 | -5 | 1 |
| | | 109 | Week 20 | 24NOV2004 | 173 | 1 | -5 | 1 |
| | | 109 | Week 24 | 02DEC2004 | 201 | 1 | -5 | 1 |
| | | 201 | Final visit | 13JAN2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 13JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 20JAN2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 27JAN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09FEB2005 | 28 | 4 | 3 | 4 |
| | | 205 | Week 6 | 13FEB2005 | 32 | 5 | 4 | 6 |
| | | 206 | Week 8 | 09MAR2005 | 52 | 4 | 4 | 6 |
| | | 207 | Week 12 | 06APR2005 | 56 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04MAY2005 | 84 | 1 | 0 | 4 |
| | | 209 | Week 20 | 01JUN2005 | 112 | 1 | 0 | 4 |
| | | 210 | Week 24 | 29JUN2005 | 140 | 1 | 0 | 4 |
| | | 211 | Week 28 | 27JUL2005 | 168 | 1 | 0 | 4 |
| | | 212 | Week 32 | 25AUG2005 | 198 | 1 | 0 | 4 |
| | | 213 | Week 36 | 21SEP2005 | 225 | 3 | 2 | 5 |
| | | | | | 252 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1392

CONFIDENTIAL
AZSER12759275

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 223 | Week 40 | 06OCT2005 | 267 | 6 | 5 | 7 |
|  |  | 223 | Final visit | 06OCT2005 | 267 | 6 | 5 | 7 |
| E0603003 | QTP / VAL | 1 | Screening | 04AUG2004 | -5 | 5 |  |  |
|  |  | 1 | Baseline | 04AUG2004 | -5 | 5 | 0 |  |
|  |  | 101 | Pre-enrollment | 03AUG2004 | -0 | 4 | -1 | 3 |
|  |  | 102 | Week 1 | 17AUG2004 | 8 | 3 | -2 | 2 |
|  |  | 103 | Week 2 | 24AUG2004 | 15 | 2 | -3 | 1 |
|  |  | 104 | Week 4 | 07SEP2004 | 29 | 2 | -3 | 2 |
|  |  | 105 | Week 8 | 05OCT2004 | 20 | 1 | -4 | 1 |
|  |  | 106 | Week 12 | 09NOV2004 | 92 | 1 | -4 | 1 |
|  |  | 107 | Week 16 | 07DEC2004 | 0 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 07DEC2004 | 120 | 1 | -4 |  |
|  |  | 201 | Randomization | 09DEC2004 | 1 | 1 | -0 |  |
|  |  | 202 | Baseline | 09DEC2004 | 1 | 2 | 1 |  |
|  |  | 203 | Week 1 | 16DEC2004 | 8 | 1 | -0 | 4 |
|  |  | 204 | Week 2 | 23DEC2004 | 18 | 1 | 0 | 4 |
|  |  | 205 | Week 4 | 19JAN2005 | 42 | 1 | 0 | 4 |
|  |  | 206 | Week 6 | 02FEB2005 | 56 | 1 | 0 | 4 |
|  |  | 207 | Week 8 | 02MAR2005 | 84 | 1 | 0 | 4 |
|  |  | 208 | Week 12 | 30MAR2005 | 112 | 1 | 0 | 4 |
|  |  | 209 | Week 16 | 27APR2005 | 167 | 1 | 0 | 4 |
|  |  | 210 | Week 20 | 24MAY2005 | 191 | 1 | 0 | 4 |
|  |  | 211 | Week 24 | 17JUN2005 | 196 | 1 | 0 | 4 |
|  |  | 212 | Week 28 | 01AUG2005 | 238 | 1 | 0 | 4 |
|  |  | 213 | Week 32 | 23AUG2005 | 286 | 1 | 0 | 4 |
|  |  | 214 | Week 36 | 20SEP2005 | 349 | 1 | 0 | 4 |
|  |  | 215 | Week 40 | 22NOV2005 | 421 | 1 | 0 | 4 |
|  |  | 216 | Week 48 | 03DEC2005 | 477 | 1 | 0 | 4 |
|  |  | 217 | Week 52 | 02FEB2006 | 532 | 1 | 0 | 4 |
|  |  | 218 | Week 60 | 30MAR2006 | 581 | 1 | 0 | 4 |
|  |  | 219 | Week 68 | 26MAY2006 |  | 1 | 0 | 4 |
|  |  | 220 | Week 76 | 12JUL2006 |  | 1 | 0 | 4 |
|  |  | 221 | Week 84 |  |  |  |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1393

CONFIDENTIAL
AZSER12759276

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 223 | Week 92 | 23AUG2006 | 623 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 623 | 1 | 0 | 4 |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004 | -2 | 5 | 0 | |
| | | 101 | Baseline | 09AUG2004 | -2 | 5 | 0 | |
| | | 102 | At enrollment | 11AUG2004 | 0 | 4 | 0 | 4 |
| | | 101 | Week 1 | 18AUG2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 25AUG2004 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 08SEP2004 | 28 | 4 | -1 | 5 |
| | | 105 | Week 8 | 07OCT2004 | 57 | 5 | 0 | 5 |
| | | 105 | Final visit | 07OCT2004 | 57 | 5 | 0 | 5 |
| E0603005 | QTP / LI | 1 | Screening | 27AUG2004 | -3 | 6 | 0 | |
| | | 101 | Baseline | 27AUG2004 | -3 | 6 | 0 | |
| | | 102 | At enrollment | 30AUG2004 | 0 | 6 | 0 | 4 |
| | | 103 | Week 1 | 06SEP2004 | 7 | 5 | -1 | 5 |
| | | 104 | Week 2 | 13SEP2004 | 14 | 5 | -1 | 3 |
| | | 106 | Week 8 | 27SEP2004 | 28 | 4 | -2 | 3 |
| | | 107 | Week 12 | 25OCT2004 | 56 | 3 | -3 | 3 |
| | | 108 | Week 16 | 23NOV2004 | 85 | 3 | -3 | 2 |
| | | 109 | Week 20 | 22DEC2004 | 114 | 2 | -4 | 2 |
| | | 110 | Final visit | 26JAN2005 | 143 | 2 | -4 | 2 |
| | | 201 | At randomization | 26JAN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 26JAN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 09FEB2005 | 8 | 3 | 1 | 4 |
| | | 203 | Week 2 | 25FEB2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 11MAR2005 | 31 | 2 | 0 | 5 |
| | | 205 | Week 6 | 25MAR2005 | 45 | 3 | 1 | 5 |
| | | 206 | Week 8 | 21APR2005 | 86 | 1 | -1 | 4 |
| | | 207 | Week 12 | 19MAY2005 | 114 | 2 | 0 | 4 |
| | | 208 | Week 16 | 23JUN2005 | 149 | 2 | 0 | 4 |
| | | 209 | Week 20 | 23JUN2005 | 149 | 2 | 0 | 4 |
| | | 210 | Week 24 | 21JUL2005 | 177 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759277

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 211 | Week 28 | 23AUG2005 | 210 | 2 | 0 | 4 |
| | | 213 | Week 36 | 13OCT2005 | 261 | 1 | -1 | 3 |
| | | 214 | Week 40 | 03NOV2005 | 282 | 1 | -1 | 3 |
| | | 215 | Week 44 | 01DEC2005 | 310 | 1 | -1 | 3 |
| | | 216 | Week 48 | 06JAN2006 | 344 | 1 | -1 | 3 |
| | | 217 | Week 52 | 02FEB2006 | 365 | 1 | -1 | 3 |
| | | 218 | Week 60 | 02MAR2006 | 421 | 1 | -1 | 3 |
| | | 219 | Week 68 | 17MAY2006 | 477 | 1 | -1 | 4 |
| | | 220 | Week 76 | 12JUL2006 | 533 | 2 | -0 | 3 |
| | | 223 | Week 84 | 16AUG2006 | 568 | 1 | -1 | 3 |
| | | | Final visit | | | | | |
| E0603006 | OL QTP | 1 | Screening | 02NOV2004 | -3 | 5 | | |
| | | 101 | Baseline | 05NOV2004 | -3 | 5 | 0 | |
| | | 102 | At enrollment | 09NOV2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 12NOV2004 | 7 | 5 | -0 | 4 |
| | | 104 | Week 2 | 19NOV2004 | 14 | 4 | -1 | 3 |
| | | 105 | Week 4 | 03DEC2004 | 28 | 5 | -0 | 3 |
| | | 106 | Week 8 | 04JAN2005 | 60 | 4 | -1 | 3 |
| | | 107 | Week 12 | 01FEB2005 | 88 | 4 | -1 | 2 |
| | | 108 | Week 16 | 01MAR2005 | 116 | 3 | -2 | 2 |
| | | 107 | Week 16 | 29MAR2005 | 144 | 3 | -2 | 2 |
| | | 108 | Final visit | 29MAR2005 | 144 | 3 | -2 | 2 |
| E0603007 | PLA / VAL | 1 | Screening | 30NOV2004 | -1 | 5 | | |
| | | 101 | Baseline | 30NOV2004 | -1 | 5 | 0 | |
| | | 102 | At enrollment | 01DEC2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 08DEC2004 | 7 | 5 | -0 | 4 |
| | | 104 | Week 2 | 15DEC2004 | 14 | 1 | -4 | 2 |
| | | 105 | Week 4 | 06JAN2005 | 36 | 1 | -4 | 2 |
| | | 106 | Week 8 | 01FEB2005 | 62 | 1 | -4 | 2 |
| | | 107 | Week 12 | 01MAR2005 | 90 | 2 | -3 | 2 |
| | | 108 | Week 16 | 29MAR2005 | 118 | 2 | -3 | 2 |
| | | | Week 20 | 02MAY2005 | 152 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1395

CONFIDENTIAL
AZSER12759278

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 201 | Final visit | 09MAY2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 09MAY2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 09MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 16MAY2005 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 23MAY2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 07JUN2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 8 | 05JUL2005 | 58 | 1 | -1 | 3 |
| | | 206 | Week 12 | 21JUL2005 | 74 | 1 | -1 | 3 |
| | | 207 | Week 16 | 16AUG2005 | 100 | 1 | -1 | 3 |
| | | 208 | Week 20 | 13SEP2005 | 128 | 1 | -1 | 3 |
| | | 209 | Week 24 | 13OCT2005 | 158 | 1 | -1 | 4 |
| | | 211 | Week 28 | 24NOV2005 | 200 | 1 | -1 | 4 |
| | | 212 | Week 32 | 21DEC2005 | 227 | 2 | 0 | 4 |
| | | 213 | Week 36 | 26JAN2006 | 263 | 2 | 0 | 4 |
| | | 214 | Week 40 | 14FEB2006 | 282 | 2 | 0 | 4 |
| | | 215 | Week 44 | 14MAR2006 | 310 | 2 | 0 | 4 |
| | | 216 | Week 48 | 11APR2006 | 338 | 2 | 0 | 3 |
| | | 217 | Week 52 | 16MAY2006 | 373 | 2 | 0 | 3 |
| | | 218 | Week 60 | 06JUL2006 | 422 | 1 | -1 | 3 |
| | | 223 | Week 68 | 29AUG2006 | 478 | 2 | 0 | |
| | | 223 | Final visit | 29AUG2006 | 478 | 2 | 0 | |
| E0603010 | OL QTP | 1 | Screening | 26MAY2005 | -5 | 5 | | |
| | | 1 | Baseline | 26MAY2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 31MAY2005 | 0 | 3 | -3 | 2 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 15JUN2005 | 15 | 1 | -4 | 1 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 1 | -4 | 1 |
| | | 104 | Final visit | 28JUN2005 | 28 | 1 | -4 | 1 |
| E0603011 | QTP / VAL | 1 | Screening | 17OCT2005 | -4 | 6 | | |
| | | 1 | Baseline | 17OCT2005 | -4 | 6 | 0 | |
| | | 101 | At enrollment | 21OCT2005 | 0 | 6 | 0 | 3 |
| | | 102 | Week 1 | 27OCT2005 | 6 | 6 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1396

CONFIDENTIAL
AZSER12759279

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL | 103 | Week 2 | 03NOV2005 | 13 | 5 | -1 | 3 |
| | | 104 | Week 4 | 16NOV2005 | 56 | 4 | -2 | 2 |
| | | 106 | Week 8 | 10DEC2005 | 54 | 3 | -3 | 2 |
| | | 106 | Week 12 | 11JAN2006 | 82 | 3 | -4 | 1 |
| | | 107 | Week 16 | 08FEB2006 | 110 | 1 | -5 | 1 |
| | | 108 | Week 20 | 09MAR2006 | 139 | 1 | -5 | 1 |
| | | 109 | Week 24 | 06APR2006 | 167 | 1 | -4 | 1 |
| | | 110 | Week 28 | 03MAY2006 | 194 | 1 | -4 | 1 |
| | | 201 | Final visit | 31MAY2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 31MAY2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 31MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 07JUN2006 | 8 | 2 | 0 | |
| | | 203 | Week 4 | 14JUN2006 | 15 | 1 | -1 | 4 |
| | | 204 | Week 6 | 21JUN2006 | 49 | 1 | -1 | 3 |
| | | 206 | Week 8 | 12JUL2006 | 43 | 1 | -1 | 3 |
| | | 206 | Week 12 | 26JUL2006 | 57 | 1 | -1 | 3 |
| | | 223 | Final visit | 23AUG2006 | 85 | 1 | -1 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 1 | -1 | 3 |
| E0603012 | QTP / VAL | 1 | Screening | 15NOV2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 15NOV2005 | -6 | 6 | 0 | |
| | | 101 | Enrollment | 28NOV2005 | 1 | 5 | -1 | 4 |
| | | 103 | Week 2 | 05DEC2005 | 7 | 4 | -2 | 3 |
| | | 104 | Week 4 | 19DEC2005 | 14 | 1 | -5 | 2 |
| | | 105 | Week 12 | 08JAN2006 | 28 | 1 | -5 | 1 |
| | | 107 | Week 16 | 13FEB2006 | 84 | 1 | -5 | 1 |
| | | 108 | Week 20 | 13MAR2006 | 112 | 1 | -5 | 1 |
| | | 108 | Week 4 | 10APR2006 | 140 | 1 | -5 | 4 |
| | | 201 | Final visit | 08MAY2006 | 168 | 1 | -5 | 1 |
| | | 201 | At randomization | 01JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 01JUN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08JUN2006 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1397

CONFIDENTIAL
AZSER12759280

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | 203 | Week 2 | 15JUN2006 | 15 | 1 | 0 | 4 |
| | | 206 | Week 4 | 30JUN2006 | 30 | 1 | 0 | 4 |
| | | 206 | Week 6 | 13JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 27JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 24AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 85 | 1 | 0 | 4 |
| E0603013 | PLA / VAL | 1 | Screening | 28NOV2005 | -4 | 5 | | |
| | | 1 | Baseline | 28NOV2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 02DEC2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 09DEC2005 | 7 | 4 | -2 | 2 |
| | | 103 | Week 2 | 16DEC2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 02JAN2006 | 31 | 4 | -1 | 3 |
| | | 105 | Week 6 | 20JAN2006 | 49 | 4 | -1 | 2 |
| | | 105 | Week 8 | 07FEB2006 | 67 | 4 | -1 | 2 |
| | | 106 | Week 12 | 24FEB2006 | 84 | 4 | -1 | 2 |
| | | 107 | Week 16 | 24MAR2006 | 112 | 1 | -4 | 2 |
| | | 108 | Week 20 | 20APR2006 | 139 | 1 | -4 | 2 |
| | | 109 | Week 24 | 19MAY2006 | 168 | 1 | -4 | 2 |
| | | 201 | Final visit | 22MAY2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 22MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 22MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 05JUN2006 | 8 | 2 | 1 | 5 |
| | | 223 | Week 2 | 05JUN2006 | 15 | 4 | 3 | 6 |
| | | 223 | Final visit | 06JUN2006 | 16 | 3 | 2 | 5 |
| E0603014 | PLA / VAL | 1 | Screening | 17JAN2006 | -6 | 1 | | |
| | | 101 | Baseline | 17JAN2006 | 0 | 1 | 0 | |
| | | 102 | At enrollment | 23JAN2006 | 7 | 1 | 0 | 4 |
| | | 103 | Week 1 | 30JAN2006 | 14 | 1 | 0 | 4 |
| | | 104 | Week 4 | 20FEB2006 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 20MAR2006 | 56 | 1 | 0 | 4 |
| | | 106 | Week 12 | 18APR2006 | 85 | 1 | 0 | 4 |
| | | 107 | Week 16 | 16MAY2006 | 113 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759281

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 201 | Final visit | 30MAY2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 30MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 30MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 06JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 13JUN2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 27JUN2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 11JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 25JUL2006 | 57 | 1 | 0 | 4 |
| | | 206 | Week 12 | 22AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 85 | 1 | 0 | 4 |
| E0604001 | OL QTP | 1 | Screening | 13MAY2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 13MAY2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 19MAY2004 | 0 | 3 | 0 | |
| | | 102 | Week 1 | 25MAY2004 | 6 | 3 | 0 | 4 |
| | | 104 | Week 2 | 08JUN2004 | 20 | 3 | -2 | 2 |
| | | 104 | Final visit | 08JUN2004 | 20 | 1 | -2 | 2 |
| E0604002 | PLA / LI | 1 | Screening | 18MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 18MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25MAY2004 | 0 | 5 | 1 | 5 |
| | | 103 | Week 8 | 13JUL2004 | 49 | 5 | -1 | 2 |
| | | 105 | Week 12 | 12AUG2004 | 79 | 2 | -3 | 1 |
| | | 106 | Week 16 | 09SEP2004 | 107 | 2 | -3 | 5 |
| | | 107 | Week 10 | 07OCT2004 | 135 | 1 | -3 | 1 |
| | | 108 | Week 10 | 07OCT2004 | 135 | 1 | -3 | 1 |
| | | 201 | Final visit | 21OCT2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 21OCT2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 21OCT2004 | 7 | 1 | 0 | 4 |
| | | 202 | Week 2 | 07OCT2004 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 04NOV2004 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17NOV2004 | 43 | 1 | 0 | 5 |
| | | 206 | Week 8 | 02DEC2004 | 57 | 2 | 1 | 4 |
| | | | | 16DEC2004 | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1399

CONFIDENTIAL
AZSER12759282

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 207 | Week 12 | 13JAN2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 15FEB2005 | 118 | 1 | 0 | 4 |
| | | 209 | Week 20 | 10MAR2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 05APR2005 | 167 | 1 | 0 | 4 |
| | | 211 | Week 28 | 10MAY2005 | 202 | 3 | 2 | 5 |
| | | 212 | Week 32 | 15JUN2005 | 238 | 3 | 2 | 5 |
| | | 213 | Week 36 | 05JUL2005 | 258 | 2 | 1 | 5 |
| | | 214 | Week 40 | 02AUG2005 | 286 | 1 | 0 | 4 |
| | | 215 | Week 44 | 30AUG2005 | 314 | 1 | 0 | 4 |
| | | 216 | Week 48 | 21SEP2005 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 21OCT2005 | 366 | 1 | 0 | 4 |
| | | 219 | Week 60 | 15DEC2005 | 421 | 2 | 1 | 5 |
| | | 220 | Week 68 | 24FEB2006 | 492 | 1 | 0 | 4 |
| | | 221 | Week 76 | 03APR2006 | 546 | 1 | 0 | 4 |
| | | 222 | Week 84 | 3MAY2006 | 588 | 1 | 0 | 4 |
| | | 223 | Week 92 | 27JUL2006 | 645 | 1 | 0 | 4 |
| | | | Final visit | 31AUG2006 | 680 | 1 | 0 | 4 |
| E0604003 | OL QTP | 1 | Screening | 15JUN2004 | -2 | 3 | | |
| | | | Baseline | 15JUN2004 | -2 | 3 | 0 | |
| | | 101 | At enrollment | 17JUN2004 | 0 | 2 | -1 | 3 |
| | | 102 | Week 2 | 01JUL2004 | 14 | 2 | -1 | 3 |
| | | 103 | Week 4 | 13JUL2004 | 26 | 1 | -2 | 2 |
| | | 104 | Final visit | 13JUL2004 | 26 | 1 | -2 | 2 |
| E0604004 | QTP / VAL | 1 | Screening | 05JUL2004 | -4 | 5 | | |
| | | | Baseline | 05JUL2004 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 09JUL2004 | 0 | 4 | -1 | 5 |
| | | 102 | Week 1 | 12JUL2004 | 7 | 4 | -1 | 6 |
| | | 103 | Week 2 | 22JUL2004 | 13 | 3 | -2 | 2 |
| | | 104 | Week 4 | 05AUG2004 | 27 | 3 | -2 | 7 |
| | | 105 | Week 8 | 02SEP2004 | 55 | 3 | -2 | 3 |
| | | 106 | Week 12 | 30SEP2004 | 83 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1400

CONFIDENTIAL
AZSER12759283

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604004 | QTP / VAL | 107 | Week 16 | 28OCT2004 | 111 | 1 | -4 | 1 |
|  |  | 108 | Week 20 | 26NOV2004 | 140 | 2 | -3 | 2 |
|  |  | 108 | Week 24 | 30DEC2004 | 174 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 04JAN2005 | 1 | 1 | -4 |  |
|  |  | 201 | At randomization | 04JAN2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 04JAN2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 11JAN2005 | 8 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 19JAN2005 | 16 | 1 | 0 | 4 |
|  |  | 203 | Final visit | 19JAN2005 | 16 | 1 | 0 | 4 |
| E0604005 | OL QTP | 1 | Screening | 06JUL2004 | -3 | 3 | 0 |  |
|  |  | 1 | Baseline | 06JUL2004 | -3 | 3 | 0 |  |
|  |  | 101 | At enrollment | 09JUL2004 | 0 | 2 | -1 | 4 |
|  |  | 102 | Week 1 | 15JUL2004 | 7 | 1 | -2 | 3 |
|  |  | 102 | Week 2 | 22JUL2004 | 13 | 3 | 0 | 5 |
|  |  | 103 | Final visit | 22JUL2004 | 13 | 3 | 0 | 5 |
| E0604006 | QTP / VAL | 1 | Screening | 19JUL2004 | -4 | 3 | 0 |  |
|  |  | 101 | Baseline | 19JUL2004 | -4 | 3 | 0 |  |
|  |  | 102 | At enrollment | 23JUL2004 | 0 | 3 | 0 | 3 |
|  |  | 103 | Week 1 | 29JUL2004 | 6 | 3 | -1 | 2 |
|  |  | 105 | Week 8 | 13SEP2004 | 55 | 2 | -1 | 4 |
|  |  | 106 | Week 12 | 16SEP2004 | 58 | 2 | -1 | 5 |
|  |  | 107 | Week 16 | 12OCT2004 | 81 | 1 | -2 | 1 |
|  |  | 201 | Final visit | 09NOV2004 | 109 | 1 | -2 | 3 |
|  |  | 201 | At randomization | 25NOV2004 | 1 | 1 | -2 |  |
|  |  | 201 | Baseline | 25NOV2004 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 02DEC2004 | 8 | 1 | 0 | 4 |
|  |  | 202 | Week 4 | 09DEC2004 | 15 | 2 | 0 | 5 |
|  |  | 204 | Week 6 | 21DEC2004 | 27 | 2 | 1 | 3 |
|  |  | 205 | Week 8 | 05JAN2005 | 42 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 20JAN2005 | 57 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 17FEB2005 | 85 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1401

CONFIDENTIAL
AZSER12759284

Page 315 of 620

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 208 | Week 16 | 15MAR2005 | 111 | 1 | 0 | 4 |
| | | 209 | Week 20 | 12APR2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 10MAY2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 07JUN2005 | 195 | 1 | 0 | 4 |
| | | 212 | Week 32 | 07JUL2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 03AUG2005 | 252 | 2 | 1 | 5 |
| | | 214 | Week 40 | 01SEP2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 29SEP2005 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 01NOV2005 | 342 | 1 | 0 | 4 |
| | | 217 | Week 52 | 29NOV2005 | 365 | 1 | 0 | 4 |
| | | 218 | Week 56 | 19JAN2006 | 421 | 1 | 0 | 4 |
| | | 219 | Week 68 | 16MAR2006 | 477 | 1 | 0 | 4 |
| | | 220 | Week 76 | 11MAY2006 | 533 | 3 | 2 | 5 |
| | | 221 | Week 84 | 11JUL2006 | 594 | 3 | 2 | 5 |
| | | 223 | Week 92 | 31AUG2006 | 645 | 3 | 2 | 4 |
| | | 223 | Final visit | 31AUG2006 | 645 | 1 | 0 | 4 |
| E0604008 | OL QTP | 1 | Screening | 12AUG2004 | -1 | 5 | | |
| | | 1 | Baseline | 12AUG2004 | -1 | 5 | 0 | 4 |
| | | 101 | At enrollment | 13AUG2004 | 0 | 6 | 1 | 4 |
| | | 102 | Week 1 | 19AUG2004 | 6 | 5 | -1 | 3 |
| | | 103 | Week 2 | 26AUG2004 | 13 | 3 | -2 | 3 |
| | | 105 | Week 4 | 09SEP2004 | 27 | 3 | -2 | 2 |
| | | 105 | Week 8 | 07OCT2004 | 55 | 5 | 0 | 4 |
| | | 106 | Week 12 | 04NOV2004 | 83 | 5 | 0 | 4 |
| | | 107 | Week 16 | 07DEC2004 | 116 | 6 | 1 | 4 |
| | | 108 | Week 20 | 30DEC2004 | 139 | 3 | -2 | 4 |
| | | 109 | Week 24 | 27JAN2005 | 167 | 6 | 1 | 2 |
| | | 110 | Week 28 | 24FEB2005 | 195 | 5 | 0 | 4 |
| | | 110 | Final visit | 24FEB2005 | 195 | 5 | 0 | 4 |
| E0604009 | OL QTP | 1 | Screening | 24AUG2004 | -1 | 5 | | |
| | | 1 | Baseline | 24AUG2004 | -1 | 5 | 0 | |
| | | 101 | At enrollment | 25AUG2004 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1402

CONFIDENTIAL
AZSER12759285

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604009 | OL QTP | 102 | Week 1 | 01SEP2004 | 7 | 6 | -1 | 7 |
|  |  | 103 | Final visit | 09SEP2004 | 15 | 3 | -2 | 2 |
|  |  | 103 | Final visit | 09SEP2004 | 15 | 3 | -2 | 2 |
| E0604010 | OL QTP | 1 | Screening | 06SEP2004 | -3 | 4 |  |  |
|  |  | 101 | Baseline | 09SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | At enrollment | 09SEP2004 | 0 | 5 | 1 | 4 |
|  |  | 103 | Week 1 | 15SEP2004 | 6 | 5 | 1 | 4 |
|  |  | 104 | Week 2 | 22SEP2004 | 13 | 6 | 2 | 4 |
|  |  | 105 | Week 4 | 07OCT2004 | 58 | 6 | 2 | 4 |
|  |  | 106 | Week 8 | 02NOV2004 | 54 | 4 | 0 | 4 |
|  |  | 107 | Week 12 | 07DEC2004 | 89 | 3 | -1 | 4 |
|  |  | 107 | Week 16 | 30DEC2004 | 112 | 3 | -1 | 5 |
|  |  | 108 | Final visit | 25JAN2005 | 138 | 6 | 2 | 5 |
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004 | -5 | 3 |  |  |
|  |  | 101 | Baseline | 09SEP2004 | -5 | 3 | 0 | 5 |
|  |  | 102 | At enrollment | 13SEP2004 | 0 | 5 | 2 | 6 |
|  |  | 103 | Week 1 | 20SEP2004 | 6 | 6 | 2 | 6 |
|  |  | 104 | Week 2 | 28SEP2004 | 14 | 3 | 1 | 4 |
|  |  | 105 | Week 4 | 19OCT2004 | 56 | 3 | 0 | 4 |
|  |  | 106 | Week 8 | 09NOV2004 | 58 | 1 | -2 | 3 |
|  |  | 107 | Week 12 | 07DEC2004 | 84 | 3 | -2 | 3 |
|  |  | 108 | Week 16 | 05JAN2005 | 113 | 3 | -2 | 2 |
|  |  | 109 | Week 20 | 27JAN2005 | 115 | 1 | -2 | 2 |
|  |  | 110 | Week 24 | 24FEB2005 | 163 | 1 | -2 | 2 |
|  |  | 110 | Week 28 | 31MAR2005 | 198 | 1 | -2 | 2 |
|  |  | 111 | Week 32 | 26APR2005 | 224 | 1 | -2 | 2 |
|  |  | 112 | Week 36 | 27MAY2005 | 225 | 1 | -2 | 2 |
|  |  | 112 | Final visit | 07JUN2005 | 1 | 1 | -2 | 2 |
|  |  | 201 | At randomization | 07JUN2005 | 1 | 1 | 1 |  |
|  |  | 201 | Baseline | 07JUN2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 14JUN2005 | 8 | 2 |  | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759286

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604011 | QTP / VAL | 203 | Week 2 | 23JUN2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07JUL2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20JUL2005 | 44 | 3 | 2 | 5 |
| | | 206 | Week 8 | 05AUG2005 | 60 | 1 | 0 | 5 |
| | | 207 | Week 12 | 02SEP2005 | 88 | 2 | 1 | 5 |
| | | 208 | Week 16 | 30SEP2005 | 117 | 2 | 1 | 5 |
| | | 209 | Week 20 | 21OCT2005 | 137 | 2 | 1 | 5 |
| | | 223 | Final visit | 28OCT2005 | 144 | 2 | 1 | 4 |
| E0604012 | QTP / LI | 1 | Screening | 16SEP2004 | -4 | 5 | 0 | |
| | | 101 | Baseline | 16SEP2004 | -4 | 5 | 0 | |
| | | 102 | At enrollment | 20SEP2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 27SEP2004 | 7 | 2 | -3 | 2 |
| | | 104 | Week 2 | 01OCT2004 | 14 | 1 | -4 | 3 |
| | | 105 | Week 4 | 19OCT2004 | 29 | 3 | -2 | 2 |
| | | 106 | Week 8 | 11NOV2004 | 52 | 1 | -4 | 2 |
| | | 107 | Week 12 | 16DEC2004 | 87 | 1 | -4 | 1 |
| | | 108 | Week 16 | 11JAN2005 | 113 | 1 | -4 | 1 |
| | | 109 | Week 20 | 08FEB2005 | 141 | 1 | -4 | 1 |
| | | 110 | Week 24 | 10MAR2005 | 171 | 1 | -4 | 1 |
| | | 111 | Week 28 | 05APR2005 | 197 | 1 | -4 | 1 |
| | | 201 | At randomization | 05APR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08APR2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 08APR2005 | 1 | 1 | 0 | 4 |
| | | 204 | Week 2 | 15APR2005 | 8 | 1 | 0 | 4 |
| | | 205 | Week 4 | 22APR2005 | 15 | 1 | 0 | 5 |
| | | 206 | Week 6 | 09MAY2005 | 32 | 2 | 1 | 4 |
| | | 207 | Week 8 | 18MAY2005 | 41 | 1 | 0 | 4 |
| | | 208 | Week 12 | 07JUN2005 | 61 | 3 | 2 | 6 |
| | | 209 | Week 16 | 05JUL2005 | 90 | 1 | 0 | 6 |
| | | 210 | Week 20 | 28JUL2005 | 112 | 3 | 2 | 4 |
| | | 211 | Week 24 | 01SEP2005 | 147 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1404

CONFIDENTIAL
AZSER12759287

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 212 | Week 32 | 17NOV2005 | 224 | 1 | 0 | 4 |
| | | 213 | Week 36 | 13DEC2005 | 252 | 1 | 0 | 4 |
| | | 214 | Week 40 | 13JAN2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 14FEB2006 | 313 | 1 | 0 | 4 |
| | | 216 | Week 48 | 10MAR2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 11APR2006 | 369 | 1 | 0 | 4 |
| | | 218 | Week 60 | 30MAY2006 | 418 | 1 | 0 | 4 |
| | | 219 | Week 68 | 27JUL2006 | 476 | 2 | 1 | 5 |
| | | 223 | Week 76 | 29AUG2006 | 509 | 1 | 0 | 4 |
| | | 223 | Final Visit | 29AUG2006 | 509 | 1 | 0 | 4 |
| E0604013 | OL QTP | 1 | Screening | 21OCT2004 | -6 | 6 | 0 | |
| | | 1 | Baseline | 21OCT2004 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 27OCT2004 | 0 | 6 | 0 | |
| | | 101 | Week 1 | 04NOV2004 | 8 | 6 | 0 | 4 |
| | | 103 | Week 2 | 11NOV2004 | 15 | 5 | -1 | 4 |
| | | 104 | Week 4 | 26NOV2004 | 28 | 2 | -4 | 2 |
| | | 105 | Week 8 | 17DEC2004 | 51 | 1 | -5 | 2 |
| | | 105 | Week 12 | 18JAN2005 | 83 | 1 | -5 | 3 |
| | | 106 | Final Visit | 18JAN2005 | 83 | 1 | -5 | 3 |
| E0604014 | OL QTP | 1 | Screening | 15OCT2004 | -4 | 7 | 0 | |
| | | 1 | Baseline | 15OCT2004 | -4 | 7 | 0 | |
| | | 101 | At enrollment | 19OCT2004 | 0 | 6 | -1 | 4 |
| | | 102 | Week 1 | 27OCT2004 | 8 | 6 | -1 | 4 |
| | | 103 | Week 2 | 03NOV2004 | 15 | 6 | -1 | 4 |
| | | 104 | Week 4 | 17NOV2004 | 29 | 6 | -1 | 3 |
| | | 105 | Week 8 | 13DEC2004 | 55 | 5 | -2 | 2 |
| | | 106 | Week 12 | 12JAN2005 | 85 | 4 | -3 | 2 |
| | | 107 | Week 16 | 08FEB2005 | 112 | 5 | -2 | 2 |
| | | 108 | Week 20 | 10MAR2005 | 142 | 5 | -2 | 2 |
| | | 109 | Week 24 | 06APR2005 | 169 | 5 | -2 | 3 |
| | | 109 | Final Visit | 06APR2005 | 169 | 5 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1405

CONFIDENTIAL
AZSER12759288

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004 | -4 | 5 | 0 | |
| | | 101 | Baseline | 02NOV2004 | 0 | 5 | 0 | |
| | | 102 | A enrollment | 02NOV2004 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 09NOV2004 | 7 | 4 | -1 | 1 |
| | | 104 | Week 2 | 17NOV2004 | 15 | 5 | 0 | 1 |
| | | 105 | Week 4 | 30NOV2004 | 28 | 4 | -1 | 6 |
| | | 106 | Week 8 | 29DEC2004 | 57 | 4 | -1 | 6 |
| | | 107 | Week 12 | 25JAN2005 | 84 | 4 | -1 | 3 |
| | | 108 | Week 16 | 21FEB2005 | 111 | 4 | -1 | 3 |
| | | 109 | Week 20 | 18MAR2005 | 136 | 2 | -3 | 3 |
| | | 110 | Week 24 | 14APR2005 | 163 | 1 | -4 | 1 |
| | | 111 | Week 28 | 17MAY2005 | 196 | 1 | -4 | 1 |
| | | 201 | Final visit | 16JUN2005 | 1 | 1 | -4 | |
| | | 201 | Randomization | 16JUN2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 23JUN2005 | 8 | 2 | 1 | |
| | | 203 | Week 1 | 30JUN2005 | 15 | 1 | 0 | 5 |
| | | 204 | Week 2 | 14JUL2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 4 | 02AUG2005 | 48 | 1 | 0 | 4 |
| | | 206 | Week 6 | 11AUG2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 8 | 08SEP2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 12 | 06OCT2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 16 | 03NOV2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 20 | 29NOV2005 | 167 | 1 | 0 | 4 |
| | | 211 | Week 24 | 29DEC2005 | 197 | 3 | 2 | 5 |
| | | 211 | Week 28 | 31JAN2006 | 230 | 3 | 0 | 4 |
| | | 223 | Final visit | 07FEB2006 | 237 | 1 | 0 | |
| E0604016 | OL QTP | 1 | Screening | 17JAN2005 | -2 | 5 | 0 | |
| | | 101 | Baseline | 19JAN2005 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 19JAN2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 26JAN2005 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 02FEB2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 16FEB2005 | 28 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1406

CONFIDENTIAL
AZSER12759289

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604016 | OL QTP | 104 | Final visit | 16FEB2005 | 28 | 2 | -3 | 2 |
| E0604017 | OL QTP | 1 | Screening | 20JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27JAN2005 | 0 | 3 | -1 | 3 |
| E0604018 | PLA / LI | 1 | Screening | 19JAN2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 19JAN2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 26JAN2005 | 0 | 1 | 0 | 4 |
| | | 103 | Week 2 | 09FEB2005 | 12 | 1 | 0 | 4 |
| | | 105 | Week 4 | 23FEB2005 | 28 | 1 | 0 | 4 |
| | | 106 | Week 8 | 18MAR2005 | 51 | 1 | 0 | 4 |
| | | 106 | Week 12 | 25APR2005 | 89 | 1 | 0 | 4 |
| | | 107 | Week 16 | 06MAY2005 | 112 | 1 | 0 | |
| | | 201 | Final visit | 07JUN2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 07JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 07JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 15JUN2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 4 | 21JUN2005 | 15 | 1 | 0 | 4 |
| | | 223 | Week 4 | 05JUL2005 | 29 | 6 | 5 | 7 |
| | | 223 | Final visit | 05JUL2005 | 29 | 6 | 5 | 7 |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 21JAN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 27JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 02FEB2005 | 6 | 3 | -1 | 3 |
| | | 103 | Week 2 | 09FEB2005 | 13 | 3 | -1 | 4 |
| | | 104 | Week 4 | 23FEB2005 | 27 | 3 | -1 | 3 |
| | | 104 | Final visit | 23FEB2005 | 27 | 3 | -1 | 3 |
| E0604020 | MISSING | 1 | Screening | 25JAN2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 25JAN2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 01FEB2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 08FEB2005 | 7 | 5 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1407

CONFIDENTIAL
AZSER12759290

Page 321 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604020 | MISSING | 103 | Week 2 | 16FEB2005 | 13 | 5 | -1 | 5 |
| | | 104 | Week 4 | 18FEB2005 | 57 | 4 | -2 | 3 |
| | | 105 | Week 8 | 29MAR2005 | 56 | 2 | -4 | 1 |
| | | 105 | Final visit | 29MAR2005 | 56 | 2 | -4 | 1 |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005 | -7 | 2 | | |
| | | 1 | Baseline | 31JAN2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 07FEB2005 | 0 | 1 | -1 | 3 |
| | | 102 | Week 1 | 15FEB2005 | 8 | 1 | -1 | 3 |
| | | 102 | Week 2 | 21FEB2005 | 14 | 1 | -2 | 6 |
| | | 103 | Week 4 | 07MAR2005 | 28 | 1 | -1 | 1 |
| | | 105 | Week 8 | 04APR2005 | 56 | 3 | -1 | 1 |
| | | 106 | Week 12 | 02MAY2005 | 84 | 1 | -1 | 5 |
| | | 107 | Week 16 | 02MAY2005 | 108 | 1 | -1 | 1 |
| | | 201 | Final visit | 06JUN2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 06JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 22JUN2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 22JUN2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07JUL2005 | 32 | 1 | 0 | 4 |
| | | 205 | Week 6 | 19JUL2005 | 44 | 2 | -1 | 5 |
| | | 206 | Week 8 | 29JUL2005 | 47 | 1 | 0 | 5 |
| | | 216 | Week 12 | 29AUG2005 | 85 | 1 | 1 | 4 |
| | | 223 | Final visit | 31AUG2005 | 87 | 1 | 0 | 4 |
| E0604022 | QTP / VAL | 101 | At enrollment | 09FEB2005 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 16FEB2005 | 7 | 4 | | 4 |
| | | 103 | Week 4 | 23FEB2005 | 14 | 3 | | 3 |
| | | 104 | Week 8 | 09MAR2005 | 28 | 3 | | 3 |
| | | 105 | Week 12 | 06APR2005 | 56 | 1 | | 1 |
| | | 106 | Week 16 | 06MAY2005 | 84 | 1 | | 1 |
| | | 107 | Final visit | 25MAY2005 | 105 | 1 | | 2 |
| | | 201 | Final visit | 08JUN2005 | | 1 | | |
| | | 201 | At randomization | 08JUN2005 | 0 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1408

CONFIDENTIAL
AZSER12759291

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 201 | Baseline | 08JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15JUN2005 | 7 | 2 | 1 | 5 |
| | | 203 | Week 2 | 22JUN2005 | 15 | 2 | 1 | 5 |
| | | 223 | Final visit | 23JUN2005 | 16 | 2 | 4 | 6 |
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 22FEB2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 01MAR2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 09MAR2005 | 8 | 5 | -1 | 3 |
| | | 103 | Week 2 | 16MAR2005 | 15 | 5 | -1 | 3 |
| | | 104 | Week 4 | 30MAR2005 | 29 | 4 | -2 | 2 |
| | | 105 | Week 8 | 26APR2005 | 56 | 4 | -2 | 2 |
| | | 106 | Week 12 | 27MAY2005 | 87 | 2 | -4 | 2 |
| | | 107 | Week 16 | 24JUN2005 | 107 | 2 | -4 | 2 |
| | | 108 | Week 20 | 19JUL2005 | 168 | 2 | -4 | 2 |
| | | 109 | Week 24 | 16AUG2005 | | 2 | -4 | 2 |
| | | | Final visit | 02SEP2005 | 1 | 2 | -4 | 2 |
| | | 201 | At randomization | 02SEP2005 | 1 | 2 | 0 | |
| | | | Baseline | 09SEP2005 | 8 | 1 | -1 | 4 |
| | | 202 | Week 1 | 16SEP2005 | 15 | 1 | -1 | 6 |
| | | 203 | Week 2 | 23SEP2005 | 22 | 3 | 3 | 5 |
| | | 223 | Final visit | 23SEP2005 | 22 | 3 | 1 | 5 |
| E0604024 | OL QTP | 1 | Screening | 06APR2005 | -2 | 5 | 0 | |
| | | 1 | Baseline | 08APR2005 | -2 | 5 | 0 | |
| | | 101 | At enrollment | 15APR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 22APR2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 09MAY2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 06JUN2005 | 31 | 5 | 0 | 3 |
| | | 105 | Week 8 | 01JUL2005 | 59 | 4 | -1 | 2 |
| | | 106 | Week 12 | 01JUL2005 | 84 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759292

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604026 | QTP / VAL | 1 | Screening | 18MAY2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 23MAY2005 | -5 | 4 | 0 | |
| | | 103 | At enrollment | 07JUN2005 | 15 | 5 | 1 | 4 |
| | | 104 | Week 2 | 21JUN2005 | 29 | 4 | 0 | 5 |
| | | 105 | Week 4 | 05JUL2005 | 57 | 4 | 0 | 3 |
| | | 106 | Week 8 | 16AUG2005 | 85 | 4 | 0 | 3 |
| | | 107 | Week 12 | 13SEP2005 | 113 | 3 | -1 | 3 |
| | | 108 | Week 16 | 10OCT2005 | 140 | 3 | -1 | 3 |
| | | 109 | Week 20 | 08NOV2005 | 169 | 3 | -1 | 3 |
| | | 110 | Week 28 | 30NOV2005 | 191 | 3 | -1 | 3 |
| | | 201 | Final visit | 02DEC2005 | 1 | 3 | -1 | |
| | | 201 | At randomization | 02DEC2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 09DEC2005 | 8 | 3 | 0 | 5 |
| | | 223 | Week 4 | 03JAN2006 | 33 | 3 | 0 | 4 |
| | | 223 | Final visit | 03JAN2006 | 33 | 3 | 0 | 4 |
| E0604027 | OL QTP | 1 | Screening | 26MAY2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 26MAY2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 27MAY2005 | 0 | 6 | 1 | 5 |
| | | 103 | Week 2 | 10JUN2005 | 14 | 6 | 1 | 5 |
| | | 104 | Week 4 | 22JUN2005 | 26 | 6 | 1 | 5 |
| | | 105 | Week 8 | 22JUL2005 | 56 | 6 | 1 | 4 |
| | | 105 | Final visit | 22JUL2005 | 56 | 6 | 1 | 4 |
| E0604028 | OL QTP | 1 | Screening | 09JUN2005 | -6 | 6 | 0 | |
| | | 101 | Baseline | 09JUN2005 | -6 | 6 | 0 | |
| | | 102 | At enrollment | 15JUN2005 | 0 | 6 | 0 | 3 |
| | | 103 | Week 2 | 23JUN2005 | 8 | 5 | -1 | 3 |
| | | 104 | Week 4 | 29JUN2005 | 14 | 5 | -1 | 4 |
| | | 104 | Week 8 | 13JUL2005 | 28 | 5 | -1 | 4 |
| | | 105 | Week 8 | 11AUG2005 | 57 | 5 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1410

CONFIDENTIAL
AZSER12759293

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604028 | OL QTP | 106 | Week 12 | 09SEP2005 | 86 | 2 | -3 | 2 |
| | | 107 | Week 16 | 16OCT2005 | 123 | 2 | -4 | 2 |
| | | 108 | Week 20 | 07NOV2005 | 145 | 2 | -4 | 2 |
| | | 109 | Week 24 | 29NOV2005 | 167 | 3 | -3 | 2 |
| | | 109 | Final visit | 29NOV2005 | 167 | 3 | -3 | 2 |
| E0604029 | QTP / LI | 1 | Screening | 17AUG2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 17AUG2005 | -0 | 3 | 0 | |
| | | 102 | At enrollment | 23AUG2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 30AUG2005 | 7 | 3 | 0 | 4 |
| | | 104 | Week 2 | 07SEP2005 | 15 | 3 | 0 | 4 |
| | | 105 | Week 4 | 20SEP2005 | 28 | 3 | 0 | 4 |
| | | 106 | Week 8 | 11OCT2005 | 49 | 3 | 0 | 4 |
| | | 107 | Week 12 | 15NOV2005 | 84 | 3 | 0 | 4 |
| | | 108 | Week 16 | 13DEC2005 | 112 | 2 | -2 | 4 |
| | | 109 | Week 20 | 10JAN2006 | 140 | 1 | -1 | 1 |
| | | 109 | Week 24 | 07FEB2006 | 168 | 2 | -1 | 2 |
| | | 201 | Final visit | 10FEB2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 10FEB2006 | 1 | 2 | 0 | 4 |
| | | 202 | Baseline | 17FEB2006 | 8 | 2 | 0 | 5 |
| | | 203 | Week 1 | 24FEB2006 | 15 | 3 | 1 | 5 |
| | | 204 | Week 2 | 07MAR2006 | 26 | 3 | 1 | 6 |
| | | 205 | Week 4 | 24MAR2006 | 43 | 3 | 1 | 6 |
| | | 206 | Week 6 | 07APR2006 | 57 | 2 | 2 | 5 |
| | | 207 | Week 8 | 05MAY2006 | 85 | 2 | 1 | 2 |
| | | 208 | Week 12 | 02JUN2006 | 113 | 2 | 1 | 1 |
| | | 209 | Week 16 | 30JUN2006 | 141 | 1 | 0 | 1 |
| | | 210 | Week 20 | 28JUL2006 | 169 | 2 | -0 | 1 |
| | | 223 | Final visit | 18AUG2006 | 190 | 2 | 0 | 1 |
| E0604030 | OL QTP | 1 | Screening | 08AUG2005 | -3 | 5 | 0 | 3 |
| | | 1 | Baseline | 08AUG2005 | -3 | 5 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1411

CONFIDENTIAL
AZSER12759294

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604030 | OL QTP | 101 | At enrollment | 13AUG2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 16AUG2005 | 8 | 3 | -2 | 2 |
| | | 104 | Week 2 | 26AUG2005 | 15 | 2 | -3 | 2 |
| | | 105 | Week 4 | 09SEP2005 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 10OCT2005 | 60 | 2 | -4 | 2 |
| | | 106 | Week 12 | 08NOV2005 | 85 | 2 | -3 | 2 |
| | | 107 | Week 16 | 01DEC2005 | 112 | 2 | -3 | 2 |
| | | 107 | Final visit | 01DEC2005 | 112 | 2 | -3 | 2 |
| E0604031 | QTP / LI | 1 | Screening | 13SEP2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 13SEP2005 | -7 | 5 | 0 | 1 |
| | | 102 | At enrollment | 20SEP2005 | 0 | 2 | -3 | 1 |
| | | 102 | Week 1 | 27SEP2005 | 7 | 2 | -3 | 1 |
| | | 104 | Week 2 | 03OCT2005 | 15 | 1 | -4 | 1 |
| | | 105 | Week 4 | 21OCT2005 | 31 | 1 | -4 | 1 |
| | | 106 | Week 8 | 15NOV2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 13DEC2005 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 10JAN2006 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 07FEB2006 | 110 | 1 | -4 | 1 |
| | | 201 | Final visit | 07FEB2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 10FEB2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 10FEB2006 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 17FEB2006 | 8 | 2 | 1 | 5 |
| | | 204 | Week 4 | 24FEB2006 | 15 | 2 | 1 | 5 |
| | | 205 | Week 6 | 07MAR2006 | 26 | 3 | 2 | 5 |
| | | 205 | Week 8 | 24MAR2006 | 43 | 3 | 2 | 1 |
| | | 206 | Week 12 | 07APR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 16 | 05MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 20 | 02JUN2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 24 | 07JUL2006 | 148 | 1 | 0 | 2 |
| | | 210 | Week 28 | 28JUL2006 | 169 | 1 | 0 | 4 |
| | | 223 | Final visit | 18AUG2006 | 190 | 1 | 1 | 5 |
| | | 223 | | 18AUG2006 | 190 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1412

CONFIDENTIAL
AZSER12759295

Page 326 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604032 | OL QTP | 1 | Screening | 27SEP2005 | -7 | 5 | | |
| | | 101 | Baseline | 04OCT2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 11OCT2005 | 0 | 6 | 0 | 4 |
| | | 103 | Week 1 | 18OCT2005 | 7 | 5 | -1 | 4 |
| | | 104 | Week 2 | 01NOV2005 | 14 | 5 | 0 | 5 |
| | | 105 | Week 4 | 29NOV2005 | 58 | 3 | -2 | 4 |
| | | 106 | Week 8 | 29DEC2005 | 86 | 3 | -2 | 2 |
| | | 107 | Week 12 | 19JAN2006 | 107 | 2 | -3 | 2 |
| | | 107 | Final Visit | 19JAN2006 | 107 | 2 | -3 | 2 |
| E0604033 | OL QTP | 1 | Screening | 18OCT2005 | -6 | 5 | | |
| | | 101 | Baseline | 18OCT2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 31OCT2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 08NOV2005 | 15 | 5 | 0 | 4 |
| | | 104 | Week 2 | 22NOV2005 | 29 | 4 | -1 | 4 |
| | | 105 | Week 4 | 20DEC2005 | 52 | 5 | 0 | 3 |
| | | 106 | Week 8 | 12JAN2006 | 80 | 4 | -1 | 3 |
| | | 107 | Week 12 | 14FEB2006 | 113 | 3 | -2 | 3 |
| | | 108 | Week 16 | 16MAR2006 | 141 | 3 | -2 | 3 |
| | | 109 | Week 20 | 11APR2006 | 169 | 2 | -3 | 2 |
| | | 109 | Final Visit | 11APR2006 | 169 | 2 | -3 | 2 |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005 | -7 | 4 | | |
| | | 101 | Baseline | 20OCT2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 27OCT2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 03NOV2005 | 7 | 4 | -2 | 3 |
| | | 104 | Week 2 | 10NOV2005 | 14 | 1 | -3 | 2 |
| | | 105 | Week 4 | 19DEC2005 | 58 | 2 | -2 | 2 |
| | | 106 | Week 8 | 19DEC2005 | 53 | 3 | -1 | 3 |
| | | 107 | Week 12 | 20JAN2006 | 85 | 3 | -2 | 2 |
| | | 107 | Week 16 | 16FEB2006 | 112 | 4 | -2 | 4 |
| | | 108 | Week 20 | 16MAR2006 | 140 | 1 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1413

CONFIDENTIAL
AZSER12759296

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604034 | OL QTP | 109 | Week 24 | 11APR2006 | 166 | 1 | -3 | 2 |
|  |  | 109 | Final Visit | 11APR2006 | 166 | 1 | -3 | 2 |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005 | -7 | 2 | 0 |  |
|  |  | 1 | Baseline | 14NOV2005 | -7 | 2 | 0 |  |
|  |  | 101 | A enrollment | 21NOV2005 | 0 | 5 | 0 | 6 |
|  |  | 102 | Week 1 | 28NOV2005 | 7 | 5 | 3 | 6 |
|  |  | 103 | Week 2 | 05DEC2005 | 14 | 4 | 3 | 6 |
|  |  | 104 | Week 4 | 19DEC2005 | 28 | 4 | 2 | 6 |
|  |  | 105 | Week 8 | 1JAN2006 | 23 | 3 | 1 | 5 |
|  |  | 106 | Week 12 | 13FEB2006 | 84 | 3 | 1 | 5 |
|  |  | 107 | Week 16 | 13MAR2006 | 112 | 2 | 0 | 4 |
|  |  | 108 | Week 20 | 10APR2006 | 140 | 2 | 0 | 4 |
|  |  | 108 | Final Visit | 10APR2006 | 140 | 2 | 0 | 4 |
| E0604037 | OL QTP | 1 | Screening | 15NOV2005 | -7 | 7 | 0 |  |
|  |  | 1 | Baseline | 15NOV2005 | -7 | 7 | 0 |  |
|  |  | 101 | A enrollment | 22NOV2005 | 0 | 6 | -1 | 4 |
|  |  | 102 | Week 1 | 29NOV2005 | 7 | 5 | -2 | 3 |
|  |  | 103 | Week 2 | 07DEC2005 | 15 | 5 | -2 | 3 |
|  |  | 104 | Week 4 | 19DEC2005 | 27 | 6 | -1 | 3 |
|  |  | 105 | Week 8 | 17JAN2006 | 56 | 4 | -3 | 2 |
|  |  | 106 | Week 12 | 14FEB2006 | 84 | 4 | -3 | 3 |
|  |  | 107 | Week 16 | 15MAR2006 | 113 | 6 | -1 | 3 |
|  |  | 108 | Week 20 | 11APR2006 | 140 | 6 | -1 | 3 |
|  |  | 108 | Final Visit | 11APR2006 | 140 | 6 | -1 | 3 |
| E0604038 | QTP / LI | 1 | Screening | 12DEC2005 | -4 | 6 | 0 |  |
|  |  | 1 | Baseline | 12DEC2005 | -4 | 6 | 0 |  |
|  |  | 101 | A enrollment | 22DEC2005 | 6 | 4 | -2 | 2 |
|  |  | 102 | Week 1 | 22DEC2005 | 6 | 4 | -2 | 2 |
|  |  | 103 | Week 2 | 30DEC2005 | 14 | 5 | -2 | 3 |
|  |  | 104 | Week 4 | 13JAN2006 | 28 | 5 | -1 | 3 |
|  |  | 105 | Week 8 | 10FEB2006 | 56 | 1 | -5 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1414

CONFIDENTIAL
AZSER12759297

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 106 | Week 12 | 07MAR2006 | 81 | 1 | -5 | 1 |
| | | 107 | Week 16 | 07APR2006 | 112 | 1 | -5 | 1 |
| | | 108 | Week 20 | 05MAY2006 | 140 | 1 | -5 | 1 |
| | | 201 | Final visit | 12MAY2006 | 1 | 1 | -5 | |
| | | 201 | At randomization | 12MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 12MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 19MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 24MAY2006 | 13 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 26JUN2006 | 46 | 1 | 0 | 4 |
| | | 205 | Week 8 | 11JUL2006 | 61 | 1 | 0 | 4 |
| | | 207 | Week 12 | 04AUG2006 | 85 | 1 | 1 | 4 |
| | | 223 | Week 16 | 29AUG2006 | 110 | 1 | 1 | 5 |
| | | 223 | Final visit | 29AUG2006 | 110 | 2 | 1 | 5 |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 20DEC2005 | -3 | 5 | 0 | |
| | | 101 | enrollment | 23DEC2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 30DEC2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 05JAN2006 | 13 | 3 | -2 | 2 |
| | | 104 | Week 4 | 20JAN2006 | 28 | 4 | -4 | 1 |
| | | 105 | Week 8 | 17FEB2006 | 56 | 2 | -4 | 1 |
| | | 106 | Week 12 | 17MAR2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 21APR2006 | 119 | 2 | -3 | 2 |
| | | 108 | Week 20 | 12MAY2006 | 140 | 5 | 0 | 4 |
| | | 108 | Final visit | 12MAY2006 | 140 | 5 | 0 | 4 |
| E0604040 | PLA / LI | 1 | Screening | 10JAN2006 | -7 | 7 | 0 | |
| | | 101 | Baseline | 10JAN2006 | -7 | 7 | 0 | |
| | | 101 | enrollment | 17JAN2006 | 0 | 6 | -1 | 3 |
| | | 102 | Week 2 | 24JAN2006 | 14 | 6 | -1 | 3 |
| | | 103 | Week 4 | 31JAN2006 | 14 | 3 | -4 | 2 |
| | | 104 | Week 6 | 14FEB2006 | 28 | 4 | -3 | 3 |
| | | 105 | Week 8 | 14MAR2006 | 56 | 1 | -6 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1415

CONFIDENTIAL
AZSER12759298

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 106 | Week 12 | 11APR2006 | 84 | 1 | -5 | 2 |
| | | 107 | Week 16 | 09MAY2006 | 112 | 1 | -6 | 1 |
| | | 201 | Final visit | 11MAY2006 | 1 | 1 | -6 | |
| | | 201 | At randomization | 11MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 11MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 18MAY2006 | 9 | 2 | 1 | 5 |
| | | 203 | Week 2 | 24MAY2006 | 14 | 2 | 1 | 5 |
| | | 204 | Week 4 | 09JUN2006 | 30 | 3 | 2 | 5 |
| | | 205 | Week 6 | 22JUN2006 | 43 | 3 | 2 | 5 |
| | | 206 | Week 8 | 07JUL2006 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 02AUG2006 | 84 | 1 | 0 | 4 |
| | | 223 | Week 16 | 31AUG2006 | 113 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 113 | 1 | 0 | 4 |
| E0604041 | OL QTP | 1 | Screening | 20JAN2006 | -7 | 5 | 0 | |
| | | 101 | Baseline | 20JAN2006 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 27JAN2006 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 03FEB2006 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 10FEB2006 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 24FEB2006 | 28 | 1 | -4 | 1 |
| | | 105 | Week 6 | 26MAR2006 | 56 | 2 | -3 | 3 |
| | | 105 | Week 8 | 08MAR2006 | 84 | 2 | -3 | 2 |
| | | 106 | Final visit | 21APR2006 | 84 | 2 | -3 | 2 |
| E0604042 | OL QTP | 1 | Screening | 17JAN2006 | -7 | 5 | 0 | |
| | | 101 | Baseline | 17JAN2006 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 24JAN2006 | 0 | 3 | -2 | 3 |
| | | 102 | Week 1 | 31JAN2006 | 7 | 3 | -2 | 3 |
| | | 103 | Week 2 | 07FEB2006 | 14 | 2 | -1 | 4 |
| | | 104 | Week 4 | 21FEB2006 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 22MAR2006 | 59 | 2 | -3 | 3 |
| | | 105 | Final visit | 22MAR2006 | 57 | 2 | -3 | 3 |
| E0604043 | OL QTP | 1 | Screening | 19JAN2006 | -5 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1416

CONFIDENTIAL
AZSER12759299

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604043 | OL QTP | 1 | Baseline | 19JAN2006 | -5 | 5 | | |
| | | 101 | enrollment | 24JAN2006 | 0 | 6 | -1 | 5 |
| | | 102 | Week 1 | 31JAN2006 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 07FEB2006 | 14 | 4 | -2 | 2 |
| | | 104 | Week 4 | 22FEB2006 | 29 | 3 | -2 | 2 |
| | | 105 | Week 8 | 16MAR2006 | 51 | 3 | -2 | 4 |
| | | 106 | Week 12 | 20APR2006 | 86 | 5 | 0 | 4 |
| | | 107 | Week 16 | 11MAY2006 | 107 | 6 | 1 | 4 |
| | | 108 | Week 20 | 13JUN2006 | 140 | 6 | 1 | 4 |
| | | 108 | Final Visit | 13JUN2006 | 140 | | | |
| E0604044 | OL QTP | 1 | Screening | 07FEB2006 | -7 | 6 | | |
| | | 101 | Baseline | 07FEB2006 | -7 | 6 | 0 | |
| | | 101 | enrollment | 12FEB2006 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 22FEB2006 | 8 | 5 | -1 | 2 |
| | | 103 | Week 2 | 01MAR2006 | 15 | 6 | 0 | 2 |
| | | 104 | Week 4 | 16MAR2006 | 28 | 6 | 0 | 4 |
| | | 105 | Week 8 | 11APR2006 | 54 | 6 | 0 | 4 |
| | | 106 | Week 12 | 09MAY2006 | 84 | 6 | 0 | 4 |
| | | 107 | Week 16 | 30MAY2006 | 105 | 6 | 0 | 4 |
| | | 108 | Week 20 | 29JUN2006 | 135 | 6 | 0 | 4 |
| | | 108 | Final Visit | 29JUN2006 | 135 | 6 | 0 | 4 |
| E0604045 | PLA / LI | 1 | Screening | 06MAR2006 | -2 | 6 | | |
| | | 101 | Baseline | 06MAR2006 | -2 | 6 | 0 | |
| | | 102 | enrollment | 08MAR2006 | 0 | 4 | -2 | 3 |
| | | 103 | Week 1 | 14MAR2006 | 6 | 4 | -2 | 3 |
| | | 104 | Week 2 | 21MAR2006 | 13 | 3 | -3 | 3 |
| | | 105 | Week 4 | 04APR2006 | 27 | 2 | -4 | 2 |
| | | 106 | Week 8 | 05MAY2006 | 58 | 2 | -4 | 2 |
| | | 107 | Week 12 | 02JUN2006 | 86 | 1 | -5 | 1 |
| | | 108 | Week 16 | 30JUN2006 | 114 | 1 | -5 | 1 |
| | | 201 | Week 20 | 28JUL2006 | 142 | 1 | -5 | 1 |
| | | | Final Visit | 04AUG2006 | 1 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1417

CONFIDENTIAL
AZSER12759300

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0604045 | PlA / LI | 201 | At randomization | 06AUG2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06AUG2006 | 1 | 1 | 0 | |
| | | 201 | Week 1 | 11AUG2006 | 8 | 1 | 0 | 4 |
| | | 223 | Week 2 | 15AUG2006 | 12 | 3 | 2 | 6 |
| | | 223 | Final visit | 15AUG2006 | 12 | 3 | 2 | 6 |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 02JUN2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 09JUN2004 | 28 | 4 | 0 | 4 |
| | | 104 | Week 4 | 07JUL2004 | 56 | 2 | -2 | 3 |
| | | 105 | Week 8 | 04AUG2004 | 86 | 1 | -3 | 2 |
| | | 106 | Week 12 | 03SEP2004 | 121 | 1 | -3 | 1 |
| | | 107 | Week 16 | 08OCT2004 | 149 | 1 | -3 | 1 |
| | | 108 | Week 20 | 03NOV2004 | 177 | 1 | -3 | 1 |
| | | 109 | Week 24 | 03DEC2004 | | 1 | -2 | |
| | | 201 | Final visit | 14JAN2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 14JAN2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 19JAN2005 | 6 | 2 | 0 | 4 |
| | | 203 | Week 6 | 28JAN2005 | 15 | 2 | 0 | 5 |
| | | 204 | Week 8 | 18FEB2005 | 36 | 2 | 0 | 5 |
| | | 205 | Week 10 | 09MAR2005 | 55 | 2 | 0 | 5 |
| | | 206 | Week 16 | 10MAY2005 | 153 | 2 | 0 | 3 |
| | | 208 | Week 20 | 15JUN2005 | 174 | 1 | -1 | 3 |
| | | 209 | Week 24 | 06JUL2005 | 211 | 1 | -1 | 3 |
| | | 210 | Week 32 | 22AUG2005 | 226 | 1 | -1 | 3 |
| | | 211 | Week 36 | 16SEP2005 | 246 | 3 | | 5 |
| | | 212 | Week 44 | 07NOV2005 | 298 | 4 | 2 | 5 |
| | | 223 | Final visit | 07NOV2005 | 298 | 4 | 2 | 5 |
| E0605002 | PlA / LI | 1 | Screening | 02JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 02JUN2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 09JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15JUN2004 | 6 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1418

CONFIDENTIAL
AZSER12759301

Page 332 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0605002 | PLA / LI | 104 | Week 4 | 07JUL2004 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 0AUG2004 | 56 | 2 | -2 | 3 |
| | | 107 | Week 12 | 03SEP2004 | 86 | 2 | -2 | 3 |
| | | 107 | Week 16 | 08OCT2004 | 121 | 2 | -2 | 3 |
| | | 108 | Week 20 | 05NOV2004 | 149 | 1 | -2 | 2 |
| | | 109 | Week 2 | 01DEC2004 | 175 | 1 | -3 | 2 |
| | | 201 | Final visit | 12JAN2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 12JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 30JAN2005 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 26JAN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 10FEB2005 | 30 | 2 | 1 | 4 |
| | | 205 | Week 6 | 25FEB2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11MAR2005 | 59 | 3 | 3 | 6 |
| | | 207 | Week 12 | 08APR2005 | 87 | 4 | 3 | 6 |
| | | 207 | Final visit | 08APR2005 | 87 | 4 | 3 | |
| E0605003 | QTP / LI | 1 | Screening | 09JUN2004 | -6 | 3 | | |
| | | 101 | Baseline | 09JUN2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 15JUN2004 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 14JUL2004 | 29 | 2 | -1 | 4 |
| | | 105 | Week 8 | 1AUG2004 | 57 | 2 | -1 | 2 |
| | | 107 | Week 12 | 08SEP2004 | 85 | 2 | -1 | 2 |
| | | 108 | Week 16 | 06OCT2004 | 113 | 2 | -1 | 2 |
| | | 109 | Week 20 | 09NOV2004 | 147 | 2 | -1 | 2 |
| | | 201 | Week 2 | 01DEC2004 | 171 | 1 | -2 | |
| | | 201 | Final visit | 12JAN2005 | 1 | 3 | 0 | |
| | | 201 | At randomization | 12JAN2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 12JAN2005 | 1 | 3 | 0 | 4 |
| | | 202 | Week 1 | 19JAN2005 | 8 | 3 | 0 | 4 |
| | | 223 | Week 2 | 26JAN2005 | 15 | 3 | 0 | 4 |
| | | 223 | Week 4 | 10FEB2005 | 30 | 3 | 0 | 4 |
| | | 223 | Final visit | 10FEB2005 | 30 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1419

CONFIDENTIAL
AZSER12759302

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0605004 | PLA / VAL | 1 | Screening | 09JUN2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 15JUN2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 15JUN2004 | 0 | 3 | -1 | 3 |
| | | 104 | Week 1 | 23JUN2004 | 8 | 3 | -1 | 3 |
| | | 106 | Week 4 | 14JUL2004 | 29 | 1 | -3 | 2 |
| | | 108 | Week 12 | 15SEP2004 | 92 | 1 | -3 | 1 |
| | | 109 | Week 16 | 06OCT2004 | 113 | 1 | -3 | 1 |
| | | | Week 20 | 09NOV2004 | 147 | 3 | -1 | 2 |
| | | | Week 24 | 03DEC2004 | 171 | 1 | -3 | |
| | | 201 | Final visit | 11JAN2005 | 1 | 4 | 0 | |
| | | 201 | At randomization | 11JAN2005 | 1 | 4 | 0 | 4 |
| | | 202 | Baseline | 11JAN2005 | 1 | 4 | 0 | 4 |
| | | 202 | Week 1 | 19JAN2005 | 9 | 1 | -3 | 6 |
| | | 223 | Week 4 | 26JAN2005 | 16 | 5 | 0 | 6 |
| | | 223 | Week 4 | 10FEB2005 | 31 | 5 | 0 | |
| | | | Final visit | 10FEB2005 | 31 | 5 | 1 | |
| E0606001 | PLA / LI | 1 | Screening | 27SEP2004 | -2 | 5 | 0 | |
| | | 101 | Baseline | 27SEP2004 | -2 | 5 | 0 | |
| | | 102 | At enrollment | 29SEP2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 05OCT2004 | 6 | 4 | -1 | 3 |
| | | 104 | Week 4 | 26OCT2004 | 13 | 2 | -3 | 3 |
| | | 105 | Week 8 | 24NOV2004 | 27 | 2 | -3 | 1 |
| | | 106 | Week 12 | 17DEC2004 | 56 | 2 | -3 | 1 |
| | | 107 | Week 16 | 14JAN2005 | 79 | 1 | -4 | 1 |
| | | 108 | Week 20 | 17FEB2005 | 104 | 2 | -3 | 1 |
| | | | Final visit | 09MAR2005 | 101 | 1 | -4 | |
| | | 201 | At randomization | 09MAR2005 | 1 | 2 | -3 | |
| | | 201 | Baseline | 16MAR2005 | 8 | 2 | 0 | 4 |
| | | 202 | Week 1 | 23MAR2005 | 15 | 2 | 0 | 4 |
| | | 203 | Week 2 | 06APR2005 | 29 | 2 | 0 | 4 |
| | | 204 | Week 4 | 22APR2005 | 45 | 2 | 0 | 4 |
| | | 205 | Week 6 | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759303

Page 334 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 206 | Week 8 | 10MAY2005 | 63 | 2 | 0 | 4 |
| | | 207 | Week 12 | 06JUN2005 | 90 | 2 | 0 | 4 |
| | | 208 | Week 16 | 08JUL2005 | 122 | 2 | 0 | 4 |
| | | 223 | Week 24 | 22AUG2005 | 167 | 7 | 5 | 7 |
| | | 223 | Final visit | 22AUG2005 | 167 | 7 | 5 | 7 |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004 | -7 | 5 | | |
| | | 101 | Baseline | 28SEP2004 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 05OCT2004 | 8 | 5 | 0 | 4 |
| | | 102 | Week 2 | 12OCT2004 | 8 | 6 | -1 | 5 |
| | | 104 | Week 4 | 03NOV2004 | 29 | 2 | -3 | 3 |
| | | 105 | Week 8 | 26NOV2004 | 52 | 2 | -3 | 1 |
| | | 105 | Final visit | 26NOV2004 | 52 | 2 | -3 | 1 |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005 | -6 | 4 | | |
| | | 101 | Baseline | 17MAR2005 | -0 | 4 | 0 | |
| | | 103 | At enrollment | 23MAR2005 | 0 | 3 | -1 | 3 |
| | | 104 | Week 2 | 04APR2005 | 12 | 3 | -1 | 2 |
| | | 105 | Week 4 | 20APR2005 | 28 | 1 | -2 | 1 |
| | | 106 | Week 8 | 19MAY2005 | 57 | 1 | -3 | 1 |
| | | 201 | Week 12 | 12JUN2005 | 111 | 1 | -3 | 1 |
| | | 201 | Final visit | 12JUL2005 | 1 | 1 | -3 | |
| | | 202 | At randomization | 10AUG2005 | 9 | 1 | 0 | |
| | | 202 | Baseline | 10AUG2005 | 16 | 1 | 0 | |
| | | 203 | Week 1 | 18AUG2005 | 30 | 1 | 0 | 4 |
| | | 204 | Week 2 | 25AUG2005 | 49 | 1 | 0 | 4 |
| | | 205 | Week 4 | 08SEP2005 | 65 | 1 | 0 | 4 |
| | | 206 | Week 8 | 13OCT2005 | 98 | 1 | 0 | 4 |
| | | 207 | Week 12 | 15NOV2005 | 126 | 1 | 0 | 4 |
| | | 208 | Week 16 | 13DEC2005 | 149 | 5 | 4 | 6 |
| | | 223 | Week 20 | 05JAN2006 | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1421

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759304

Page 335 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0606003 | QTP / LI | 223 | Final visit | 05JAN2006 | 149 | 5 | 4 | 6 |
| E0606004 | OL QTP | 101 | At enrollment | 24MAY2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 30MAY2005 | 6 | 4 | | 4 |
| | | 102 | Final visit | 30MAY2005 | 6 | 4 | | 4 |
| E0606005 | PLA / VAL | 1 | Screening | 30NOV2005 | -7 | 5 | | |
| | | 101 | Baseline | 30NOV2005 | -0 | 5 | 0 | 5 |
| | | 102 | At enrollment | 07DEC2005 | 8 | 6 | 1 | 3 |
| | | 103 | Week 2 | 19DEC2005 | 12 | 5 | 0 | 3 |
| | | 104 | Week 4 | 06JAN2006 | 28 | 4 | -1 | 2 |
| | | 105 | Week 8 | 01FEB2006 | 56 | 3 | -2 | 1 |
| | | 106 | Week 12 | 01MAR2006 | 85 | 2 | -3 | 1 |
| | | 107 | Week 16 | 29MAR2006 | 112 | 2 | -3 | 1 |
| | | 108 | Week 20 | 24APR2006 | 138 | 2 | -3 | 1 |
| | | 201 | Final visit | 09MAY2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 09MAY2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 09MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 16MAY2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 23MAY2006 | 15 | 3 | 1 | 5 |
| | | 203 | Week 4 | 06JUN2006 | 29 | 3 | 1 | 5 |
| | | 223 | Final visit | 06JUN2006 | 29 | 3 | 1 | 5 |
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004 | -7 | 3 | | |
| | | 101 | Baseline | 07JUL2004 | -7 | 3 | 0 | 3 |
| | | 103 | At enrollment | 14JUL2004 | 0 | 2 | -1 | 3 |
| | | 104 | Week 2 | 27JUL2004 | 13 | 2 | -1 | 3 |
| | | 105 | Week 4 | 12AUG2004 | 29 | 1 | -2 | 2 |
| | | 106 | Week 12 | 09SEP2004 | 57 | 1 | -2 | 2 |
| | | 201 | Final visit | 07OCT2004 | 85 | 1 | -2 | |
| | | 201 | At randomization | 08NOV2004 | 1 | 1 | -2 | |
| | | 201 | Baseline | 08NOV2004 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1422

CONFIDENTIAL
AZSER12759305

Page 336 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 202 | Week 1 | 15NOV2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 27NOV2004 | 16 | 1 | 0 | 4 |
| | | 205 | Week 4 | 07DEC2004 | 30 | 1 | 0 | 4 |
| | | 206 | Week 6 | 21DEC2004 | 44 | 1 | 0 | 4 |
| | | 207 | Week 8 | 04JAN2005 | 58 | 1 | 1 | 5 |
| | | 208 | Week 12 | 01FEB2005 | 86 | 2 | 1 | 5 |
| | | 209 | Week 16 | 01MAR2005 | 114 | 2 | 1 | 5 |
| | | | Week 20 | 30MAR2005 | 143 | 4 | 3 | 5 |
| | | 223 | Week 24 | 27APR2005 | 171 | 4 | 3 | 5 |
| | | 223 | Final visit | 27APR2005 | 171 | 4 | 3 | 5 |
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004 | -6 | 3 | | |
| | | 1 | Baseline | 21JUL2004 | -6 | 3 | 0 | 3 |
| | | 101 | At enrollment | 27JUL2004 | -0 | 2 | -1 | 3 |
| | | 101 | Week 1 | 03AUG2004 | 7 | 1 | -1 | 3 |
| | | 103 | Week 2 | 10AUG2004 | 14 | 1 | -2 | 3 |
| | | 104 | Week 4 | 24AUG2004 | 28 | 1 | -2 | 3 |
| | | 105 | Week 8 | 21SEP2004 | 56 | 1 | -2 | 2 |
| | | 105 | Week 12 | 20OCT2004 | 85 | 1 | -2 | |
| | | 201 | Final visit | 17NOV2004 | 1 | 1 | -2 | 4 |
| | | 201 | At randomization | 17NOV2004 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 17NOV2004 | 1 | 1 | 0 | 4 |
| | | 202 | Week 2 | 24NOV2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 01DEC2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 15DEC2004 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 29DEC2004 | 42 | 1 | 0 | 4 |
| | | 206 | Week 12 | 12JAN2005 | 56 | 1 | 0 | 4 |
| | | 207 | Week 16 | 09FEB2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 20 | 09MAR2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 24 | 06APR2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 28 | 03MAY2005 | 168 | 1 | 0 | 4 |
| | | 211 | Week 32 | 25MAY2005 | 190 | 1 | 0 | 4 |
| | | 212 | Week 36 | 22JUN2005 | 218 | 1 | 0 | 4 |
| | | 213 | Final visit | 21JUL2005 | 247 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1423

CONFIDENTIAL
AZSER12759306

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 214 | Week 40 | 17AUG2005 | 274 | 1 | 0 | 4 |
| | | 215 | Week 44 | 16SEP2005 | 302 | 1 | 0 | 4 |
| | | 217 | Week 48 | 12OCT2005 | 330 | 1 | 0 | 4 |
| | | 218 | Week 52 | 08NOV2005 | 357 | 1 | 0 | 4 |
| | | 219 | Week 60 | 10JAN2006 | 420 | 1 | 0 | 4 |
| | | 220 | Week 68 | 07MAR2006 | 476 | 1 | 0 | 4 |
| | | 221 | Week 76 | 03MAY2006 | 533 | 1 | 0 | 4 |
| | | 222 | Week 84 | 28JUN2006 | 589 | 1 | 0 | 4 |
| | | 223 | Week 92 | 28AUG2006 | 650 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 650 | 1 | 0 | 4 |
| E0701004 | OL QTP | 1 | Screening | 10JAN2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 10JAN2005 | -0 | 4 | | |
| | | 101 | At enrollment | 26JAN2005 | 12 | 1 | -3 | 1 |
| | | 104 | Week 4 | 08FEB2005 | 25 | 2 | -2 | 2 |
| | | 104 | Final visit | 08FEB2005 | 25 | 1 | -3 | 2 |
| E0701006 | OL QTP | 1 | Screening | 09FEB2005 | -5 | 3 | 0 | |
| | | 1 | Baseline | 09FEB2005 | -0 | 3 | | |
| | | 101 | At enrollment | 14FEB2005 | 8 | 5 | 2 | 6 |
| | | 103 | Week 2 | 28FEB2005 | 14 | 4 | 1 | 5 |
| | | 104 | Week 4 | 15MAR2005 | 29 | 4 | 1 | 5 |
| | | 104 | Final visit | 15MAR2005 | 29 | 3 | 0 | 4 |
| E0701007 | QTP / LI | 1 | Screening | 15FEB2005 | -2 | 4 | 0 | |
| | | 1 | Baseline | 15FEB2005 | -0 | 4 | | |
| | | 101 | At enrollment | 17FEB2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 02MAR2005 | 13 | 3 | -1 | 3 |
| | | 103 | Week 4 | 15MAR2005 | 26 | 3 | -1 | 3 |
| | | 105 | Week 8 | 11APR2005 | 53 | 2 | -2 | 2 |
| | | 106 | Week 12 | 09MAY2005 | 81 | 2 | -2 | 2 |
| | | 107 | Week 16 | 06JUN2005 | 109 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1424

CONFIDENTIAL
AZSER12759307

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 108 | Week 20 | 06JUL2005 | 137 | 2 | -2 | 2 |
| | | 109 | Week 24 | 07JUL2005 | 160 | 1 | -3 | 1 |
| | | 110 | Week 28 | 23AUG2005 | 187 | 1 | -3 | 1 |
| | | 111 | Week 32 | 22SEP2005 | 217 | 4 | -0 | 4 |
| | | 201 | Final visit | 24OCT2005 | 1 | 1 | -3 | |
| | | 201 | Randomization | 24OCT2005 | 1 | 1 | | |
| | | 202 | Baseline | 31OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 07NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 2 | 21NOV2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 4 | 05DEC2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 6 | 19DEC2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 8 | 16JAN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 12 | 13FEB2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 16 | 15MAR2006 | 143 | 1 | 0 | 4 |
| | | 210 | Week 20 | 05APR2006 | 164 | 1 | 0 | 4 |
| | | 211 | Week 24 | 03MAY2006 | 192 | 1 | 0 | 4 |
| | | 212 | Week 28 | 07JUN2006 | 227 | 1 | 0 | 4 |
| | | 213 | Week 32 | 05JUL2006 | 255 | 1 | 0 | 4 |
| | | 214 | Week 36 | 07AUG2006 | 288 | 1 | 0 | 4 |
| | | 223 | Week 40 | 07AUG2006 | 288 | 1 | 0 | 4 |
| | | 223 | Week 44 | 28AUG2006 | 309 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 309 | 1 | 0 | 4 |
| E0701008 | PLA / VAL | 1 | Screening | 01MAR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 03MAR2005 | -7 | 5 | 0 | 3 |
| | | 102 | Enrollment | 08MAR2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 10MAR2005 | 6 | 3 | -2 | 3 |
| | | 104 | Week 4 | 04APR2005 | 27 | 3 | -2 | 2 |
| | | 105 | Week 8 | 02MAY2005 | 55 | 2 | -3 | 2 |
| | | 106 | Week 12 | 31MAY2005 | 84 | 2 | -4 | 1 |
| | | 107 | Week 16 | 27JUN2005 | 111 | 4 | -1 | 3 |
| | | 108 | Week 20 | 26JUL2005 | 140 | 2 | -3 | 2 |
| | | 109 | Week 24 | 23AUG2005 | 168 | 3 | -2 | 3 |
| | | 110 | Week 28 | 20SEP2005 | 196 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759308

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0701008 | PLA / VAL | 201 | Final visit | 18OCT2005 | 1 | 1 | -4 | |
| | | 201 | Randomization | 18OCT2005 | 1 | 1 | -0 | |
| | | 202 | Baseline | 18OCT2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 24OCT2005 | 7 | 1 | 0 | |
| | | 203 | Week 2 | 31OCT2005 | 14 | 1 | 0 | 4 |
| | | 223 | Week 4 | 16NOV2005 | 30 | 3 | 2 | 5 |
| | | 223 | Week 6 | 29NOV2005 | 43 | 3 | 2 | 5 |
| | | 223 | Final visit | 29NOV2005 | 43 | 3 | 2 | 5 |
| E0701009 | OL QTP | 1 | Screening | 16MAR2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 16MAR2005 | 0 | 4 | 0 | |
| | | 103 | At enrollment | 22MAR2005 | 0 | 4 | -3 | 2 |
| | | 104 | Week 2 | 04APR2005 | 13 | 5 | -1 | 6 |
| | | 105 | Week 4 | 19APR2005 | 57 | 4 | 0 | 4 |
| | | 106 | Week 8 | 09MAY2005 | 58 | 4 | -1 | 4 |
| | | 107 | Week 12 | 20JUN2005 | 90 | 5 | 0 | 1 |
| | | 107 | Week 16 | 18JUL2005 | 118 | 5 | -1 | 5 |
| | | 108 | Week 20 | 15AUG2005 | 146 | 1 | -3 | 1 |
| | | 108 | Week 24 | 13SEP2005 | 174 | 1 | -3 | 1 |
| | | 110 | Week 28 | 10OCT2005 | 202 | 1 | -3 | 3 |
| | | 110 | Final visit | 10OCT2005 | 202 | 3 | -1 | 3 |
| E0701010 | OL QTP | 1 | Screening | 05APR2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 05APR2005 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 11APR2005 | 7 | 5 | -1 | 4 |
| | | 104 | Week 1 | 18APR2005 | 0 | 4 | 0 | 3 |
| | | 104 | Week 2 | 25APR2005 | 14 | 5 | -1 | 4 |
| | | 105 | Week 4 | 09MAY2005 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 06JUN2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 04JUL2005 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 01AUG2005 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 29AUG2005 | 140 | 2 | -2 | 2 |
| | | 108 | Week 24 | 26SEP2005 | 168 | 3 | -2 | 2 |
| | | 109 | Final visit | 26SEP2005 | 168 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1426

CONFIDENTIAL
AZSER12759309

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0701011 | OL QTP | 1 | Screening | 19APR2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 21APR2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 25APR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 03MAY2005 | 8 | 4 | -1 | 3 |
| | | 102 | Final visit | 03MAY2005 | 8 | 4 | -1 | 3 |
| E0701012 | OL QTP | 1 | Screening | 18MAY2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 18MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25MAY2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 08JUN2005 | 14 | 5 | 1 | 7 |
| | | 103 | Final visit | 08JUN2005 | 14 | 5 | 1 | 7 |
| E0701014 | OL QTP | 1 | Screening | 21JUL2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 28JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28JUL2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 03AUG2005 | 6 | 5 | 1 | 5 |
| | | 103 | Week 2 | 10AUG2005 | 13 | 5 | 1 | 5 |
| | | 103 | Week 4 | 23AUG2005 | 26 | 4 | 0 | 4 |
| | | 104 | Final visit | 23AUG2005 | 26 | 4 | 0 | 4 |
| E0701015 | OL QTP | 1 | Screening | 05SEP2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 05SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12SEP2005 | 0 | 1 | -3 | 1 |
| | | 103 | Week 2 | 26SEP2005 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 12OCT2005 | 30 | 1 | -3 | 1 |
| | | 105 | Week 8 | 08NOV2005 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 07DEC2005 | 86 | 1 | -3 | 1 |
| | | 107 | Week 16 | 04JAN2006 | 114 | 1 | -3 | 1 |
| | | 108 | Week 20 | 07FEB2006 | 148 | 1 | -3 | 1 |
| | | 108 | Final visit | 07FEB2006 | 148 | 1 | -3 | 1 |
| E0701018 | OL QTP | 101 | At enrollment | 14DEC2005 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 20DEC2005 | 6 | 5 | | 4 |
| | | 103 | Week 2 | 27DEC2005 | 13 | 4 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759310

Page 341 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0701018 | OL QTP | 104 | Week 4 | 10JAN2006 | 27 | 4 | | 3 |
| | | 105 | Week 8 | 08FEB2006 | 54 | 3 | | 2 |
| | | 107 | Week 12 | 09MAR2006 | 85 | 5 | | 4 |
| | | 107 | Week 16 | 05APR2006 | 112 | 2 | | 2 |
| | | 108 | Week 20 | 09MAY2006 | 146 | 2 | | 2 |
| | | 108 | Final visit | 09MAY2006 | 146 | 2 | | 2 |
| E0701019 | OL QTP | 1 | Screening | 12DEC2005 | -7 | 2 | | |
| | | 1 | Baseline | 12DEC2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 19DEC2005 | 0 | 2 | 0 | |
| | | 104 | Week 4 | 17JAN2006 | 29 | 1 | -1 | 4 |
| | | 105 | Week 8 | 20FEB2006 | 63 | 1 | -1 | 3 |
| | | 105 | Final visit | 20FEB2006 | 63 | 1 | -1 | 3 |
| E0701020 | OL QTP | 1 | Screening | 05JAN2006 | -6 | 5 | | |
| | | 1 | Baseline | 05JAN2006 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 11JAN2006 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 17JAN2006 | 6 | 3 | -2 | 4 |
| | | 104 | Week 4 | 07FEB2006 | 27 | 4 | -1 | 3 |
| | | 105 | Week 8 | 08MAR2006 | 56 | 3 | -2 | 3 |
| | | 106 | Week 12 | 05APR2006 | 84 | 3 | -2 | 3 |
| | | 107 | Week 16 | 03MAY2006 | 112 | 3 | -2 | 2 |
| | | 108 | Week 20 | 30MAY2006 | 139 | 3 | -2 | |
| | | 109 | Week 24 | 29JUN2006 | 169 | 3 | -3 | 1 |
| | | 109 | Final visit | 29JUN2006 | 169 | 2 | -3 | 1 |
| E0701021 | QTP / VAL | 1 | Screening | 23FEB2006 | -5 | 1 | | |
| | | 1 | Baseline | 23FEB2006 | -5 | 1 | 0 | |
| | | 101 | At enrollment | 28FEB2006 | 0 | 2 | 0 | |
| | | 103 | Week 2 | 20MAR2006 | 15 | 2 | 1 | 4 |
| | | 104 | Week 4 | 29MAR2006 | 29 | 1 | 0 | 5 |
| | | 104 | Week 8 | 26APR2006 | 57 | 1 | 0 | 4 |
| | | 201 | Final visit | 29MAY2006 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 29MAY2006 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1428

CONFIDENTIAL
AZSER12759311

Page 342 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | 201 | Baseline | 29MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 06JUN2006 | 9 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12JUN2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 28JUN2006 | 31 | 1 | 0 | 4 |
| | | 206 | Week 8 | 12JUL2006 | 45 | 1 | 0 | 4 |
| | | 223 | Week 12 | 23AUG2006 | 87 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 87 | 1 | 0 | 4 |
| E0702001 | PLA / VAL | 1 | Screening | 13OCT2004 | -5 | 1 | | |
| | | 101 | Baseline | 13OCT2004 | -5 | 1 | 0 | |
| | | 102 | At enrollment | 18OCT2004 | 0 | 1 | 0 | 4 |
| | | 103 | Week 1 | 25OCT2004 | 7 | 1 | 0 | 4 |
| | | 105 | Week 4 | 01NOV2004 | 14 | 1 | 0 | 4 |
| | | 106 | Week 8 | 16NOV2004 | 29 | 1 | 0 | 4 |
| | | 201 | Week 12 | 09DEC2004 | 52 | 1 | 0 | 4 |
| | | 201 | Final visit | 19JAN2005 | 93 | 1 | 0 | 5 |
| | | 201 | At randomization | 19JAN2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 14FEB2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 21FEB2005 | 8 | 2 | 1 | 4 |
| | | 204 | Week 2 | 28FEB2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 14MAR2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 29MAR2005 | 44 | 1 | 0 | 4 |
| | | 207 | Week 8 | 11APR2005 | 57 | 2 | 1 | 5 |
| | | 208 | Week 12 | 10MAY2005 | 86 | 2 | 1 | 5 |
| | | 209 | Week 16 | 06JUN2005 | 113 | 2 | 1 | 6 |
| | | 210 | Week 20 | 06JUL2005 | 141 | 2 | 1 | 5 |
| | | 211 | Week 24 | 05AUG2005 | 173 | 3 | 4 | 5 |
| | | 212 | Week 28 | 23SEP2005 | 222 | 2 | 2 | 4 |
| | | 213 | Week 32 | 21OCT2005 | 250 | 2 | 2 | 5 |
| | | 214 | Week 40 | 21NOV2005 | 281 | 3 | 1 | 5 |
| | | 215 | Week 44 | 21DEC2005 | 311 | 3 | 2 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1429

CONFIDENTIAL
AZSER12759312