Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 216 | Week 48 | 16JAN2006 | 337 | 1 | 0 | 4 |
|  |  | 217 | Week 51 | 13FEB2006 | 365 | 2 | 1 | 5 |
|  |  | 223 | Final visit | 21FEB2006 | 373 | 5 | 4 | 6 |
| E0702002 | PLA / LI | 101 | Screening | 06JAN2005 | -5 | 1 | 0 |  |
|  |  | 102 | Baseline | 06JAN2005 | -0 | 1 | 0 | 4 |
|  |  | 103 | At enrollment | 11JAN2005 | 0 | 1 | 0 | 4 |
|  |  | 104 | Week 1 | 18JAN2005 | 7 | 1 | 0 | 4 |
|  |  | 105 | Week 2 | 25JAN2005 | 14 | 1 | 0 | 4 |
|  |  | 106 | Week 4 | 08FEB2005 | 28 | 4 | 3 | 6 |
|  |  | 107 | Week 8 | 08MAR2005 | 56 | 3 | 2 | 5 |
|  |  | 108 | Week 12 | 05APR2005 | 84 | 1 | 0 | 5 |
|  |  | 109 | Week 16 | 03MAY2005 | 112 | 1 | 0 | 5 |
|  |  | 110 | Week 20 | 31MAY2005 | 140 | 1 | 0 | 4 |
|  |  | 111 | Week 24 | 24JUN2005 | 164 | 3 | 2 | 5 |
|  |  |  | At randomization | 27JUL2005 | 197 | 1 | 0 | 4 |
|  |  | 201 | Baseline | 24AUG2005 | 1 | 3 | 2 | 5 |
|  |  | 202 | Week 1 | 31AUG2005 | 8 | 3 | 2 | 5 |
|  |  | 203 | Week 2 | 07SEP2005 | 15 | 3 | 2 | 5 |
|  |  | 204 | Week 4 | 21SEP2005 | 29 | 3 | 2 | 5 |
|  |  | 205 | Week 8 | 12OCT2005 | 50 | 4 | 3 | 6 |
|  |  | 206 | Final visit | 27OCT2005 | 65 | 2 | 1 | 5 |
| E0702003 | QTP / LI | 1 | Screening | 17MAR2005 | -6 | 4 | 0 |  |
|  |  | 101 | Baseline | 17MAR2005 | -6 | 4 | 0 | 3 |
|  |  | 102 | At enrollment | 23MAR2005 | 0 | 4 | -1 | 3 |
|  |  | 103 | Week 1 | 31MAR2005 | 8 | 4 | -2 | 4 |
|  |  | 104 | Week 2 | 06APR2005 | 14 | 4 | 0 | 4 |
|  |  | 105 | Week 4 | 19APR2005 | 27 | 5 | 1 | 4 |
|  |  | 106 | Week 8 | 18MAY2005 | 56 | 5 | 0 | 6 |
|  |  | 107 | Week 12 | 15JUN2005 | 84 | 5 | 1 | 6 |
|  |  | 108 | Week 16 | 13JUL2005 | 112 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1430

CONFIDENTIAL
AZSER12759313

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0702003 | QTP / LI | 108 | Week 20 | 10AUG2005 | 140 | 3 | -1 | 3 |
| | | 109 | Week 24 | 07SEP2005 | 168 | 3 | -1 | 3 |
| | | 110 | Week 28 | 05OCT2005 | 196 | 3 | -1 | 3 |
| | | 111 | Week 32 | 02NOV2005 | 224 | 4 | -2 | 4 |
| | | 201 | Final visit | 02NOV2005 | 1 | 4 | 0 | |
| | | 201 | At randomization | 11NOV2005 | 1 | 4 | 0 | |
| | | 201 | Baseline | 11NOV2005 | 8 | 4 | 0 | |
| | | 202 | Week 1 | 18NOV2005 | 14 | 4 | 0 | 4 |
| | | 203 | Week 2 | 26NOV2005 | 32 | 4 | 0 | 4 |
| | | 204 | Week 4 | 15DEC2005 | 48 | 5 | 1 | 5 |
| | | 205 | Week 6 | 28DEC2005 | 62 | 5 | 1 | 5 |
| | | 206 | Week 8 | 11JAN2006 | 89 | 5 | 1 | 5 |
| | | 207 | Week 12 | 07FEB2006 | 117 | 1 | -3 | 3 |
| | | 208 | Week 16 | 07MAR2006 | 145 | 1 | -3 | 3 |
| | | 209 | Week 20 | 04APR2006 | 175 | 3 | -1 | 4 |
| | | 210 | Week 24 | 04MAY2006 | 175 | 4 | 0 | 4 |
| | | 210 | Final visit | 06MAY2006 | 175 | 4 | 0 | 4 |
| E0702004 | OL QTP | 1 | Screening | 02JUN2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 02JUN2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 08JUN2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 18JUN2005 | 7 | 2 | 0 | 4 |
| | | 103 | Week 2 | 21JUN2005 | 13 | 2 | 0 | 4 |
| | | 104 | Week 4 | 05JUL2005 | 27 | 3 | 1 | 5 |
| | | 105 | Week 8 | 02AUG2005 | 55 | 2 | 0 | 4 |
| | | 106 | Week 16 | 10OCT2005 | 124 | 2 | 0 | 4 |
| | | 107 | Final visit | 10OCT2005 | 124 | 2 | 0 | 4 |
| E0702005 | PLA / VAL | 101 | At enrollment | 04NOV2005 | 0 | 3 | | |
| | | 102 | Week 1 | 10NOV2005 | 6 | 3 | 0 | 2 |
| | | 103 | Week 2 | 16NOV2005 | 12 | 2 | -1 | 2 |
| | | 104 | Week 4 | 30NOV2005 | 26 | 2 | -1 | 2 |
| | | 105 | Week 8 | 03JAN2006 | 60 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1431

CONFIDENTIAL
AZSER12759314

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 106 | Week 12 | 31JAN2006 | 88 | 2 | | 2 |
| | | 201 | Final visit | 22FEB2006 | 1 | 2 | | |
| | | 201 | At randomization | 22FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 22FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 02MAR2006 | 9 | 3 | 1 | 5 |
| | | 202 | Week 2 | 09MAR2006 | 16 | 3 | 1 | 4 |
| | | 203 | Week 4 | 24MAR2006 | 31 | 3 | 1 | 5 |
| | | 223 | Week 6 | 30MAR2006 | 37 | 4 | 2 | 6 |
| | | 223 | Final visit | 30MAR2006 | 37 | 4 | 2 | 6 |
| E0702006 | QTP / LI | 1 | Screening | 02NOV2005 | -6 | 5 | | |
| | | 1 | Baseline | 02NOV2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 08NOV2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 16NOV2005 | 8 | 5 | 0 | 4 |
| | | 103 | Week 2 | 22NOV2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 06DEC2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 03JAN2006 | 56 | 3 | -2 | 3 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 3 | -2 | 3 |
| | | 107 | Week 16 | 28FEB2006 | 112 | 3 | -2 | 3 |
| | | 201 | Final visit | 14MAR2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 14MAR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 14MAR2006 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 21MAR2006 | 8 | 2 | 0 | 4 |
| | | 204 | Week 4 | 28MAR2006 | 15 | 2 | 0 | 4 |
| | | 205 | Week 6 | 11APR2006 | 29 | 2 | 0 | 4 |
| | | 206 | Week 8 | 25APR2006 | 43 | 2 | 0 | 4 |
| | | 207 | Week 12 | 09MAY2006 | 57 | 2 | 0 | 4 |
| | | 208 | Week 16 | 06JUN2006 | 85 | 1 | -1 | 3 |
| | | 223 | Week 20 | 04JUL2006 | 113 | 1 | -1 | 3 |
| | | 223 | Week 24 | 01AUG2006 | 141 | 1 | -1 | 3 |
| | | 223 | Final visit | 29AUG2006 | 169 | 1 | -1 | 3 |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004 | -1 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1432

CONFIDENTIAL
AZSER12759315

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0703001 | OL QTP | 1 | Baseline | 01NOV2004 | -1 | 4 | 0 | |
| | | 101 | At enrollment | 16NOV2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 16NOV2004 | 14 | 2 | -2 | 1 |
| | | 104 | Week 4 | 30NOV2004 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 03JAN2005 | 62 | 3 | -1 | 5 |
| | | 105 | Final visit | 03JAN2005 | 62 | 3 | -1 | 5 |
| E0703002 | OL QTP | 1 | Screening | 09MAR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 09MAR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15MAR2005 | 0 | 4 | 0 | 4 |
| E0705001 | OL QTP | 1 | Screening | 04OCT2004 | -2 | 4 | 0 | |
| | | 1 | Baseline | 04OCT2004 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 06OCT2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21OCT2004 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 04NOV2004 | 29 | 3 | -1 | 3 |
| | | 104 | Final visit | 06NOV2004 | 29 | 3 | -1 | 3 |
| E0705002 | PLA / VAL | 1 | Screening | 23DEC2004 | -6 | 6 | 0 | |
| | | 1 | Baseline | 23DEC2004 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 29DEC2004 | 0 | 2 | -4 | 1 |
| | | 102 | Week 1 | 07JAN2005 | 7 | 2 | -4 | 2 |
| | | 103 | Week 2 | 12JAN2005 | 14 | 1 | -5 | 1 |
| | | 104 | Week 4 | 24JAN2005 | 26 | 1 | -5 | 2 |
| | | 105 | Week 8 | 24FEB2005 | 57 | 1 | -5 | 1 |
| | | 106 | Week 12 | 24MAR2005 | 84 | 1 | -5 | 1 |
| | | 201 | Final visit | 26APR2005 | 1 | 1 | -5 | 1 |
| | | 201 | At randomization | 26APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 26APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 03MAY2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 10MAY2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 25MAY2005 | 30 | 1 | 0 | 5 |
| | | 205 | Week 6 | 13JUN2005 | 49 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28JUN2005 | 64 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1433

CONFIDENTIAL
AZSER12759316

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705002 | PLA / VAL | 207 | Week 12 | 21JUL2005 | 87 | 1 | 0 | 4 |
| | | 208 | Week 16 | 18AUG2005 | 115 | 1 | 0 | 4 |
| | | 210 | Week 20 | 15SEP2005 | 143 | 1 | 0 | 4 |
| | | 210 | Week 24 | 13OCT2005 | 171 | 1 | 0 | 4 |
| | | 211 | Week 28 | 10NOV2005 | 203 | 1 | 0 | 4 |
| | | 212 | Week 32 | 08DEC2005 | 227 | 2 | 1 | 5 |
| | | 214 | Week 36 | 29DEC2005 | 248 | 1 | 0 | 4 |
| | | 215 | Week 40 | 26JAN2006 | 276 | 1 | 0 | 4 |
| | | 215 | Week 44 | 22FEB2006 | 303 | 2 | 1 | 5 |
| | | 216 | Week 48 | 22MAR2006 | 331 | 3 | 2 | 6 |
| | | 223 | Week 52 | 19APR2006 | 359 | 3 | 2 | 6 |
| | | 223 | Final visit | 19APR2006 | 359 | 3 | 2 | 6 |
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005 | -5 | 6 | 0 | |
| | | 1 | Baseline | 05JAN2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 10JAN2005 | 14 | 2 | -4 | 2 |
| | | 103 | Week 2 | 26JAN2005 | 59 | 3 | -3 | 2 |
| | | 105 | Week 4 | 08FEB2005 | 56 | 4 | -2 | 2 |
| | | 106 | Week 8 | 07MAR2005 | 80 | 1 | -5 | 1 |
| | | 106 | Week 12 | 31MAR2005 | 1 | 1 | -5 | 1 |
| | | 201 | Final visit | 04MAY2005 | 1 | 1 | -5 | 1 |
| | | 201 | At randomization | 04MAY2005 | 8 | 1 | 0 | |
| | | 201 | Baseline | 04MAY2005 | 22 | 1 | 0 | |
| | | 202 | Week 1 | 11MAY2005 | 26 | 1 | 0 | 4 |
| | | 203 | Week 4 | 25MAY2005 | 91 | 1 | 0 | 4 |
| | | 204 | Week 8 | 20JUN2005 | 126 | 1 | 0 | 4 |
| | | 206 | Week 12 | 02AUG2005 | 126 | 1 | 0 | 4 |
| | | 223 | Week 16 | 06SEP2005 | 126 | 1 | 0 | |
| | | 223 | Final visit | 06SEP2005 | 126 | 1 | 0 | |
| E0705004 | QTP / VAL | 1 | Screening | 03MAR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03MAR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 09MAR2005 | -0 | 1 | -3 | 1 |
| | | 102 | Week 1 | 16MAR2005 | 7 | 1 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1434

CONFIDENTIAL
AZSER12759317

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705004 | QTP / VAL | 103 | Week 2 | 23MAR2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 06APR2005 | 58 | 3 | -1 | 3 |
| | | 105 | Week 8 | 03MAY2005 | 55 | 1 | -3 | 1 |
| | | 106 | Week 12 | 31MAY2005 | 83 | 2 | -2 | 2 |
| | | 201 | Final visit | 30JUN2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 30JUN2005 | 1 | 1 | 0 | |
| | | 223 | Baseline | 30JUN2005 | 1 | 1 | | |
| | | 223 | Week 12 | 20SEP2005 | 83 | 5 | 4 | 6 |
| | | 223 | Final visit | 20SEP2005 | 83 | 5 | 4 | 6 |
| E0705005 | PLA / VAL | 1 | Screening | 25APR2005 | -4 | 2 | 0 | |
| | | 1 | Baseline | 25APR2005 | -4 | 2 | 0 | |
| | | 101 | At enrollment | 29APR2005 | -0 | 2 | -1 | 4 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 1 | -1 | 2 |
| | | 104 | Week 4 | 27MAY2005 | 28 | 1 | -1 | 2 |
| | | 105 | Week 8 | 30JUN2005 | 62 | 1 | -1 | 2 |
| | | 106 | Week 12 | 01AUG2005 | 94 | 1 | -1 | 2 |
| | | 201 | Final visit | 16AUG2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 16AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16AUG2005 | 1 | 1 | | |
| | | 202 | Week 1 | 23AUG2005 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 29AUG2005 | 21 | 1 | 0 | 4 |
| | | 205 | Week 8 | 19SEP2005 | 35 | 1 | 0 | 4 |
| | | 207 | Week 12 | 05OCT2005 | 51 | 1 | 0 | 4 |
| | | 208 | Week 16 | 16NOV2005 | 93 | 1 | 0 | 4 |
| | | 210 | Week 20 | 08DEC2005 | 115 | 1 | 0 | 4 |
| | | 211 | Week 24 | 09JAN2006 | 147 | 1 | 0 | 4 |
| | | 211 | Week 24 | 09FEB2006 | 178 | 1 | 0 | 4 |
| | | 211 | Week 28 | 07MAR2006 | 204 | 1 | 0 | 4 |
| | | 212 | Week 32 | 31MAR2006 | 228 | 1 | 0 | 4 |
| | | 213 | Week 36 | 24APR2006 | 252 | 1 | 0 | 4 |
| | | 214 | Week 40 | 22MAY2006 | 280 | 1 | 0 | 4 |
| | | 215 | Week 44 | 30JUN2006 | 319 | 1 | 0 | 4 |
| | | 216 | Week 48 | 21JUL2006 | 340 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1435

CONFIDENTIAL
AZSER12759318

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 223 | Week 52 | 16AUG2006 | 366 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 366 | 1 | 0 | 4 |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005 | -4 | 6 | 0 | |
| | | 1 | Baseline | 27MAY2005 | -4 | 6 | 0 | |
| | | 101 | Week 2 | 31MAY2005 | 0 | 5 | -1 | 2 |
| | | 103 | At enrollment | 14JUN2005 | 14 | 4 | -2 | 2 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 4 | -2 | 2 |
| | | 105 | Week 8 | 20JUL2005 | 50 | 4 | -2 | 2 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 3 | -3 | 2 |
| | | 201 | Final visit | 27SEP2005 | -5 | 1 | 1 | |
| | | 201 | At randomization | 27SEP2005 | 1 | 1 | | |
| | | 201 | Baseline | 27SEP2005 | 1 | 1 | | |
| | | 202 | Week 2 | 04OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 11OCT2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 26OCT2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 08NOV2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 29NOV2005 | 47 | 1 | 0 | 4 |
| | | 206 | Week 12 | 19DEC2005 | 84 | 1 | 0 | 4 |
| | | 208 | Week 16 | 16JAN2006 | 112 | 1 | 0 | 4 |
| | | 209 | Week 20 | 16FEB2006 | 143 | 1 | 0 | 4 |
| | | 209 | Week 8 | 16FEB2006 | 143 | 1 | 0 | 4 |
| | | 223 | Final visit | 31MAR2006 | 186 | 1 | 0 | 4 |
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 27MAY2005 | -4 | 4 | 0 | |
| | | 101 | Week 2 | 31MAY2005 | 0 | 4 | 0 | 4 |
| | | 103 | At enrollment | 14JUN2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 21JUL2005 | 84 | 3 | -1 | 2 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 26SEP2005 | 118 | 2 | -2 | 3 |
| | | 201 | Final visit | 10OCT2005 | 1 | 1 | -1 | 3 |
| | | 201 | At randomization | 10OCT2005 | 1 | 2 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759319

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705007 | PlA / VAL | 201 | Baseline | 10OCT2005 | 1 | 2 | 0 | |
| | | 223 | Week | 18OCT2005 | 9 | 3 | 1 | 5 |
| | | 223 | Final visit | 18OCT2005 | 9 | 3 | 1 | 5 |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005 | -4 | 3 | | |
| | | 101 | Baseline | 17JUN2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 17JUN2005 | 0 | 4 | 1 | 5 |
| | | 103 | Week 1 | 23JUN2005 | 6 | 2 | -1 | 3 |
| | | 103 | Week 2 | 30JUN2005 | 13 | 2 | -1 | 3 |
| | | 104 | Week 8 | 02AUG2005 | 45 | 1 | -2 | 1 |
| | | 106 | At randomization | 02AUG2005 | 46 | 1 | -2 | 1 |
| | | 201 | Final visit | 27AUG2005 | 1 | 1 | -2 | 1 |
| | | 201 | Baseline | 27AUG2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 03SEP2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09SEP2005 | 14 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21SEP2005 | 26 | 1 | 0 | 4 |
| | | 205 | Week 8 | 09OCT2005 | 20 | 1 | 0 | 4 |
| | | 207 | Week 12 | 19OCT2005 | 54 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21NOV2005 | 87 | 1 | 0 | 4 |
| | | 208 | Week 20 | 28DEC2005 | 124 | 1 | 0 | 4 |
| | | 219 | Week 28 | 27FEB2006 | 185 | 1 | 0 | 4 |
| | | 223 | Final visit | 22MAR2006 | 208 | 3 | 2 | 6 |
| E0705009 | PlA / VAL | 1 | Screening | 19JUL2005 | -2 | 4 | | |
| | | 101 | Baseline | 21JUL2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 04AUG2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 18AUG2005 | 25 | 3 | -1 | 3 |
| | | 105 | Week 8 | 13SEP2005 | 54 | 3 | -1 | 3 |
| | | 106 | Week 12 | 19OCT2005 | 90 | 1 | -3 | 3 |
| | | 107 | Week 16 | 15NOV2005 | 117 | 1 | -3 | 2 |
| | | 201 | Final visit | 29NOV2005 | 1 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759320

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705009 | PLA / VAL | 201 | At randomization | 29NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 29NOV2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 06DEC2005 | 8 | 1 | 0 | |
| | | 204 | Week 2 | 13DEC2005 | 15 | 1 | 0 | |
| | | 205 | Week 6 | 10JAN2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 24JAN2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07FEB2006 | 71 | 1 | 0 | 4 |
| | | 223 | Week 16 | 07MAR2006 | 99 | 3 | 2 | 6 |
| | | 223 | Week 20 | 11APR2006 | 134 | 5 | 4 | 7 |
| | | 223 | Final Visit | 11APR2006 | 134 | 5 | 4 | 7 |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005 | -2 | 2 | | |
| | | 1 | Baseline | 22AUG2005 | -2 | 2 | 0 | |
| | | 101 | At enrollment | 31AUG2005 | 0 | 2 | 0 | |
| | | 103 | Week 2 | 08SEP2005 | 15 | 1 | -1 | 4 |
| | | 104 | Week 4 | 22SEP2005 | 29 | 1 | -1 | 3 |
| | | 105 | Week 8 | 20OCT2005 | 57 | 1 | -1 | 3 |
| | | 106 | At randomization | 15NOV2005 | 1 | 1 | -1 | 3 |
| | | 201 | Final visit | 15NOV2005 | 1 | 1 | -1 | |
| | | 201 | Baseline | 29NOV2005 | 8 | 1 | 0 | |
| | | 202 | Week 1 | 13DEC2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 2 | 03JAN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 4 | 31JAN2006 | 50 | 1 | 0 | 4 |
| | | 208 | Week 8 | 14FEB2006 | 92 | 1 | 0 | 4 |
| | | 209 | Week 12 | 11APR2006 | 119 | 1 | 0 | 4 |
| | | 210 | Week 16 | 16MAY2006 | 148 | 1 | 0 | 4 |
| | | 211 | Week 20 | 20JUN2006 | 183 | 1 | 0 | 4 |
| | | 211 | Week 28 | 21JUL2006 | 218 | 1 | 0 | 4 |
| | | 211 | Week 36 | | 245 | 1 | 0 | 4 |
| | | 223 | Week 40 | 16AUG2006 | 275 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 275 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1438

CONFIDENTIAL
AZSER12759321

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005 | -1 | 4 | 0 | |
| | | 101 | Baseline | 01SEP2005 | -1 | 4 | 0 | |
| | | 102 | At enrollment | 02SEP2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 09SEP2005 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 16SEP2005 | 14 | 3 | -1 | 4 |
| | | 105 | Week 4 | 30SEP2005 | 28 | 3 | -1 | 3 |
| | | 106 | Week 8 | 30OCT2005 | 48 | 2 | -2 | 3 |
| | | 106 | Week 12 | 02DEC2005 | 91 | 1 | -3 | 3 |
| | | 201 | Final visit | 09JAN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 09JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09JAN2006 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 16JAN2006 | 8 | 4 | 3 | 7 |
| | | 223 | Final visit | 16JAN2006 | 8 | 4 | 3 | 7 |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005 | -2 | 6 | 0 | |
| | | 101 | Baseline | 01SEP2005 | -2 | 6 | 0 | |
| | | 102 | At enrollment | 03SEP2005 | 0 | 6 | 0 | |
| | | 103 | Week 1 | 15SEP2005 | 12 | 5 | -1 | 4 |
| | | 104 | Week 2 | 01OCT2005 | 28 | 5 | -1 | 3 |
| | | 105 | Week 4 | 24OCT2005 | 51 | 3 | -3 | 3 |
| | | 106 | Week 8 | 27DEC2005 | 79 | 2 | -4 | 3 |
| | | 106 | Week 16 | 27DEC2005 | 115 | 2 | -4 | 2 |
| | | 201 | Final visit | 09JAN2006 | 1 | 2 | -4 | 2 |
| | | 201 | At randomization | 09JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 09JAN2006 | 1 | 2 | 0 | 4 |
| | | 203 | Week 1 | 16JAN2006 | 8 | 3 | 1 | 5 |
| | | 223 | Week 2 | 23JAN2006 | 15 | 3 | 1 | 5 |
| | | 223 | Final visit | 23JAN2006 | 15 | 3 | 1 | |
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005 | -2 | 5 | 0 | |
| | | 101 | Baseline | 26SEP2005 | -2 | 5 | 0 | |
| | | 102 | At enrollment | 28SEP2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 04OCT2005 | 6 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1439

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759322

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 103 | Week 2 | 12OCT2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 21NOV2005 | 54 | 2 | -3 | 2 |
| | | 106 | Week 12 | 19DEC2005 | 82 | 2 | -3 | 2 |
| | | 201 | Final visit | 19JAN2006 | 1 | 1 | -4 | |
| | | 201 | Randomization | 19JAN2006 | 1 | 1 | -0 | |
| | | 201 | Baseline | 19JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 26JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 21FEB2006 | 35 | 1 | 0 | 4 |
| | | 205 | Week 6 | 08MAR2006 | 49 | 1 | 0 | 4 |
| | | 206 | Week 8 | 22MAR2006 | 63 | 1 | 0 | 4 |
| | | 207 | Week 12 | 19APR2006 | 91 | 1 | 0 | 4 |
| | | 208 | Week 16 | 10MAY2006 | 118 | 1 | 0 | 4 |
| | | 209 | Week 20 | 07JUN2006 | 153 | 1 | 0 | 4 |
| | | 210 | Week 28 | 21JUL2006 | 184 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 210 | 1 | 0 | 4 |
| E0705014 | OL QTP | 1 | Screening | 11OCT2005 | -2 | 4 | 0 | |
| | | 1 | Baseline | 11OCT2005 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 13OCT2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 2 | 26OCT2005 | 6 | 3 | -1 | 2 |
| | | 104 | Week 4 | 10NOV2005 | 13 | 2 | -2 | 3 |
| | | 105 | Week 8 | 08DEC2005 | 28 | 1 | -3 | 1 |
| | | 105 | Final visit | 08DEC2005 | 56 | 1 | -3 | 1 |
| E0705015 | OL QTP | 1 | Screening | 20OCT2005 | -1 | 3 | 0 | |
| | | 1 | Baseline | 20OCT2005 | -1 | 3 | 0 | |
| | | 101 | At enrollment | 21OCT2005 | 0 | 3 | 0 | |
| | | 102 | Week 2 | 27OCT2005 | 6 | 3 | -1 | 4 |
| | | 103 | Week 4 | 03NOV2005 | 13 | 2 | -1 | 4 |
| | | 105 | Week 8 | 15DEC2005 | 55 | 1 | -2 | 3 |
| | | 105 | Final visit | 15DEC2005 | 55 | 1 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1440

CONFIDENTIAL
AZSER12759323

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705016 | OL QTP | 1 | Screening | 27OCT2005 | -4 | 6 | | |
| | | 101 | Baseline | 31OCT2005 | 0 | 6 | 0 | |
| | | 102 | At enrollment | 07NOV2005 | 7 | 6 | 0 | |
| | | 103 | Week 1 | 16NOV2005 | 14 | 4 | -2 | 4 |
| | | 103 | Week 2 | 28NOV2005 | 28 | 4 | -2 | 2 |
| | | 104 | Final visit | 28NOV2005 | 28 | 4 | -2 | 2 |
| E0705017 | OL QTP | 1 | Screening | 21NOV2005 | -2 | 3 | | |
| | | 101 | Baseline | 23NOV2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 29NOV2005 | 6 | 3 | 0 | |
| | | 103 | Week 1 | 06DEC2005 | 13 | 3 | 0 | 4 |
| | | 103 | Week 2 | 19DEC2005 | 26 | 3 | 0 | 4 |
| | | 104 | Week 8 | 09JAN2006 | 47 | 3 | 0 | 4 |
| | | 105 | Final visit | 09JAN2006 | 47 | 3 | 0 | 4 |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005 | -1 | 1 | | |
| | | 101 | Baseline | 09DEC2005 | 0 | 1 | 0 | |
| | | 102 | At enrollment | 15DEC2005 | 6 | 1 | 0 | |
| | | 103 | Week 1 | 22DEC2005 | 13 | 1 | 0 | 4 |
| | | 103 | Final visit | 22DEC2005 | 13 | 1 | 0 | 4 |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006 | -1 | 2 | | |
| | | 101 | Baseline | 04JAN2006 | 0 | 2 | 0 | |
| | | 102 | At enrollment | 10JAN2006 | 6 | 2 | 0 | |
| | | 103 | Week 1 | 17JAN2006 | 13 | 2 | 0 | 4 |
| | | 103 | Week 2 | 31JAN2006 | 27 | 1 | -1 | 4 |
| | | 105 | Week 4 | 07MAR2006 | 62 | 2 | 0 | 3 |
| | | 106 | Week 8 | 30MAR2006 | 85 | 2 | 0 | 4 |
| | | 107 | Week 12 | 25APR2006 | 111 | 2 | 0 | 4 |
| | | 108 | Week 16 | 16MAY2006 | 142 | 2 | 0 | 4 |
| | | | Week 20 | 26MAY2006 | | | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1441

CONFIDENTIAL
AZSER12759324

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0705019 | OL QTP | 108 | Final visit | 26MAY2006 | 142 | 2 | 0 | 4 |
| E0705020 | OL QTP | 1 | Screening | 23FEB2006 | -4 | 2 | 0 | |
| | | 1 | Baseline | 23FEB2006 | -1 | 2 | 0 | |
| | | 101 | At enrollment | 27FEB2006 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 06MAR2006 | 7 | 2 | 0 | 4 |
| | | 103 | Week 2 | 13MAR2006 | 14 | 2 | 0 | 4 |
| | | 104 | Week 4 | 27MAR2006 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 24APR2006 | 56 | 2 | 0 | 4 |
| | | 106 | Week 12 | 22MAY2006 | 84 | 2 | 0 | 4 |
| | | 107 | Week 16 | 19JUN2006 | 112 | 2 | 0 | 4 |
| | | 107 | Final visit | 19JUN2006 | 112 | 2 | 0 | 4 |
| E0706001 | MISSING | 101 | At enrollment | 09FEB2005 | 0 | 4 | 0 | 4 |
| E0706002 | PLA / LI | 1 | Screening | 17FEB2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24FEB2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 03MAR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 10MAR2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 24MAR2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 21APR2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 19MAY2005 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 16JUN2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 16JUL2005 | 140 | 1 | -3 | 1 |
| | | 201 | Final visit | 28JUL2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 28JUL2005 | 1 | 1 | | |
| | | 201 | Baseline | 28JUL2005 | 1 | 1 | | |
| E0706003 | OL QTP | 1 | Screening | 21APR2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 21APR2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 28APR2005 | 0 | 4 | -2 | 2 |
| | | 102 | Week 1 | 03MAY2005 | 5 | 4 | -2 | 2 |
| | | 103 | Week 2 | 10MAY2005 | 12 | 4 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1442

CONFIDENTIAL
AZSER12759325

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0706003 | OL QTP | 104 | Week 4 | 27MAY2005 | 29 | 4 | -2 | 2 |
| | | 105 | Week 8 | 26JUN2005 | 56 | 3 | -3 | 2 |
| | | 105 | Final visit | 23JUN2005 | 56 | 3 | -3 | 2 |
| E0706004 | OL QTP | 1 | Screening | 19MAY2005 | -6 | 4 | | |
| | | 1 | Baseline | 25MAY2005 | 0 | 4 | | |
| | | 101 | At enrollment | 25MAY2005 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 02JUN2005 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 09JUN2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 23JUN2005 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 22JUL2005 | 58 | 2 | -2 | 2 |
| | | 106 | Week 12 | 11AUG2005 | 78 | 2 | -2 | 2 |
| | | 107 | Week 16 | 15SEP2005 | 113 | 2 | -2 | 2 |
| | | 108 | Week 20 | 13OCT2005 | 141 | 2 | -2 | 2 |
| | | 109 | Week 24 | 09NOV2005 | 168 | 2 | -2 | 2 |
| | | 110 | Week 28 | 07DEC2005 | 196 | 2 | -2 | 2 |
| | | 111 | Week 32 | 11JAN2006 | 231 | 2 | -2 | 2 |
| | | 112 | Week 36 | 01FEB2006 | 252 | 2 | -2 | 2 |
| | | 112 | Final visit | 01FEB2006 | 252 | 2 | -2 | 2 |
| E0706005 | OL QTP | 101 | At enrollment | 08JUL2005 | 0 | 5 | | 3 |
| | | 102 | Week 1 | 14JUL2005 | 6 | 4 | -1 | 3 |
| | | 103 | Week 2 | 21JUL2005 | 13 | 4 | -1 | 3 |
| | | 104 | Week 4 | 04AUG2005 | 27 | 5 | 0 | 3 |
| | | 105 | Week 8 | 01SEP2005 | 55 | 5 | 0 | 3 |
| | | 106 | Week 12 | 26SEP2005 | 80 | 2 | -3 | 3 |
| | | 107 | Week 16 | 26OCT2005 | 110 | 4 | -1 | 3 |
| | | 108 | Week 20 | 30NOV2005 | 145 | 4 | -1 | 3 |
| | | 109 | Week 24 | 20DEC2005 | 165 | 2 | -3 | 2 |
| | | 110 | Week 28 | 19JAN2006 | 194 | 2 | -3 | 2 |
| | | 111 | Week 32 | 15FEB2006 | 221 | 2 | -3 | 2 |
| | | 112 | Week 36 | 15MAR2006 | 250 | 2 | -3 | 2 |
| | | 112 | Final visit | 15MAR2006 | 250 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1443

CONFIDENTIAL
AZSER12759326

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0706006 | PLA / LI | 1 | Screening | 02NOV2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 02NOV2005 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 09NOV2005 | 0 | 2 | 0 | |
| | | 104 | Week 1 | 16NOV2005 | 7 | 2 | 0 | |
| | | 105 | Week 4 | 07DEC2005 | 28 | 3 | 0 | 4 |
| | | 106 | Week 8 | 04JAN2006 | 56 | 2 | 1 | 4 |
| | | 107 | Week 12 | 01FEB2006 | 84 | 2 | 0 | 5 |
| | | 201 | Week 16 | 01MAR2006 | 112 | 1 | -1 | 5 |
| | | 201 | Final visit | 08MAR2006 | 1 | 1 | -1 | 2 |
| | | 202 | Randomization | 08MAR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08MAR2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 15MAR2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22MAR2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 29MAR2006 | 22 | 1 | 0 | 4 |
| | | 206 | Week 8 | 19APR2006 | 43 | 1 | 0 | 4 |
| | | 207 | Week 12 | 03MAY2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 09JUN2006 | 94 | 4 | 4 | 6 |
| | | 223 | Final visit | 17JUL2006 | 132 | 5 | 4 | 6 |
| E0707001 | QTP / VAL | 1 | Screening | 21JUN2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 27JUN2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 27JUN2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 04JUL2005 | 7 | 5 | -1 | 3 |
| | | 104 | Week 2 | 12JUL2005 | 15 | 5 | 0 | 4 |
| | | 105 | Week 4 | 01AUG2005 | 15 | 5 | 0 | 4 |
| | | 106 | Week 8 | 30AUG2005 | 64 | 3 | -2 | 4 |
| | | 107 | Week 12 | 26SEP2005 | 91 | 3 | -3 | 2 |
| | | 108 | Week 16 | 26OCT2005 | 121 | 2 | -4 | 1 |
| | | 109 | Week 24 | 19DEC2005 | 177 | 2 | -4 | 1 |
| | | 201 | Final visit | 23JAN2006 | 175 | 1 | -1 | 2 |
| | | 201 | At randomization | 23JAN2006 | 1 | 4 | 0 | 2 |
| | | 201 | Baseline | 23JAN2006 | 1 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1444

CONFIDENTIAL
AZSER12759327

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 202 | Week 1 | 30JAN2006 | 8 | 4 | 0 | 4 |
| | | 203 | Week 2 | 06FEB2006 | 15 | 3 | -1 | 3 |
| | | 205 | Week 4 | 20FEB2006 | 29 | 5 | -1 | 5 |
| | | 206 | Week 6 | 28FEB2006 | 37 | 1 | -3 | 2 |
| | | 208 | Week 8 | 23MAR2006 | 60 | 2 | -2 | 2 |
| | | 210 | Week 16 | 20MAY2006 | 121 | 4 | -1 | 4 |
| | | 211 | Week 20 | 20JUN2006 | 149 | 4 | -1 | 4 |
| | | | Week 24 | 18JUL2006 | 177 | 3 | -1 | 3 |
| | | | Week 28 | 15AUG2006 | 205 | 3 | -1 | 3 |
| | | 223 | Final visit | 29AUG2006 | 219 | 3 | -1 | 3 |
| E0707002 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 4 | | |
| | | | Baseline | 02AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | -0 | 3 | -1 | 3 |
| E0707003 | PLA / VAL | 1 | Screening | 06OCT2005 | -6 | 2 | | |
| | | | Baseline | 06OCT2005 | -6 | 2 | 0 | 4 |
| | | 101 | At enrollment | 10OCT2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 4 | 17OCT2005 | 7 | 2 | 0 | 5 |
| | | 104 | Week 8 | 07NOV2005 | 28 | 4 | 2 | 5 |
| | | 105 | Week 12 | 05DEC2005 | 56 | 4 | 2 | 5 |
| | | 106 | Week 16 | 03JAN2006 | 84 | 4 | 2 | 5 |
| | | 107 | Week 20 | 31JAN2006 | 113 | 4 | 2 | 5 |
| | | 108 | Week 28 | 28FEB2006 | 141 | 1 | -2 | 3 |
| | | 109 | Week 32 | 28MAR2006 | 169 | 1 | -1 | 3 |
| | | 111 | Final visit | 03MAY2006 | 205 | 3 | 1 | 3 |
| | | | Randomization | 31MAY2006 | 233 | 1 | | |
| | | 201 | Baseline | 27JUN2006 | 1 | 3 | 0 | |
| | | 201 | Week 1 | 27JUN2006 | 1 | 3 | 0 | 5 |
| | | 223 | Final visit | 05JUL2006 | 9 | 4 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1445

CONFIDENTIAL
AZSER12759328

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 15NOV2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 21NOV2005 | 6 | 4 | 0 | 4 |
| | | 103 | Week 1 | 28NOV2005 | 13 | 4 | 0 | 4 |
| | | 104 | Week 2 | 12DEC2005 | 27 | 4 | 0 | 4 |
| | | 105 | Week 4 | 10JAN2006 | 56 | 2 | -2 | 2 |
| | | 106 | Week 8 | 30JAN2006 | 76 | 1 | -3 | 3 |
| | | 107 | Week 12 | 24FEB2006 | 101 | 1 | -3 | 1 |
| | | 108 | Week 16 | 24MAR2006 | 129 | 1 | -3 | 1 |
| | | 108 | Week 24 | 04MAY2006 | 170 | 1 | -3 | 1 |
| | | 201 | Final visit | 06JUN2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 06JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06JUN2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 16JUN2006 | 9 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23JUN2006 | 18 | 2 | 1 | 4 |
| | | 205 | Week 8 | 07JUL2006 | 32 | 2 | 1 | 5 |
| | | 223 | Week 12 | 19JUL2006 | 36 | 3 | 1 | 5 |
| | | 223 | Final visit | 19AUG2006 | 75 | 3 | 2 | 5 |
| | | | | | | | 2 | 5 |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 02DEC2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 09DEC2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 15DEC2005 | 6 | 4 | -1 | 4 |
| | | 104 | Week 2 | 22DEC2005 | 13 | 4 | -1 | 2 |
| | | 105 | Week 4 | 05JAN2006 | 27 | 3 | -2 | 2 |
| | | 106 | Week 8 | 06FEB2006 | 59 | 2 | -3 | 2 |
| | | 107 | Week 12 | 03MAR2006 | 84 | 1 | -4 | 1 |
| | | 108 | Week 16 | 30MAR2006 | 111 | 1 | -4 | 1 |
| | | 108 | Week 20 | 05MAY2006 | 147 | 1 | -4 | 2 |
| | | 201 | Final visit | 01JUN2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 01JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 01JUN2006 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1446

CONFIDENTIAL
AZSER12759329

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL | 202 | Week 1 | 09JUN2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19JUN2006 | 19 | 1 | 0 | 4 |
| | | 205 | Week 4 | 30JUN2006 | 30 | 1 | 0 | 4 |
| | | 206 | Week 6 | 17JUL2006 | 47 | 1 | 0 | 4 |
| | | 208 | Week 8 | 28JUL2006 | 58 | 1 | 0 | 4 |
| | | 223 | Week 12 | 30AUG2006 | 91 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 91 | 1 | 0 | 4 |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005 | -7 | 3 | | |
| | | 101 | Baseline | 20DEC2005 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 29DEC2005 | 0 | 1 | -2 | 4 |
| | | 103 | Week 1 | 05JAN2006 | 9 | 1 | -2 | 1 |
| | | 104 | Week 2 | 12JAN2006 | 16 | 1 | -2 | 1 |
| | | 105 | Week 4 | 21FEB2006 | 30 | 1 | -2 | 2 |
| | | 106 | Week 8 | 14MAR2006 | 63 | 2 | -1 | 3 |
| | | 107 | Week 12 | 11APR2006 | 84 | 2 | -1 | 3 |
| | | 108 | Week 16 | 09MAY2006 | 112 | 2 | -1 | 3 |
| | | 108 | Week 20 | 06JUN2006 | 140 | 2 | -1 | 4 |
| | | 108 | Week 24 | 06JUN2006 | 168 | 3 | 0 | |
| | | 201 | Final visit | 04JUL2006 | 1 | 2 | -1 | |
| | | 201 | At randomization | 04JUL2006 | 1 | 2 | 1 | |
| | | 201 | Baseline | 11JUL2006 | 8 | 3 | 1 | 5 |
| | | 223 | Week 2 | 18JUL2006 | 15 | 4 | 2 | 6 |
| | | 223 | Final visit | 18JUL2006 | 15 | 4 | 2 | 6 |
| E0707008 | OL QTP | 1 | Screening | 19JAN2006 | -4 | 5 | 0 | 4 |
| | | 1 | Baseline | 19JAN2006 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 23JAN2006 | 0 | 3 | -2 | 3 |
| | | 102 | Week 1 | 30JAN2006 | 7 | 3 | -2 | 3 |
| | | 102 | Final visit | 30JAN2006 | 7 | 3 | -2 | |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 22FEB2006 | -7 | 5 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1447

CONFIDENTIAL
AZSER12759330

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL | 101 | At enrollment | 01MAR2006 | 0 | 5 | 0 | |
| | | 103 | Week 2 | 16MAR2006 | 15 | 3 | -2 | 4 |
| | | 104 | Week 4 | 29MAR2006 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 26APR2006 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 2 | -3 | 2 |
| | | 107 | Week 16 | 20JUN2006 | 111 | 3 | -2 | 2 |
| | | 201 | Final visit | 18JUL2006 | 1 | 3 | 0 | |
| | | 201 | At randomization | 18JUL2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 18JUL2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 20JUL2006 | 9 | 3 | 0 | 4 |
| | | 223 | Week 2 | 02AUG2006 | 16 | 3 | 0 | 4 |
| | | 223 | Week 4 | 16AUG2006 | 30 | 3 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 30 | 3 | 0 | 4 |
| E0708001 | PLA / LI | 1 | Screening | 27JUN2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 27JUN2005 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 04JUL2005 | 0 | 2 | -1 | 4 |
| | | 104 | Week 1 | 12JUL2005 | 8 | 1 | -1 | 3 |
| | | 105 | Week 2 | 18JUL2005 | 14 | 1 | -1 | 3 |
| | | 201 | Week 4 | 01AUG2005 | 28 | 1 | -1 | 3 |
| | | 201 | Week 8 | 01SEP2005 | 59 | 1 | -1 | |
| | | 202 | Final visit | 29SEP2005 | | 1 | -1 | |
| | | 202 | At randomization | 29SEP2005 | 1 | 1 | 0 | |
| | | 204 | Baseline | 29SEP2005 | 1 | 1 | 0 | |
| | | 206 | Week 1 | 06OCT2005 | 8 | 5 | 4 | 7 |
| | | 206 | Week 4 | 27OCT2005 | 29 | 4 | 3 | 6 |
| | | 207 | Week 6 | 08NOV2005 | 41 | 4 | 3 | 5 |
| | | 223 | Week 8 | 22NOV2005 | 55 | 1 | 0 | 4 |
| | | | Week 12 | 20DEC2005 | 83 | 1 | 0 | 4 |
| | | | Final visit | 04JAN2006 | 98 | 1 | 0 | 4 |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 11OCT2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 17OCT2005 | 0 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1448

CONFIDENTIAL
AZSER12759331

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 362 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 103 | Week 2 | 02NOV2005 | 16 | 2 | 0 | 4 |
| | | 104 | Week 4 | 16NOV2005 | 30 | 2 | 0 | 4 |
| | | 105 | Week 8 | 14DEC2005 | 58 | 2 | 0 | 4 |
| | | 106 | Week 12 | 11JAN2006 | 86 | 2 | 0 | 4 |
| | | 201 | Final visit | 08FEB2006 | 1 | 2 | 0 | |
| | | 201 | Randomization | 08FEB2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 08FEB2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 15FEB2006 | 8 | 1 | -1 | 3 |
| | | 204 | Week 2 | 22FEB2006 | 15 | 1 | -1 | 3 |
| | | 205 | Week 4 | 08MAR2006 | 29 | 1 | -1 | 3 |
| | | 206 | Week 6 | 22MAR2006 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 05APR2006 | 57 | 1 | -1 | 3 |
| | | 208 | Week 12 | 03MAY2006 | 85 | 1 | -1 | 3 |
| | | 209 | Week 16 | 31MAY2006 | 113 | 1 | -1 | 3 |
| | | 210 | Week 20 | 28JUN2006 | 141 | 1 | -1 | 3 |
| | | 211 | Week 24 | 26JUL2006 | 169 | 1 | -1 | 3 |
| | | 212 | Week 28 | 22AUG2006 | 196 | 1 | -1 | 3 |
| | | 223 | Final visit | 22AUG2006 | 196 | 1 | -1 | 3 |
| E0708003 | OL QTP | 1 | Screening | 24NOV2005 | -7 | 5 | | |
| | | 1 | Baseline | 24NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 08DEC2005 | 0 | 5 | 0 | 3 |
| | | 104 | Week 4 | 29DEC2005 | 28 | 2 | -3 | 3 |
| | | 105 | Week 8 | 25JAN2006 | 55 | 2 | -3 | 2 |
| | | 106 | Week 12 | 15FEB2006 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 23MAR2006 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 20APR2006 | 140 | 2 | -3 | 2 |
| | | 108 | Final visit | 20APR2006 | 140 | 2 | -3 | 2 |
| E0708004 | OL QTP | 1 | Screening | 06JAN2006 | -5 | 3 | | |
| | | 1 | Baseline | 06JAN2006 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 09JAN2006 | 0 | 1 | -2 | 1 |
| | | 102 | Week 1 | 16JAN2006 | 7 | 1 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759332

Page 363 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0708004 | OL QTP | 103 | Week 2 | 23JAN2006 | 14 | 2 | -1 | 2 |
|  |  | 104 | Week 4 | 01FEB2006 | 52 | 2 | -1 | 2 |
|  |  | 105 | Week 8 | 07MAR2006 | 57 | 4 | -1 | 5 |
|  |  | 105 | Final visit | 07MAR2006 | 57 | 4 | 1 | 5 |
| E0709001 | OL QTP | 1 | Screening | 06JUN2005 | -7 | 1 | 0 |  |
|  |  | 1 | Baseline | 06JUN2005 | -7 | 1 | 0 |  |
|  |  | 101 | At enrollment | 13JUN2005 | 0 | 1 | 0 | 4 |
|  |  | 104 | Week 4 | 11JUL2005 | 28 | 1 | 0 | 4 |
|  |  | 105 | Week 8 | 08AUG2005 | 56 | 1 | 0 | 4 |
|  |  | 105 | Week 12 | 06SEP2005 | 85 | 2 | 0 | 5 |
|  |  | 106 | Final visit | 06SEP2005 | 85 | 2 | 1 | 5 |
| E0802001 | OL QTP | 1 | Screening | 17FEB2005 | -6 | 5 | 0 |  |
|  |  | 1 | Baseline | 17FEB2005 | -6 | 5 | 0 |  |
|  |  | 101 | At enrollment | 23FEB2005 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 02MAR2005 | 7 | 2 | -3 | 5 |
|  |  | 103 | Week 2 | 09MAR2005 | 14 | 2 | -3 | 5 |
|  |  | 103 | Week 4 | 24MAR2005 | 29 | 2 | -3 | 5 |
|  |  | 105 | Week 8 | 20APR2005 | 56 | 3 | -2 | 5 |
|  |  | 105 | Final visit | 20APR2005 | 56 | 3 | -2 | 5 |
| E0802002 | OL QTP | 101 | At enrollment | 03MAR2005 | 0 | 4 | 3 | 3 |
|  |  | 102 | Week 1 | 10MAR2005 | 7 | 3 | 3 | 3 |
|  |  | 103 | Week 2 | 17MAR2005 | 14 | 3 | 3 | 3 |
|  |  | 103 | Final visit | 17MAR2005 | 14 | 3 | 3 | 3 |
| E0802003 | OL QTP | 1 | Screening | 31MAR2005 | -4 | 6 | 0 |  |
|  |  | 1 | Baseline | 31MAR2005 | -4 | 6 | 0 |  |
|  |  | 102 | At enrollment | 04APR2005 | 0 | 6 | 0 | 4 |
|  |  | 102 | Week 2 | 11APR2005 | 7 | 5 | -1 | 3 |
|  |  | 103 | Week 4 | 18APR2005 | 14 | 5 | -1 | 3 |
|  |  | 104 | Week 4 | 02MAY2005 | 28 | 5 | -3 | 2 |
|  |  | 105 | Week 8 | 30MAY2005 | 56 | 5 | -3 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1450

CONFIDENTIAL
AZSER12759333

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 105 | Final visit | 30MAY2005 | 56 | 3 | -3 | 6 |
| E0802004 | PLA / VAL | 1 | Screening | 05APR2005 | -2 | 5 | 0 | |
| | | 1 | Baseline | 05APR2005 | -2 | 5 | 0 | |
| | | 101 | At enrollment | 07APR2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 11APR2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 21APR2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 05MAY2005 | 28 | 3 | -2 | 3 |
| | | 105 | Week 8 | 02JUN2005 | 56 | 3 | -2 | 3 |
| | | 106 | Week 12 | 30JUN2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 31JUL2005 | 112 | 2 | -3 | 1 |
| | | 108 | Week 20 | 25AUG2005 | 140 | 2 | -3 | 1 |
| | | 109 | At randomization | 22SEP2005 | 1 | 2 | -3 | |
| | | 201 | Baseline | 22SEP2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 29SEP2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 06OCT2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 20OCT2005 | 29 | 3 | 1 | 6 |
| | | 206 | Week 6 | 02NOV2005 | 42 | 3 | 1 | 5 |
| | | 207 | Week 8 | 16NOV2005 | 56 | 3 | 1 | 5 |
| | | 223 | Week 12 | 15DEC2005 | 85 | 5 | 3 | 7 |
| | | | Final visit | 21DEC2005 | 91 | 5 | 3 | 7 |
| E0802005 | OL QTP | 1 | Screening | 06APR2005 | -5 | 6 | 0 | |
| | | 1 | Baseline | 06APR2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 08APR2005 | 0 | 6 | 0 | |
| | | 102 | Week 1 | 18APR2005 | 7 | 5 | -1 | 4 |
| | | 103 | Week 2 | 25APR2005 | 14 | 5 | -1 | 3 |
| | | 104 | Week 4 | 09MAY2005 | 28 | 5 | -1 | 3 |
| | | 105 | Week 8 | 06JUN2005 | 56 | 3 | -3 | 3 |
| | | 106 | Week 12 | 06JUL2005 | 86 | 3 | -3 | 2 |
| | | 107 | Week 16 | 01AUG2005 | 112 | 1 | -5 | 1 |
| | | 108 | Week 20 | 29AUG2005 | 140 | 1 | -5 | 1 |
| | | 109 | Week 24 | 26SEP2005 | 168 | 4 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1451

CONFIDENTIAL
AZSER12759334

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0802005 | OL QTP | 110 | Week 28 | 27OCT2005 | 199 | 3 | -3 | 1 |
| | | 111 | Week 32 | 22NOV2005 | 225 | 1 | -5 | 1 |
| | | 112 | Week 36 | 22DEC2005 | 255 | 4 | -2 | 3 |
| | | 112 | Final visit | 22DEC2005 | 255 | 4 | -2 | 3 |
| E0802006 | PLA / LI | 1 | Screening | 14APR2005 | -4 | 6 | | |
| | | 1 | Baseline | 14APR2005 | -4 | 6 | 0 | |
| | | 101 | At enrollment | 18APR2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 25APR2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 02MAY2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 17MAY2005 | 29 | 3 | -3 | 3 |
| | | 105 | Week 8 | 14JUN2005 | 57 | 2 | -4 | 1 |
| | | 106 | Week 12 | 08JUL2005 | 81 | 1 | -5 | 1 |
| | | 107 | Week 16 | 05AUG2005 | 109 | 4 | -2 | 2 |
| | | 108 | Week 20 | 05SEP2005 | 140 | 2 | -3 | 2 |
| | | 109 | At randomization | 30SEP2005 | 1 | 3 | -3 | 2 |
| | | 109 | Final visit | 30SEP2005 | 1 | 3 | -3 | 2 |
| | | 201 | Baseline | 30SEP2005 | 1 | 3 | -0 | |
| | | 201 | Week 1 | 06OCT2005 | 7 | 3 | 0 | 4 |
| | | 203 | Week 2 | 13OCT2005 | 14 | 3 | 0 | 4 |
| | | 204 | Week 4 | 28OCT2005 | 29 | 3 | 0 | 4 |
| | | 205 | Week 8 | 25NOV2005 | 57 | 4 | 1 | 5 |
| | | 206 | Week 12 | 29NOV2005 | 53 | 5 | 2 | 6 |
| | | 207 | Week 16 | 21DEC2005 | 83 | 5 | 2 | 6 |
| | | 223 | Week 16 | 12JAN2006 | 105 | 5 | 2 | 6 |
| | | 223 | Final visit | 12JAN2006 | 105 | 5 | 2 | 6 |
| E0802007 | PLA / LI | 1 | Screening | 15APR2005 | -6 | 6 | | |
| | | 1 | Baseline | 15APR2005 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 21APR2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 28APR2005 | 7 | 5 | -1 | 4 |
| | | 103 | Week 2 | 05MAY2005 | 14 | 4 | -2 | 3 |
| | | 104 | Week 4 | 19MAY2005 | 28 | 6 | 0 | 4 |
| | | 105 | Week 8 | 16JUN2005 | 56 | 5 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759335

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 106 | Week 12 | 14JUL2005 | 84 | 2 | -4 | 2 |
| | | 107 | Week 16 | 11AUG2005 | 112 | 2 | -4 | 2 |
| | | 108 | Week 20 | 08SEP2005 | 140 | 2 | -4 | 2 |
| | | 109 | At randomization | 05OCT2005 | 1 | 2 | -0 | |
| | | 201 | Final visit | 05OCT2005 | 1 | 2 | -0 | |
| | | 201 | Baseline | 05OCT2005 | 1 | 2 | | |
| | | 202 | Week 1 | 13OCT2005 | 9 | 3 | 1 | 5 |
| | | 203 | Week 2 | 20OCT2005 | 16 | 3 | 1 | 5 |
| | | 204 | Week 4 | 03NOV2005 | 30 | 3 | 1 | 5 |
| | | 205 | Week 6 | 16NOV2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 01DEC2005 | 58 | 3 | 1 | 5 |
| | | 207 | Week 12 | 02JAN2006 | 90 | 3 | 1 | 5 |
| | | 208 | Week 16 | 30JAN2006 | 118 | 3 | 1 | 5 |
| | | 209 | Week 20 | 23FEB2006 | 142 | 3 | 1 | 5 |
| | | 210 | Week 24 | 23MAR2006 | 170 | 3 | 1 | 5 |
| | | 211 | Week 28 | 20APR2006 | 198 | 3 | 1 | 5 |
| | | 212 | Week 32 | 18MAY2006 | 226 | 3 | 1 | 5 |
| | | 213 | Week 36 | 15JUN2006 | 254 | 3 | 1 | 5 |
| | | 214 | Week 40 | 18JUL2006 | 287 | 3 | 1 | 5 |
| | | 223 | Week 44 | 17AUG2006 | 317 | 3 | 1 | 5 |
| | | 223 | Final visit | 17AUG2006 | 317 | 3 | 1 | 5 |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005 | -2 | 6 | 0 | |
| | | 101 | Baseline | 08JUN2005 | -2 | 6 | 0 | |
| | | 102 | At enrollment | 10JUN2005 | 0 | 6 | 0 | |
| | | 102 | Week 1 | 17JUN2005 | 7 | 5 | -1 | 4 |
| | | 103 | Week 2 | 24JUN2005 | 14 | 3 | -3 | 3 |
| | | 104 | Week 4 | 08JUL2005 | 28 | 2 | -4 | 2 |
| | | 105 | Week 8 | 03AUG2005 | 54 | 1 | -5 | 1 |
| | | 106 | Week 12 | 01SEP2005 | 83 | 1 | -5 | 1 |
| | | 107 | At randomization | 29SEP2005 | 1 | 1 | -0 | 1 |
| | | 201 | Final visit | 29SEP2005 | 1 | 1 | -0 | 1 |
| | | 201 | Baseline | 29SEP2005 | 1 | 1 | | |
| | | 202 | Week 1 | 06OCT2005 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1453

CONFIDENTIAL
AZSER12759336

Page 367 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0802008 | QTP / VAL | 203 | Week 2 | 13OCT2005 | 15 | 2 | 1 | 5 |
| | | 206 | Week 4 | 27OCT2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 10NOV2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 28NOV2005 | 61 | 1 | 0 | 4 |
| | | 208 | Week 12 | 20DEC2005 | 83 | 1 | 0 | 4 |
| | | 209 | Week 16 | 19JAN2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 16FEB2006 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 16MAR2006 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 13APR2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 11MAY2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 1JUN2006 | 249 | 1 | 0 | 4 |
| | | 214 | Week 40 | 17JUL2006 | 292 | 1 | 0 | 4 |
| | | 223 | Week 48 | 17AUG2006 | 323 | 1 | 0 | 4 |
| | | 223 | Final Visit | 17AUG2006 | 323 | 1 | 0 | 4 |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26AUG2005 | -7 | 5 | 0 | |
| | | 101 | enrollment | 02SEP2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 09SEP2005 | 7 | 5 | 0 | 5 |
| | | 103 | Week 2 | 19SEP2005 | 17 | 5 | 0 | 5 |
| | | 104 | Week 4 | 04OCT2005 | 32 | 3 | -2 | 2 |
| | | 105 | Week 8 | 08OCT2005 | 36 | 4 | -1 | 3 |
| | | 106 | Week 12 | 25NOV2005 | 84 | 4 | -1 | 3 |
| | | 107 | Week 16 | 22DEC2005 | 111 | 3 | -2 | 3 |
| | | 108 | At randomization | 18JAN2006 | 1 | 3 | -1 | 2 |
| | | 201 | Final Visit | 18JAN2006 | 1 | 3 | -2 | |
| | | 201 | Baseline | 18JAN2006 | 1 | 3 | 0 | |
| | | 202 | Week 2 | 25JAN2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 01FEB2006 | 15 | 2 | -1 | 4 |
| | | 204 | Week 4 | 15FEB2006 | 29 | 2 | -1 | 3 |
| | | 205 | Week 6 | 01MAR2006 | 43 | 2 | -1 | 3 |
| | | 206 | Week 8 | 14MAR2006 | 56 | 2 | -1 | 3 |
| | | 207 | Week 12 | 11APR2006 | 84 | 1 | -2 | 2 |
| | | 208 | Week 16 | 09MAY2006 | 112 | 1 | -2 | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1454

CONFIDENTIAL
AZSER12759337

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI | 209 | Week 20 | 06JUN2006 | 140 | 2 | -1 | 2 |
| | | 210 | Week 24 | 04JUL2006 | 168 | 2 | -1 | 2 |
| | | 211 | Week 28 | 28JUL2006 | 192 | 2 | -1 | 2 |
| | | 223 | Week 32 | 28AUG2006 | 223 | 2 | -1 | 2 |
| | | 223 | Final visit | 28AUG2006 | 223 | 2 | -1 | 2 |
| E0802010 | OL QTP | 1 | Screening | 29AUG2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 29AUG2005 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 05SEP2005 | 8 | 5 | 0 | 4 |
| | | 104 | Week 1 | 13SEP2005 | 14 | 4 | -1 | 4 |
| | | 105 | Week 2 | 19SEP2005 | 31 | 3 | -2 | 2 |
| | | 105 | Week 4 | 06OCT2005 | 65 | 4 | -1 | 2 |
| | | 108 | Week 8 | 09NOV2005 | 91 | 2 | -3 | 2 |
| | | 109 | Week 12 | 07DEC2005 | 119 | 2 | -3 | 2 |
| | | 109 | Week 16 | 02JAN2006 | 162 | 2 | -3 | 2 |
| | | 108 | Week 24 | 14FEB2006 | 184 | 1 | -4 | 2 |
| | | 109 | Week 28 | 08MAR2006 | 217 | 1 | -4 | 2 |
| | | 110 | Final visit | 10APR2006 | | 1 | -4 | 2 |
| E0802011 | PLA / LI | 1 | Screening | 08SEP2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15SEP2005 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 22SEP2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 1 | 29SEP2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 2 | 13OCT2005 | 28 | 3 | -2 | 2 |
| | | 106 | Week 8 | 10NOV2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 01DEC2005 | 77 | 2 | -3 | 1 |
| | | 107 | Week 16 | 05JAN2006 | 112 | 2 | -3 | 2 |
| | | 107 | Final visit | 06FEB2006 | | 1 | -4 | |
| | | 201 | At randomization | 06FEB2006 | | 1 | -4 | |
| | | 201 | Baseline | 06FEB2006 | | 1 | -4 | |
| | | 202 | Week 1 | 13FEB2006 | 8 | 1 | 0 | 4 |
| | | 223 | Week 2 | 20FEB2006 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1455

CONFIDENTIAL
AZSER12759338

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 369 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0802011 | PLA / LI | 223 | Final visit | 20FEB2006 | 15 | 1 | 0 | 4 |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 08SEP2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 13SEP2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20SEP2005 | 7 | 3 | -2 | 4 |
| | | 103 | Week 2 | 29SEP2005 | 14 | 3 | -2 | 4 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 08NOV2005 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 08DEC2005 | 86 | 2 | -3 | 1 |
| | | 107 | Week 16 | 05JAN2006 | 114 | 2 | -3 | 1 |
| | | 201 | Final visit | 31JAN2006 | 1 | 2 | -3 | 1 |
| | | 201 | At randomization | 31JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 31JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 07FEB2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 14FEB2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 06MAR2006 | 35 | 2 | 0 | 4 |
| | | 205 | Week 8 | 20MAR2006 | 50 | 2 | 0 | 4 |
| | | 206 | Week 12 | 20APR2006 | 80 | 2 | 0 | 3 |
| | | 207 | Week 16 | 23MAY2006 | 113 | 1 | -1 | 3 |
| | | 208 | Week 20 | 15JUN2006 | 136 | 1 | -1 | 3 |
| | | 223 | Week 24 | 21AUG2006 | 203 | 1 | -1 | 3 |
| | | 229 | Week 28 | 21AUG2006 | 203 | 1 | -1 | 3 |
| | | 223 | Final visit | 21AUG2006 | 203 | 1 | -1 | |
| E0802013 | QTP / LI | 1 | Screening | 14SEP2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 14SEP2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 19SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26SEP2005 | 7 | 2 | -2 | 3 |
| | | 103 | Week 2 | 03OCT2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 17OCT2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 14NOV2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 12DEC2005 | 84 | 2 | -2 | 2 |
| | | 201 | Final visit | 03JAN2006 | 1 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1456

CONFIDENTIAL
AZSER12759339

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI | 201 | At randomization | 09JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 09JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 16JAN2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 23JAN2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 06FEB2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 20FEB2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 06MAR2006 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 03APR2006 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 02MAY2006 | 114 | 2 | 0 | 4 |
| | | 209 | Week 20 | 30MAY2006 | 142 | 2 | 0 | 4 |
| | | 210 | Week 24 | 27JUN2006 | 170 | 3 | 1 | 5 |
| | | 211 | Week 28 | 24JUL2006 | 197 | 3 | 1 | 5 |
| | | 223 | Week 32 | 21AUG2006 | 225 | 2 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 225 | 2 | 0 | 4 |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 09DEC2005 | -4 | 4 | 0 | |
| | | 101 | enrollment | 13DEC2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 21DEC2005 | 8 | 2 | -2 | 4 |
| | | 103 | Week 2 | 27DEC2005 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 09JAN2006 | 27 | 2 | -2 | 2 |
| | | 105 | Week 6 | 06FEB2006 | 55 | 2 | -2 | 2 |
| | | 106 | Week 12 | 06MAR2006 | 83 | 2 | -2 | 2 |
| | | 106 | Final visit | 03APR2006 | 1 | 1 | -3 | 2 |
| | | 201 | At randomization | 03APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10APR2006 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 18APR2006 | 16 | 1 | 0 | 4 |
| | | 203 | Week 4 | 02MAY2006 | 30 | 2 | 1 | 4 |
| | | 204 | Week 8 | 16MAY2006 | 44 | 2 | 1 | 5 |
| | | 205 | Week 12 | 26MAY2006 | 54 | 2 | 1 | 5 |
| | | 206 | Week 16 | 27JUN2006 | 86 | 2 | 1 | 5 |
| | | 207 | Week 20 | 24JUL2006 | 113 | 2 | 1 | 5 |
| | | 208 | Week 24 | 21AUG2006 | 141 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1457

CONFIDENTIAL
AZSER12759340

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0802014 | QTP / LI | 223 | Final visit | 21AUG2006 | 141 | 2 | 1 | 5 |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005 | -7 | 4 | | |
| | | 1 | Baseline | 17JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24JAN2005 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 31JAN2005 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 07FEB2005 | 14 | 2 | -2 | 3 |
| | | 104 | Week 3 | 21FEB2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 4 | 21MAR2005 | 56 | 1 | -3 | 1 |
| | | 106 | At randomization | 18APR2005 | 1 | 1 | -3 | 1 |
| | | 201 | Final visit | 18APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 18APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 25APR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02MAY2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 17MAY2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01JUN2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 13JUN2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 11JUL2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 08AUG2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 06SEP2005 | 142 | 1 | 0 | 4 |
| | | 210 | Week 24 | 03OCT2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 28NOV2005 | 225 | 1 | 0 | 4 |
| | | 212 | Week 32 | 19DEC2005 | 246 | 1 | 0 | 4 |
| | | 213 | Week 36 | 23JAN2006 | 281 | 1 | 0 | 4 |
| | | 214 | Week 40 | 07FEB2006 | 309 | 2 | 1 | 5 |
| | | 215 | Week 44 | 27MAR2006 | 344 | 1 | 0 | 4 |
| | | 216 | Week 48 | 18APR2006 | 366 | 1 | 0 | 4 |
| | | 217 | Week 52 | 12JUN2006 | 421 | 1 | 0 | 4 |
| | | 218 | Week 60 | 17JUL2006 | 456 | 1 | 0 | 4 |
| | | 219 | Week 68 | 07AUG2006 | 477 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 500 | 1 | 0 | 4 |
| E0803003 | QTP / VAL | 1 | Screening | 03NOV2005 | -5 | 3 | 0 | |
| | | 1 | Baseline | 03NOV2005 | -5 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1458

CONFIDENTIAL
AZSER12759341

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL | 101 | At enrollment | 08NOV2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | 24NOV2005 | 16 | 3 | 0 | 3 |
| | | 104 | Week 4 | 06DEC2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 03JAN2006 | 56 | 1 | -2 | 1 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 1 | -2 | 1 |
| | | 201 | Final visit | 28FEB2006 | 1 | 1 | -2 | 1 |
| | | 201 | Baseline | 28FEB2006 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 07MAR2006 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 14MAR2006 | 29 | 1 | 0 | 4 |
| | | 204 | Week 6 | 28MAR2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 12 | 11APR2006 | 78 | 4 | 3 | 6 |
| | | 223 | Final visit | 16MAY2006 | 78 | 4 | 3 | 6 |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004 | -3 | 5 | 0 | |
| | | 101 | Baseline | 25OCT2004 | -3 | 5 | 0 | |
| | | 102 | At enrollment | 28OCT2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 04NOV2004 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 25NOV2004 | 14 | 3 | -2 | 2 |
| | | 105 | Week 8 | 22DEC2004 | 28 | 2 | -3 | 1 |
| | | 106 | Week 12 | 21JAN2005 | 55 | 2 | -3 | 1 |
| | | 107 | Week 16 | 17FEB2005 | 85 | 2 | -3 | 1 |
| | | 201 | Final visit | 17MAR2005 | 112 | 3 | 0 | 1 |
| | | 201 | At randomization | 17MAR2005 | 1 | 3 | 0 | |
| | | 203 | Baseline | 24MAR2005 | 8 | 3 | -1 | 2 |
| | | 204 | Week 1 | 31MAR2005 | 15 | 2 | -2 | 1 |
| | | 205 | Week 2 | 14APR2005 | 29 | 2 | -2 | 1 |
| | | 206 | Week 4 | 28APR2005 | 43 | 1 | -2 | 1 |
| | | 206 | Week 8 | 12MAY2005 | 57 | 1 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759342

Page 373 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL | 207 | Week 12 | 09JUN2005 | 85 | 1 | -2 | 1 |
| | | 208 | Week 16 | 07JUL2005 | 113 | 2 | -1 | 2 |
| | | 210 | Week 20 | 04AUG2005 | 141 | 3 | 0 | 4 |
| | | 210 | Week 24 | 01SEP2005 | 169 | 3 | 0 | 4 |
| | | 211 | Week 28 | 29SEP2005 | 197 | 1 | -2 | 4 |
| | | 212 | Week 32 | 27OCT2005 | 225 | 1 | -2 | 4 |
| | | 213 | Week 36 | 24NOV2005 | 253 | 1 | -2 | 2 |
| | | 214 | Week 40 | 22DEC2005 | 281 | 1 | -2 | 2 |
| | | 215 | Week 44 | 19JAN2006 | 309 | 1 | -2 | 2 |
| | | 216 | Week 48 | 16FEB2006 | 347 | 1 | -2 | 2 |
| | | 217 | Week 52 | 16MAR2006 | 365 | 1 | -2 | 5 |
| | | 218 | Week 60 | 11MAY2006 | 421 | 1 | -2 | 2 |
| | | 219 | Week 68 | 19JUL2006 | 490 | 1 | -2 | 2 |
| | | 223 | Week 76 | 13AUG2006 | 533 | 1 | -2 | 2 |
| | | 223 | Final Visit | 31AUG2006 | | 1 | -2 | 2 |
| E0805002 | OL QTP | 1 | Screening | 03NOV2004 | -6 | 6 | 0 | |
| | | 101 | Baseline | 09NOV2004 | 0 | 6 | 0 | |
| | | 102 | At enrollment | 09NOV2004 | 0 | 6 | | 4 |
| | | 103 | Week 2 | 17NOV2004 | 8 | 2 | -4 | 2 |
| | | 104 | Week 4 | 25NOV2004 | 16 | 2 | -4 | 2 |
| | | 105 | Week 8 | 07DEC2004 | 58 | 1 | -5 | 1 |
| | | 106 | Week 12 | 05JAN2005 | 57 | 3 | -3 | 5 |
| | | 107 | Week 16 | 03FEB2005 | 86 | 2 | -4 | 2 |
| | | 108 | Week 20 | 11MAR2005 | 122 | 2 | -4 | 2 |
| | | 108 | Final Visit | 31MAR2005 | 142 | 1 | -5 | 1 |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005 | -6 | 5 | 0 | |
| | | | Baseline | 02MAR2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 08MAR2005 | 0 | 4 | -1 | 2 |
| E0805004 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 24MAY2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1460

CONFIDENTIAL
AZSER12759343

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 101 | At enrollment | 31MAY2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 29JUN2005 | 29 | 3 | -2 | 2 |
| | | 105 | Week 8 | 27JUL2005 | 57 | 3 | -2 | 2 |
| | | 106 | Week 12 / Final visit | 24AUG2005 | 85 | 3 | -2 | 2 |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005 | -7 | 5 | 0 | 3 |
| | | 1 | Baseline | 28MAY2005 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 02JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 09JUN2005 | 7 | 5 | -1 | 4 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 27JUN2005 | 25 | 3 | -2 | 2 |
| | | 105 | Week 8 | 27JUL2005 | 55 | 3 | -2 | 2 |
| | | 106 | Week 12 | 24AUG2005 | 83 | 2 | -3 | 1 |
| | | 107 | Week 16 | 21SEP2005 | 111 | 2 | -4 | 1 |
| | | 201 | Final visit | 19OCT2005 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 19OCT2005 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 19OCT2005 | 1 | 1 | 0 | 5 |
| | | 202 | Week 1 | 26OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 16NOV2005 | 29 | 2 | 1 | 4 |
| | | 205 | Week 6 | 30NOV2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 14DEC2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 11JAN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 08FEB2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 08MAR2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 05APR2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 03MAY2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 31MAY2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 28JUN2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 26JUL2006 | 281 | 1 | 0 | 4 |
| | | 223 | Week 44 | 23AUG2006 | 309 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759344

Page 375 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 223 | Final visit | 23AUG2006 | 309 | 1 | 0 | 4 |
| E0805006 | QTP / VAL | 1 | Screening | 01JUN2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 01JUN2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 08JUN2005 | 0 | 4 | -2 | 2 |
| | | 102 | Week 1 | 15JUN2005 | 7 | 4 | -2 | 2 |
| | | 103 | Week 2 | 22JUN2005 | 14 | 4 | -2 | 2 |
| | | 104 | Week 4 | 07JUL2005 | 29 | 2 | -4 | 1 |
| | | 105 | Week 8 | 04AUG2005 | 57 | 2 | -4 | 1 |
| | | 201 | Final visit | 02SEP2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 02SEP2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 02SEP2005 | 1 | 2 | 0 | |
| E0805007 | QTP / LI | 1 | Screening | 30JUN2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 30JUN2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 05JUL2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 4 | 0 | 5 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 02AUG2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 30AUG2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 28SEP2005 | 85 | 2 | -2 | 2 |
| | | 201 | Final visit | 25OCT2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 25OCT2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 25OCT2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 02NOV2005 | 9 | 2 | 0 | 3 |
| | | 202 | Week 2 | 08NOV2005 | 15 | 1 | -1 | 3 |
| | | 203 | Week 4 | 22NOV2005 | 29 | 2 | 0 | 3 |
| | | 204 | Week 6 | 06DEC2005 | 43 | 2 | 0 | 4 |
| | | 205 | Week 8 | 20DEC2005 | 57 | 2 | 0 | 4 |
| | | 206 | Week 12 | 17JAN2006 | 85 | 2 | 0 | 4 |
| | | 207 | Week 16 | 14FEB2006 | 113 | 1 | -1 | 3 |
| | | 208 | Week 20 | 14MAR2006 | 141 | 2 | 0 | 3 |
| | | 209 | Week 24 | 11APR2006 | 169 | 2 | 0 | 3 |
| | | 210 | Week 28 | 09MAY2006 | 197 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/112020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1462

CONFIDENTIAL
AZSER12759345

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805007 | QTP / LI | 212 | Week 32 | 06JUN2006 | 225 | 1 | -1 | 2 |
| | | 213 | Week 36 | 06JUL2006 | 253 | 1 | -1 | 3 |
| | | 223 | Week 40 | 01AUG2006 | 281 | 1 | -1 | 3 |
| | | 223 | Week 44 | 29AUG2006 | 309 | 1 | -1 | 3 |
| | | 223 | Final visit | 29AUG2006 | 309 | 1 | -1 | 3 |
| E0805008 | QTP / LI | 1 | Screening | 05JUL2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 05JUL2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 12JUL2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 19JUL2005 | 7 | 2 | -2 | 1 |
| | | 104 | Week 2 | 25JUL2005 | 13 | 2 | -2 | 1 |
| | | 105 | Week 4 | 09AUG2005 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 07SEP2005 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 06OCT2005 | 84 | 1 | -3 | 1 |
| | | 106 | Final visit | 02NOV2005 | 81 | 1 | -3 | 1 |
| | | 201 | At randomization | 02NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08NOV2005 | 7 | 1 | 0 | |
| | | 203 | Week 2 | 29NOV2005 | 28 | 1 | 0 | 4 |
| | | 204 | Week 4 | 13DEC2005 | 42 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27DEC2005 | 56 | 1 | 0 | 4 |
| | | 206 | Week 8 | 24JAN2006 | 84 | 1 | 0 | 4 |
| | | 207 | Week 12 | 21FEB2006 | 112 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21MAR2006 | 140 | 1 | 0 | 4 |
| | | 209 | Week 20 | 20APR2006 | 170 | 1 | 0 | 4 |
| | | 210 | Week 24 | 16MAY2006 | 196 | 1 | 0 | 4 |
| | | 211 | Week 28 | 13JUN2006 | 224 | 1 | 0 | 4 |
| | | 212 | Week 32 | 11JUL2006 | 252 | 1 | 0 | 4 |
| | | 213 | Week 36 | 08AUG2006 | 280 | 1 | 0 | 4 |
| | | 213 | Week 40 | 31AUG2006 | 303 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 303 | 1 | 0 | 4 |
| E0805009 | PIA / LI | 1 | Screening | 05JUL2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1463

CONFIDENTIAL
AZSER12759346

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 101 | Baseline | 05JUL2005 | -7 | 4 | 0 | |
| | | 102 | enrollment | 05JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 19JUL2005 | 13 | 2 | -2 | 1 |
| | | 104 | Week 2 | 25JUL2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 4 | 09AUG2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 8 | 06SEP2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 12 | 06OCT2005 | 1 | 1 | -3 | |
| | | 201 | Final visit | 03NOV2005 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 03NOV2005 | 6 | 1 | 0 | 4 |
| | | 202 | Baseline | 08NOV2005 | 13 | 1 | 0 | 5 |
| | | 203 | Week 2 | 15NOV2005 | 27 | 2 | 1 | 4 |
| | | 204 | Week 4 | 29NOV2005 | 51 | 1 | 0 | 5 |
| | | 205 | Week 6 | 13DEC2005 | 56 | 2 | 1 | 5 |
| | | 206 | Week 8 | 28DEC2005 | 83 | 2 | 1 | 4 |
| | | 207 | Week 12 | 24JAN2006 | 111 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21FEB2006 | 139 | 1 | 0 | 4 |
| | | 209 | Week 20 | 21MAR2006 | 157 | 1 | 0 | |
| | | 210 | Week 24 | 18APR2006 | 195 | 1 | 0 | |
| | | 211 | Week 28 | 16MAY2006 | 223 | 6 | 5 | 7 |
| | | 212 | Week 32 | 13JUN2006 | 223 | 6 | 5 | 7 |
| | | 213 | Final visit | 10JUL2006 | 250 | 6 | 5 | |
| E0805010 | QTP / LI | 1 | Screening | 31AUG2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 31AUG2005 | -7 | 5 | 0 | 3 |
| | | 102 | A enrollment | 07SEP2005 | 0 | 3 | -2 | 2 |
| | | 103 | Week 2 | 14SEP2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 21SEP2005 | 14 | 2 | -3 | 3 |
| | | 105 | Week 8 | 05OCT2005 | 28 | 2 | -3 | 1 |
| | | 106 | Week 12 | 02NOV2005 | 56 | 1 | -4 | 1 |
| | | 201 | Final visit | 30NOV2005 | 84 | 1 | -4 | 1 |
| | | 201 | At randomization | 28DEC2005 | 1 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759347

Page 378 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805010 | QTP / LI | 201 | Baseline | 28DEC2005 | 1 | 1 | | |
| | | 223 | Week | 02JAN2006 | 6 | 6 | 5 | 7 |
| | | 223 | Final visit | 02JAN2006 | 6 | 6 | 5 | 7 |
| E0805011 | QTP / LI | 1 | Screening | 04OCT2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 07OCT2005 | -0 | 2 | 0 | |
| | | 102 | A enrollment | 11OCT2005 | 0 | 1 | -1 | 4 |
| | | 103 | Week 1 | 18OCT2005 | 7 | 1 | -1 | 3 |
| | | 104 | Week 2 | 25OCT2005 | 14 | 1 | -1 | 3 |
| | | 105 | Week 4 | 09NOV2005 | 28 | 1 | -1 | 3 |
| | | 106 | Week 8 | 06DEC2005 | 56 | 1 | -1 | 3 |
| | | | Week 12 | 03JAN2006 | 84 | 1 | -1 | 3 |
| | | 201 | Final visit | 31JAN2006 | 1 | 1 | -0 | |
| | | 201 | Randomization | 31JAN2006 | 1 | 1 | | |
| | | 202 | Baseline | 31JAN2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 07FEB2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 14FEB2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 28FEB2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 14MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28MAR2006 | 57 | 1 | 0 | 5 |
| | | 207 | Week 12 | 25APR2006 | 85 | 3 | 2 | 5 |
| | | 223 | Final visit | 02MAY2006 | 92 | 5 | 4 | 6 |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12OCT2005 | -7 | 4 | 0 | |
| | | 101 | A enrollment | 12OCT2005 | -0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 26OCT2005 | 14 | 2 | -2 | 1 |
| | | 103 | Week 2 | 02NOV2005 | 21 | 2 | -2 | 1 |
| | | 104 | Week 4 | 16NOV2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 14DEC2005 | 56 | 2 | -2 | 2 |
| | | 105 | Final visit | 14DEC2005 | 56 | 2 | -2 | 2 |
| E0805013 | OL QTP | 1 | Screening | 12OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12OCT2005 | -7 | 4 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1465

CONFIDENTIAL
AZSER12759348

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805013 | OL QTP | 101 | At enrollment | 19OCT2005 | 0 | 2 | -2 | 2 |
| | | 102 | Week 1 | 26OCT2005 | 7 | 4 | -0 | 5 |
| | | 103 | Week 2 | 02NOV2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 15NOV2005 | 27 | 3 | -2 | 3 |
| | | 105 | Week 8 | 13DEC2005 | 55 | 2 | -2 | 2 |
| | | 106 | Final visit | 07JAN2006 | 83 | 2 | -2 | 2 |
| E0805014 | OL QTP | 1 | Screening | 20OCT2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 27OCT2005 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 27OCT2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 03NOV2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 10NOV2005 | 14 | 5 | -0 | 4 |
| | | 104 | Week 4 | 24NOV2005 | 28 | 4 | -2 | 3 |
| | | 105 | Week 8 | 22DEC2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 19JAN2006 | 84 | 3 | -2 | 2 |
| | | | Final visit | 19JAN2006 | 84 | 3 | -2 | 2 |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 26OCT2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 02NOV2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 15NOV2005 | 13 | 2 | -2 | 2 |
| | | 104 | Week 4 | 30NOV2005 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 28DEC2005 | 56 | 2 | -2 | 2 |
| | | | Final visit | 28DEC2005 | 56 | 2 | -2 | 2 |
| E0805016 | OL QTP | 1 | Screening | 27OCT2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 27OCT2005 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 27OCT2005 | 0 | 2 | -3 | 2 |
| | | 103 | Week 1 | 10NOV2005 | 7 | 1 | -4 | 2 |
| | | 104 | Week 2 | 17NOV2005 | 14 | 2 | -3 | 3 |
| | | 104 | Week 4 | 01DEC2005 | 28 | 2 | -3 | 3 |
| | | 105 | Week 8 | 29DEC2005 | 56 | 1 | -4 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1466

CONFIDENTIAL
AZSER12759349

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805016 | OL QTP | 106 | Week 12 | 26JAN2006 | 84 | 1 | -4 | 2 |
| | | 106 | Final visit | 26JAN2006 | 84 | 1 | -4 | 2 |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005 | -6 | 2 | 0 | |
| | | 101 | Baseline | 08NOV2005 | -6 | 2 | 0 | |
| | | 102 | At enrollment | 14NOV2005 | 0 | 2 | 0 | |
| | | 102 | Week 1 | 21NOV2005 | 7 | 2 | 0 | 4 |
| | | 103 | Week 2 | 28NOV2005 | 14 | 2 | -1 | 4 |
| | | 104 | Week 4 | 12DEC2005 | 28 | 1 | -1 | 3 |
| | | 105 | Week 8 | 10JAN2006 | 57 | 1 | -1 | 3 |
| | | 105 | Week 12 | 07FEB2006 | 85 | 2 | 0 | 3 |
| | | 106 | Final visit | 07FEB2006 | 85 | 2 | 0 | 3 |
| E0805018 | PIA / LI | 1 | Screening | 15NOV2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 15NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22NOV2005 | 0 | 4 | -2 | 3 |
| | | 102 | Week 1 | 29NOV2005 | 7 | 2 | -4 | 2 |
| | | 103 | Week 2 | 06DEC2005 | 14 | 2 | -4 | 2 |
| | | 103 | Week 4 | 20DEC2005 | 28 | 2 | -4 | 1 |
| | | 105 | Week 8 | 17JAN2006 | 56 | 1 | -5 | 2 |
| | | 201 | Final visit | 14FEB2006 | 1 | 1 | -5 | |
| | | 201 | Randomization | 14FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 21FEB2006 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 28FEB2006 | 15 | 4 | 3 | 6 |
| | | 204 | Week 4 | 15MAR2006 | 29 | 3 | 2 | 5 |
| | | 205 | Week 6 | 28MAR2006 | 43 | 3 | 2 | 5 |
| | | 206 | Week 8 | 11APR2006 | 57 | 4 | 3 | 6 |
| | | 223 | Final visit | 24APR2006 | 70 | 4 | 3 | 6 |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 21NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 28NOV2005 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759350

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805019 | OL QTP | 103 | Week 2 | 12DEC2005 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 30DEC2005 | 30 | 3 | -2 | 3 |
| | | 104 | Final visit | 28DEC2005 | 30 | 3 | -2 | 3 |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005 | -7 | 5 | | |
| | | 101 | Baseline | 23NOV2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 30NOV2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 07DEC2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 14DEC2005 | 14 | 4 | -2 | 3 |
| | | 104 | Week 4 | 28DEC2005 | 28 | 4 | -1 | 2 |
| | | 105 | Week 8 | 25JAN2006 | 56 | 4 | -1 | 3 |
| | | 105 | Final visit | 25JAN2006 | 56 | 4 | -1 | 3 |
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005 | -5 | 1 | 0 | |
| | | 101 | Baseline | 02DEC2005 | -5 | 1 | 0 | |
| | | 102 | At enrollment | 07DEC2005 | 0 | 1 | 0 | 4 |
| | | 103 | Week 1 | 14DEC2005 | 7 | 1 | 0 | 4 |
| | | 105 | Week 2 | 04JAN2006 | 28 | 2 | 1 | 5 |
| | | 106 | Week 4 | 01FEB2006 | 56 | 1 | 0 | 4 |
| | | 108 | Week 8 | 01MAR2006 | 84 | 1 | 0 | 4 |
| | | 108 | Week 12 | 04APR2006 | 118 | 1 | 0 | 4 |
| | | 108 | Week 16 | 03MAY2006 | 147 | 1 | 0 | 4 |
| | | 201 | Week 20 | 24MAY2006 | 1 | 1 | 0 | 4 |
| | | 201 | Final visit | 24MAY2006 | 1 | 1 | 0 | 4 |
| | | 202 | At randomization | 16MAY2006 | 1 | 1 | 0 | |
| | | 203 | Baseline | 31MAY2006 | 15 | 1 | 0 | 4 |
| | | 203 | Week 1 | 07JUN2006 | 28 | 1 | 0 | 4 |
| | | 204 | Week 2 | 20JUN2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 4 | 04JUL2006 | 57 | 1 | 0 | 4 |
| | | 206 | Week 8 | 19JUL2006 | 93 | 1 | 0 | 4 |
| | | 223 | Week 12 | 24AUG2006 | 93 | 1 | 0 | 4 |
| | | 223 | Final visit | 26AUG2006 | 93 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1468

CONFIDENTIAL
AZSER12759351

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006 | -7 | 5 | 0 | |
| | | 101 | Baseline | 05JAN2006 | -7 | 5 | 0 | |
| | | 102 | A enrollment | 12JAN2006 | 0 | 2 | -3 | |
| | | 103 | Week 1 | 19JAN2006 | 7 | 1 | -4 | 2 |
| | | 104 | Week 2 | 26JAN2006 | 14 | 1 | -4 | 1 |
| | | 105 | Week 4 | 09FEB2006 | 28 | 1 | -4 | 2 |
| | | 106 | Week 8 | 09MAR2006 | 56 | 1 | -4 | 2 |
| | | 107 | Week 12 | 06APR2006 | 84 | 1 | -4 | 2 |
| | | 108 | Week 16 | 04MAY2006 | 112 | 1 | -4 | 2 |
| | | | Week 20 | 01JUN2006 | 140 | 1 | -3 | 2 |
| | | | Week 24 | 29JUN2006 | 168 | 1 | -4 | 2 |
| | | 201 | Final visit | 27JUL2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 27JUL2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 03AUG2006 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 10AUG2006 | 15 | 3 | 2 | 4 |
| | | 203 | Week 4 | 24AUG2006 | 29 | 3 | 2 | 4 |
| | | 223 | Final visit | 24AUG2006 | 29 | 3 | 2 | 2 |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006 | -7 | 4 | 0 | |
| | | 101 | Baseline | 12JAN2006 | -7 | 4 | 0 | |
| | | 102 | A enrollment | 26JAN2006 | 0 | 3 | -1 | |
| | | 103 | Week 2 | 02FEB2006 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 16FEB2006 | 28 | 2 | -2 | 2 |
| | | 104 | Final visit | 16FEB2006 | 28 | 3 | -1 | 3 |
| E0805024 | OL QTP | 1 | Screening | 26JAN2006 | -7 | 3 | 0 | |
| | | 101 | Baseline | 26JAN2006 | -7 | 3 | 0 | |
| | | 102 | A enrollment | 09FEB2006 | 0 | 3 | 0 | |
| | | 103 | Week 2 | 16FEB2006 | 7 | 3 | 0 | 4 |
| | | 104 | Week 4 | 02MAR2006 | 14 | 3 | 0 | 4 |
| | | 105 | Week 8 | 30MAR2006 | 56 | 1 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1469

CONFIDENTIAL
AZSER12759352

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0805024 | OL QTP | 106 | Week 12 | 27APR2006 | 84 | 1 | -2 | 3 |
| | | 107 | Week 16 | 16MAY2006 | 112 | 2 | -1 | 3 |
| | | 108 | Week 20 | 22JUN2006 | 140 | 1 | -2 | 2 |
| | | 109 | Week 24 | 20JUL2006 | 168 | 1 | -2 | 2 |
| | | 109 | Final visit | 20JUL2006 | 168 | 1 | -2 | 3 |
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006 | -6 | 4 | | |
| | | 101 | Baseline | 23FEB2006 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 01MAR2006 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 07MAR2006 | 6 | 2 | -2 | 3 |
| | | 104 | Week 2 | 14MAR2006 | 13 | 1 | -3 | 2 |
| | | 104 | Week 4 | 29MAR2006 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 26APR2006 | 56 | 1 | -3 | 1 |
| | | 105 | Week 12 | 26MAY2006 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 26MAY2006 | 81 | 1 | -3 | |
| | | 201 | At randomization | 26JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 04JUL2006 | 9 | 1 | 0 | |
| | | 202 | Week 2 | 12JUL2006 | 17 | 1 | 0 | 3 |
| | | 203 | Week 4 | 26JUL2006 | 31 | 1 | 0 | 4 |
| | | 204 | Week 6 | 09AUG2006 | 45 | 1 | 0 | 4 |
| | | 205 | Week 8 | 23AUG2006 | 59 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 59 | 1 | 0 | 4 |
| E0805026 | OL QTP | 1 | Screening | 28FEB2006 | -7 | 5 | | |
| | | 101 | Baseline | 28FEB2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07MAR2006 | 0 | 6 | 1 | 6 |
| | | 102 | Week 1 | 16MAR2006 | 7 | 6 | 1 | 6 |
| | | 102 | Final visit | 16MAR2006 | 7 | 6 | 1 | 6 |
| E0806001 | OL QTP | 1 | Screening | 30NOV2004 | -7 | 2 | | |
| | | 101 | Baseline | 30NOV2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 07DEC2004 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 14DEC2004 | 7 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759353

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0806001 | OL QTP | 103 | Week 2 | 21DEC2004 | 14 | 2 | -0 | 3 |
| | | 104 | Week 4 | 06JAN2005 | 28 | 1 | -1 | 2 |
| | | 104 | Final visit | 06JAN2005 | 28 | 1 | -1 | 2 |
| E0806002 | PLA / VAL | 101 | Screening | 10NOV2005 | -7 | 4 | | |
| | | 101 | Baseline | 10NOV2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 17NOV2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 23NOV2005 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 30NOV2005 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 14DEC2005 | 27 | 4 | 0 | 4 |
| | | 105 | Week 8 | 11JAN2006 | 55 | 3 | -1 | 3 |
| | | 106 | Week 12 | 08FEB2006 | 83 | 3 | -1 | 3 |
| | | 107 | Week 16 | 09MAR2006 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 06APR2006 | 140 | 1 | -3 | 1 |
| | | 109 | Week 24 | 04MAY2006 | 168 | 1 | -3 | 1 |
| | | 201 | Final visit | 01JUN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 01JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 09JUN2006 | 9 | 1 | 0 | |
| | | 203 | Week 1 | 16JUN2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 2 | 29JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 4 | 13JUL2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 27JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 92 | 1 | 0 | |
| E0806003 | PLA / VAL | 1 | Screening | 30NOV2005 | -7 | 4 | | |
| | | 1 | Baseline | 30NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07DEC2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 21DEC2005 | 14 | 3 | -1 | 4 |
| | | 104 | Week 2 | 04JAN2006 | 28 | 3 | -1 | 3 |
| | | 105 | Week 4 | 01FEB2006 | 56 | 2 | -2 | 2 |
| | | 106 | Week 8 | 06MAR2006 | 89 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1471

CONFIDENTIAL
AZSER12759354

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL | 107 | Week 16 | 07APR2006 | 121 | 1 | -3 | 1 |
| | | 108 | Week 20 | 04MAY2006 | 148 | 1 | -3 | 1 |
| | | 201 | Final visit | 01JUN2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 01JUN2006 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 01JUN2006 | 9 | 1 | 0 | 4 |
| | | 202 | Week 1 | 03JUN2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 2 | 16JUN2006 | 29 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29JUN2006 | 92 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 92 | 1 | 0 | 4 |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 11NOV2004 | -5 | 5 | 0 | 4 |
| | | 101 | At enrollment | 16NOV2004 | 0 | 5 | -2 | 3 |
| | | 105 | Week 8 | 16DEC2004 | 30 | 3 | -2 | 3 |
| | | 106 | Week 12 | 20JAN2005 | 65 | 3 | -2 | 3 |
| | | 107 | Final visit | 17FEB2005 | 93 | 3 | -2 | 3 |
| | | 201 | At randomization | 17MAR2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 17MAR2005 | 1 | 3 | 0 | 4 |
| | | 202 | Week 1 | 24MAR2005 | 8 | 3 | 2 | 6 |
| | | 202 | Week 4 | 13APR2005 | 28 | 5 | 2 | 6 |
| | | 223 | Final visit | 13APR2005 | 28 | 5 | 2 | 6 |
| E0807002 | OL QTP | 1 | Screening | 18NOV2004 | -7 | 2 | 0 | |
| | | 1 | Baseline | 18NOV2004 | -7 | 2 | 0 | 4 |
| | | 101 | At enrollment | 25NOV2004 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 21DEC2004 | 26 | 2 | 0 | 4 |
| | | 105 | Week 8 | 17JAN2005 | 53 | 2 | 0 | 3 |
| | | 106 | Week 12 | 28FEB2005 | 95 | 2 | 0 | 3 |
| | | 107 | Week 16 | 31MAR2005 | 126 | 1 | -1 | 3 |
| | | 108 | Week 20 | 28APR2005 | 154 | 1 | -1 | 3 |
| | | 109 | Week 28 | 10JUN2005 | 197 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1472

CONFIDENTIAL
AZSER12759355

Page 386 of 620

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0807002 | OL QTP | 109 | Final visit | 10JUN2005 | 197 | 1 | -1 | 3 |
| E0807003 | OL QTP | 1 | Screening | 04JAN2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 04JAN2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 08JAN2005 | -0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 03FEB2005 | 26 | 3 | -1 | 2 |
| | | 105 | Week 8 | 03MAR2005 | 54 | 2 | -2 | 2 |
| | | 106 | Week 12 | 07APR2005 | 89 | 2 | -2 | 1 |
| | | 107 | Week 16 | 09MAY2005 | 121 | 1 | -3 | 1 |
| | | 108 | Week 24 | 16JUN2005 | 159 | 1 | -3 | 1 |
| | | 108 | Final visit | 16JUN2005 | 159 | 1 | -3 | 1 |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 28APR2005 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 28APR2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 26MAY2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 23JUN2005 | 56 | 3 | -2 | 3 |
| | | 106 | Week 12 | 28JUL2005 | 91 | 3 | -2 | 3 |
| | | 107 | Week 16 | 31AUG2005 | 125 | 3 | -2 | 2 |
| | | 108 | At randomization | 05OCT2005 | 1 | 3 | -2 | 2 |
| | | 201 | Final visit | 05OCT2005 | 1 | 3 | -0 | 2 |
| | | 201 | Baseline | 12OCT2005 | 8 | 2 | 0 | |
| | | 202 | Week 2 | 19OCT2005 | 15 | 2 | 0 | 5 |
| | | 203 | Week 4 | 02NOV2005 | 29 | 2 | 0 | 3 |
| | | 204 | Week 6 | 16NOV2005 | 43 | 2 | 0 | 3 |
| | | 205 | Week 8 | 30NOV2005 | 57 | 3 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2006 | 92 | 3 | 0 | 3 |
| | | 208 | Week 16 | 01FEB2006 | 120 | 3 | 0 | 3 |
| | | 209 | Week 20 | 01MAR2006 | 148 | 3 | 0 | 0 |
| | | 210 | Week 24 | 29MAR2006 | 176 | 2 | -1 | 1 |
| | | 211 | Week 28 | 26APR2006 | 204 | 2 | -1 | 1 |
| | | 212 | Week 32 | 24MAY2006 | 232 | 2 | -1 | 2 |
| | | 213 | Week 36 | 21JUN2006 | 260 | 2 | -1 | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1473

CONFIDENTIAL
AZSER12759356

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | 214 | Week 40 | 19JUL2006 | 288 | 2 | -1 | 2 |
| | | 215 | Week 44 | 16AUG2006 | 316 | 2 | -1 | 2 |
| | | 223 | Week 48 | 30AUG2006 | 330 | 2 | -1 | 2 |
| | | 223 | Final visit | 30AUG2006 | 330 | 2 | -1 | 2 |
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005 | -7 | 1 | | |
| | | 1 | Baseline | 14NOV2005 | -7 | 1 | 0 | 4 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 1 | 0 | 4 |
| | | 103 | Week 2 | 05DEC2005 | 14 | 1 | 0 | 4 |
| | | 104 | Week 4 | 03DEC2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 16JAN2006 | 56 | 1 | 0 | 4 |
| | | 106 | Week 12 | 13FEB2006 | 84 | 1 | 0 | 4 |
| | | 107 | Week 16 | 30MAR2006 | 112 | 1 | 0 | 4 |
| | | 108 | Week 20 | 10APR2006 | 140 | 1 | 0 | 4 |
| | | 109 | Week 24 | 08MAY2006 | 168 | 1 | 0 | 4 |
| | | 110 | Week 28 | 07JUN2006 | 198 | 1 | 0 | 4 |
| | | 201 | Final visit | 19JUN2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 19JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 19JUN2006 | 1 | 1 | 0 | |
| E0808003 | QTP / VAL | 1 | Screening | 05DEC2005 | -7 | 1 | | |
| | | 1 | Baseline | 05DEC2005 | -7 | 1 | 0 | 4 |
| | | 101 | At enrollment | 12DEC2005 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 20DEC2005 | 8 | 1 | 0 | 4 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 06FEB2006 | 56 | 1 | 0 | 4 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 1 | 0 | 4 |
| | | 107 | Week 16 | 03APR2006 | 112 | 1 | 0 | 4 |
| | | 108 | Week 20 | 01MAY2006 | 140 | 1 | 0 | 4 |
| | | 109 | Week 24 | 29MAY2006 | 168 | 1 | 0 | 4 |
| | | 201 | Final visit | 19JUN2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 19JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15JUN2006 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1474

CONFIDENTIAL
AZSER12759357

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL | 202 | Week 1 | 26JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03JUL2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 17JUL2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 31JUL2006 | 43 | 1 | 0 | 4 |
| | | 223 | Week 8 | 07AUG2006 | 50 | 1 | 0 | 4 |
| | | 223 | Final visit | 07AUG2006 | 50 | 1 | 0 | 4 |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 2 | 0 | |
| | | 101 | enrollment | 06SEP2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 2 | -1 | 4 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 2 | -1 | 4 |
| | | 104 | Week 4 | 04OCT2005 | 28 | 1 | -1 | 3 |
| | | 105 | Week 8 | 02NOV2005 | 57 | 1 | -1 | 3 |
| | | 106 | At randomization | 29NOV2005 | 1 | 2 | 0 | 3 |
| | | 201 | Final visit | 29NOV2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 06DEC2005 | 8 | 2 | -1 | 3 |
| | | 202 | Week 1 | 13DEC2005 | 15 | 1 | -1 | 3 |
| | | 203 | Week 2 | 28DEC2005 | 30 | 1 | -1 | 3 |
| | | 204 | Week 4 | 10JAN2006 | 43 | 1 | -1 | 3 |
| | | 205 | Week 6 | 24JAN2006 | 57 | 1 | -1 | 3 |
| | | 206 | Week 8 | 21FEB2006 | 85 | 1 | -1 | 5 |
| | | 208 | Week 12 | 21MAR2006 | 113 | 2 | 0 | 3 |
| | | 209 | Week 16 | 19APR2006 | 142 | 1 | -1 | 3 |
| | | 210 | Week 20 | 16MAY2006 | 169 | 1 | -1 | 3 |
| | | 211 | Week 24 | 13JUN2006 | 197 | 1 | -1 | 3 |
| | | 212 | Week 28 | 06JUL2006 | 220 | 1 | -1 | 3 |
| | | 213 | Week 32 | 27JUL2006 | 241 | 1 | -1 | 3 |
| | | 223 | Final visit | 28AUG2006 | 273 | 2 | 0 | 4 |
| E0810001 | QL QTP | 1 | Screening | 24AUG2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 24AUG2005 | -7 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1475

CONFIDENTIAL
AZSER12759358

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0810001 | OL QTP | 101 | At enrollment | 31AUG2005 | 0 | 2 | 0 | |
| | | 103 | Week 2 | 14SEP2005 | 14 | 2 | 0 | 4 |
| | | 105 | Week 4 | 29SEP2005 | 29 | 2 | 0 | 4 |
| | | 106 | Week 8 | 26OCT2005 | 56 | 3 | 1 | 6 |
| | | 107 | Week 12 | 22NOV2005 | 83 | 3 | 1 | 6 |
| | | 108 | Week 16 | 20DEC2005 | 111 | 2 | 0 | 5 |
| | | 109 | Week 20 | 17JAN2006 | 139 | 2 | 0 | 5 |
| | | 110 | Week 24 | 14FEB2006 | 167 | 2 | 0 | 5 |
| | | 111 | Week 28 | 16MAR2006 | 195 | 2 | 0 | 5 |
| | | 111 | Final visit | 11APR2006 | 223 | 2 | 0 | 5 |
| E0810002 | QTP / LI | 1 | Screening | 02SEP2005 | -7 | 4 | | |
| | | 101 | Baseline | 09SEP2005 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 09SEP2005 | 0 | 3 | -1 | 3 |
| | | 105 | Week 1 | 16SEP2005 | 14 | 3 | -1 | 3 |
| | | 106 | Week 2 | 23SEP2005 | 26 | 3 | -1 | 4 |
| | | 107 | Week 8 | 05OCT2005 | 55 | 3 | -1 | 3 |
| | | 107 | Week 12 | 03NOV2005 | 87 | 1 | -3 | 3 |
| | | 201 | Week 16 | 05DEC2005 | 117 | 3 | -1 | 4 |
| | | 201 | Final visit | 04JAN2006 | 1 | 3 | -1 | 3 |
| | | 201 | At randomization | 01FEB2006 | 8 | 3 | 0 | |
| | | 202 | Baseline | 01FEB2006 | 15 | 3 | 0 | 3 |
| | | 203 | Week 1 | 08FEB2006 | 28 | 3 | -1 | 2 |
| | | 205 | Week 2 | 28FEB2006 | 42 | 2 | -2 | 6 |
| | | 206 | Week 4 | 16MAR2006 | 56 | 5 | -1 | 2 |
| | | 208 | Week 6 | 28MAR2006 | 84 | 4 | -1 | 2 |
| | | 208 | Week 8 | 23APR2006 | 112 | 2 | -1 | 2 |
| | | 209 | Week 12 | 23MAY2006 | 140 | 2 | -1 | 2 |
| | | 210 | Week 16 | 20JUN2006 | 168 | 2 | -1 | 2 |
| | | 210 | Week 20 | 18JUL2006 | 196 | 2 | -1 | 2 |
| | | 223 | Week 28 | 15AUG2006 | | 1 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759359

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 223 | Final visit | 15AUG2006 | 196 | 1 | -2 | 2 |
| E0810005 | QTP / VAL | 101 | At enrollment | 21DEC2005 | 0 | 3 | | 3 |
| | | 102 | Week 1 | 28DEC2005 | 7 | 3 | | 3 |
| | | 103 | Week 2 | 04JAN2006 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 18JAN2006 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 15FEB2006 | 56 | 2 | | 2 |
| | | 106 | Week 12 | 16MAR2006 | 83 | 2 | | 1 |
| | | 107 | Week 16 | 07APR2006 | 107 | 1 | | 1 |
| | | 108 | Week 20 | 09MAY2006 | 139 | 1 | | 1 |
| | | 201 | Final visit | 24MAY2006 | 1 | 1 | | |
| | | 201 | At randomization | 24MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 31MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 08JUN2006 | 16 | 1 | 1 | 5 |
| | | 204 | Week 6 | 22JUN2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 8 | 05JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 19JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 16AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 85 | 1 | 0 | 4 |
| E0901001 | QTP / LI | 1 | Screening | 27JAN2005 | -7 | 1 | | 5 |
| | | 1 | Baseline | 27JAN2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 03FEB2005 | 0 | 1 | 0 | 5 |
| | | 104 | Week 4 | 02MAR2005 | 27 | 1 | 0 | 4 |
| | | 105 | Week 12 | 30MAR2005 | 55 | 1 | 0 | 4 |
| | | 107 | Week 16 | 03MAY2005 | 89 | 2 | 1 | 6 |
| | | 108 | Week 20 | 08JUN2005 | 125 | 1 | 0 | 3 |
| | | 109 | Week 24 | 04JUL2005 | 151 | 1 | 0 | 4 |
| | | 201 | Final visit | 08JUL2005 | 155 | 1 | 0 | 4 |
| | | 201 | At randomization | 01SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 01SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08SEP2005 | 8 | 3 | 2 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1477

CONFIDENTIAL
AZSER12759360

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | 203 | Week 2 | 15SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29SEP2005 | 29 | 2 | 1 | 5 |
| | | 206 | Week 6 | 13OCT2005 | 43 | 1 | 0 | 5 |
| | | 206 | Week 8 | 27OCT2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 24NOV2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 22DEC2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 19JAN2006 | 141 | 4 | 3 | 6 |
| | | 209 | Final visit | 19JAN2006 | 141 | 4 | 3 | 6 |
| E0901002 | OL QTP | 1 | Screening | 03JUN2005 | -7 | 5 | | |
| | | 101 | Baseline | 03JUN2005 | -7 | 5 | 0 | |
| | | 104 | At enrollment | 10JUN2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 04JUL2005 | 24 | 5 | 0 | 4 |
| | | 105 | Week 8 | 28JUL2005 | 48 | 5 | 0 | 4 |
| | | 106 | Week 12 | 01SEP2005 | 83 | 5 | 0 | 4 |
| | | 107 | Week 16 | 06OCT2005 | 118 | 4 | -1 | 4 |
| | | 108 | Week 20 | 06NOV2005 | 147 | 4 | -1 | 4 |
| | | 108 | Final visit | 06NOV2005 | 147 | 4 | -1 | 4 |
| E0901003 | PLA / LI | 1 | Screening | 27JUN2005 | -2 | 4 | | |
| | | 101 | Baseline | 27JUN2005 | -2 | 4 | 0 | |
| | | 105 | At enrollment | 29JUN2005 | 0 | 4 | 0 | 4 |
| | | 106 | Week 4 | 28JUL2005 | 29 | 3 | -1 | 3 |
| | | 106 | Week 8 | 01SEP2005 | 64 | 3 | -1 | 5 |
| | | 108 | Week 12 | 04OCT2005 | 97 | 1 | -3 | 2 |
| | | 109 | Week 16 | 03NOV2005 | 127 | 2 | -2 | 3 |
| | | 108 | Week 20 | 01DEC2005 | 160 | 2 | -2 | 3 |
| | | 110 | Week 24 | 11JAN2006 | 196 | 2 | -2 | 3 |
| | | 110 | Week 28 | 07FEB2006 | 223 | 1 | -3 | 3 |
| | | 110 | Week 32 | 07MAR2006 | 251 | 1 | -3 | 3 |
| | | 201 | Final visit | 11MAY2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 11MAY2006 | 1 | 1 | | |
| | | 201 | Baseline | 11MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 19MAY2006 | 9 | 2 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1478

CONFIDENTIAL
AZSER12759361

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 203 | Week 2 | 26MAY2006 | 16 | 1 | 0 | 4 |
| | | 206 | Week 4 | 04JUN2006 | 50 | 1 | 0 | 4 |
| | | 207 | Week 8 | 06JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 01AUG2006 | 83 | 1 | 3 | 6 |
| | | 223 | Week 16 | 30AUG2006 | 112 | 2 | 1 | 5 |
| | | 223 | Final visit | 30AUG2006 | 112 | 2 | 1 | 5 |
| E0901004 | PLA / LI | 1 | Screening | 13SEP2005 | -6 | 5 | | |
| | | 1 | Baseline | 13SEP2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 19SEP2005 | 0 | 5 | 0 | 4 |
| | | 105 | Week 4 | 19OCT2005 | 31 | 5 | 0 | 4 |
| | | 105 | Week 8 | 24NOV2005 | 66 | 4 | -1 | 3 |
| | | 106 | Week 12 | 22DEC2005 | 94 | 3 | -2 | 2 |
| | | 106 | Final visit | 22DEC2005 | 94 | 3 | -2 | 2 |
| | | 201 | At randomization | 17JAN2006 | 1 | 1 | | |
| | | 201 | Baseline | 17JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 27JAN2006 | 9 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10FEB2006 | 23 | 5 | 4 | 6 |
| | | 206 | Week 8 | 24FEB2006 | 37 | 5 | 4 | 6 |
| | | 223 | Week 12 | 13MAR2006 | 54 | 6 | 5 | 6 |
| | | 223 | Final visit | 13MAR2006 | 54 | 6 | 5 | 6 |
| E0902001 | OL QTP | 1 | Screening | 21JUN2005 | -7 | 4 | | |
| | | 101 | Baseline | 21JUN2005 | -7 | 4 | 0 | 4 |
| | | 104 | At enrollment | 28JUN2005 | 0 | 4 | 0 | 3 |
| | | 105 | Week 4 | 25JUL2005 | 27 | 4 | 0 | 4 |
| | | 105 | Week 8 | 23AUG2005 | 56 | 4 | 0 | 4 |
| | | 105 | Final visit | 23AUG2005 | 56 | 4 | 0 | 4 |
| E0902002 | OL QTP | 101 | At enrollment | 10AUG2005 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 07SEP2005 | 28 | 3 | | 3 |
| | | 105 | Week 8 | 06OCT2005 | 57 | 3 | | 3 |
| | | 106 | Week 12 | 02NOV2005 | 84 | 2 | | 3 |
| | | 107 | Week 16 | 29NOV2005 | 111 | 3 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS. 0=NOT ASSESSED.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759362

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | 108 | Week 20 | 27DEC2005 | 139 | 4 | | 4 |
| | | 109 | Week 24 | 16JAN2006 | 169 | 3 | | 3 |
| | | 110 | Week 28 | 21FEB2006 | 195 | 3 | | 3 |
| | | 110 | Final visit | 21FEB2006 | 195 | 3 | | 3 |
| E0902003 | OL QTP | 101 | At enrollment | 06SEP2005 | 0 | 3 | | 4 |
| E0902004 | OL QTP | 101 | At enrollment | 02NOV2005 | 0 | 4 | | 4 |
| | | 104 | Week 2 | 23NOV2005 | 21 | 4 | | 3 |
| | | 105 | Week 8 | 21DEC2005 | 49 | 4 | | 3 |
| | | 107 | Week 12 | 17JAN2006 | 76 | 4 | | 4 |
| | | 107 | Week 16 | 14FEB2006 | 104 | 4 | | 4 |
| | | 108 | Week 20 | 14MAR2006 | 132 | 3 | | 3 |
| | | 109 | Final visit | 11APR2006 | 160 | 3 | | 3 |
| E0904001 | QTP / VAL | 101 | At enrollment | 03OCT2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 10OCT2005 | 7 | 5 | | 4 |
| | | 103 | Week 2 | 17OCT2005 | 14 | 5 | | 4 |
| | | 104 | Week 4 | 02NOV2005 | 30 | 5 | | 4 |
| | | 105 | Week 8 | 09DEC2005 | 67 | 3 | | 2 |
| | | 106 | Week 16 | 24FEB2006 | 144 | 3 | | 2 |
| | | 109 | Week 20 | 21MAR2006 | 169 | 3 | | 2 |
| | | 110 | Week 24 | 21APR2006 | 200 | 2 | | 1 |
| | | 110 | Week 28 | 15MAY2006 | 224 | 2 | | 1 |
| | | 111 | Week 36 | 12JUN2006 | 252 | 2 | | 1 |
| | | 111 | Final visit | 13JUL2006 | | 2 | | 1 |
| | | 201 | At randomization | 13JUL2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 13JUL2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 20JUL2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 27JUL2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 10AUG2006 | 29 | 2 | 0 | 4 |
| | | 223 | Week 6 | 22AUG2006 | 41 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1480

CONFIDENTIAL
AZSER12759363

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL | 223 | Final visit | 22AUG2006 | 41 | 2 | 0 | 4 |
| E0904002 | OL QTP | 101 | At enrollment | 21NOV2005 | 0 | 2 | | 3 |
| E0904003 | OL QTP | 101 | At enrollment | 28FEB2006 | 0 | 6 | | 4 |
| | | 102 | Week 1 | 06MAR2006 | 6 | 6 | | 4 |
| | | 103 | Week 2 | 13MAR2006 | 13 | 6 | | 4 |
| | | 104 | Week 4 | 27MAR2006 | 27 | 5 | | 3 |
| | | 105 | Week 8 | 26APR2006 | 57 | 5 | | 3 |
| | | 106 | Week 12 | 23MAY2006 | 84 | 5 | | 3 |
| | | 107 | Week 16 | 19JUN2006 | 111 | 3 | | 3 |
| | | 108 | Week 20 | 17JUL2006 | 139 | 2 | | 1 |
| | | 109 | Week 24 | 10AUG2006 | 163 | 2 | | 1 |
| | | 109 | Final visit | 10AUG2006 | 163 | 2 | | 1 |
| E0904004 | OL QTP | 101 | At enrollment | 03MAR2006 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 09MAR2006 | 6 | 5 | | 4 |
| | | 103 | Week 2 | 17MAR2006 | 14 | 5 | | 4 |
| | | 104 | Week 4 | 31MAR2006 | 28 | 5 | | 3 |
| | | 105 | Week 8 | 27APR2006 | 55 | 4 | | 3 |
| | | 106 | Week 12 | 23MAY2006 | 81 | 3 | | 2 |
| | | 107 | Week 16 | 20JUN2006 | 118 | 3 | | 2 |
| | | 108 | Week 20 | 24JUL2006 | 143 | 2 | | 1 |
| | | 108 | Final visit | 24JUL2006 | 143 | 2 | | 1 |
| E0904005 | OL QTP | 101 | At enrollment | 09MAR2006 | 0 | 5 | | 4 |
| | | 103 | Week 1 | 17MAR2006 | 8 | 5 | | 4 |
| | | 104 | Week 2 | 26MAR2006 | 15 | 5 | | 4 |
| | | 105 | Week 4 | 06APR2006 | 28 | 3 | | 3 |
| | | 106 | Week 8 | 04MAY2006 | 56 | 3 | | 2 |
| | | 107 | Week 12 | 30MAY2006 | 82 | 2 | | 2 |
| | | 108 | Week 16 | 29JUN2006 | 112 | 2 | | 1 |
| | | 108 | Week 20 | 24JUL2006 | 137 | 2 | | 1 |
| | | 108 | Final visit | 24JUL2006 | 137 | 2 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759364

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0905001 | OL QTP | 101 | At enrollment | 23JUN2005 | 0 | 2 | | 4 |
| | | 104 | Week 12 | 25JUL2005 | 32 | 2 | | 4 |
| | | 105 | Week 16 | 05SEP2005 | 74 | 2 | | 4 |
| | | 106 | Week 20 | 10OCT2005 | 109 | 1 | | 3 |
| | | 107 | Week 24 | 09NOV2005 | 139 | 1 | | 3 |
| | | 108 | Final visit | 24JAN2006 | 215 | 1 | | 3 |
| E0905002 | OL QTP | 101 | At enrollment | 23JUN2005 | 0 | 2 | | 2 |
| | | 104 | Week 4 | 21JUL2005 | 28 | 2 | | 1 |
| | | 108 | Final visit | 21MAR2006 | 271 | 2 | | 1 |
| E0905004 | OL QTP | 1 | Screening | 25JUL2005 | -7 | 3 | | |
| | | 101 | Baseline | 01AUG2005 | 0 | 3 | 0 | 3 |
| | | 104 | Week 4 | 01AUG2005 | 0 | 2 | -1 | 3 |
| | | 105 | Week 8 | 02SEP2005 | 32 | 2 | -1 | 2 |
| | | | | 08OCT2005 | 68 | 2 | -2 | 2 |
| | | | Final visit | 08OCT2005 | 68 | 1 | -2 | 2 |
| E0905005 | OL QTP | 101 | At enrollment | 03AUG2005 | 0 | 2 | | 3 |
| | | 104 | Week 4 | 05SEP2005 | 33 | 2 | | 3 |
| | | 105 | Week 8 | 07NOV2005 | 96 | 2 | | 3 |
| | | 106 | Week 12 | 09DEC2005 | 128 | 2 | | 3 |
| | | 107 | Week 20 | 24JAN2006 | 174 | 1 | | 2 |
| | | 108 | Week 24 | 21MAR2006 | 230 | 1 | | 2 |
| | | 109 | Final visit | 21MAR2006 | 230 | 1 | | 2 |
| E0905007 | OL QTP | 1 | Screening | 04OCT2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 11OCT2005 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 16NOV2005 | 36 | 2 | 0 | 4 |
| | | | Final visit | 16NOV2005 | 36 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1482

CONFIDENTIAL
AZSER12759365

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0905008 | OL QTP | 1 | Screening | 16NOV2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 19NOV2005 | -7 | 2 | 0 | |
| | | 104 | At enrollment | 26NOV2005 | 0 | 2 | 0 | |
| | | 105 | Week 8 | 18JAN2006 | 56 | 3 | 0 | 4 |
| | | 105 | Week 12 | 15FEB2006 | 84 | 3 | 1 | 4 |
| | | 106 | Week 16 | 2MAR2006 | 119 | 2 | -1 | 5 |
| | | 106 | Week 20 | 26APR2006 | 154 | 1 | -1 | 4 |
| | | 108 | Week 28 | 31MAY2006 | 189 | 1 | -1 | 2 |
| | | 108 | Final visit | 31MAY2006 | 189 | 1 | -1 | 2 |
| E0906001 | OL QTP | 101 | At enrollment | 18NOV2005 | 0 | 1 | | 4 |
| E0906002 | OL QTP | 1 | Screening | 07FEB2006 | -7 | 3 | 0 | |
| | | 101 | Baseline | 07FEB2006 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 14FEB2006 | -0 | 3 | 0 | 4 |
| E0907001 | QTP / LI | 1 | Screening | 22SEP2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 29SEP2005 | -6 | 4 | 0 | |
| | | 103 | At enrollment | 28SEP2005 | 0 | 3 | -1 | 3 |
| | | 104 | Week 2 | 18OCT2005 | 20 | 3 | -1 | 3 |
| | | 105 | Week 4 | 26OCT2005 | 28 | 2 | -2 | 3 |
| | | 106 | Week 8 | 29NOV2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 29DEC2005 | 91 | 2 | -2 | 2 |
| | | 201 | Final visit | 23JAN2006 | 92 | 2 | -2 | |
| | | 201 | At randomization | 23JAN2006 | 1 | 1 | -3 | |
| | | 202 | Baseline | 23JAN2006 | 1 | 1 | | |
| | | 203 | Week 1 | 30JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 07FEB2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 21FEB2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 07MAR2006 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 21MAR2006 | 58 | 1 | 0 | 4 |
| | | 206 | Final visit | 21MAR2006 | 58 | 1 | 0 | 4 |
| E0907002 | OL QTP | 1 | Screening | 02NOV2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1483

CONFIDENTIAL
AZSER12759366

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0907002 | OL QTP | 1 | Baseline | 02NOV2005 | -7 | 4 | 0 | |
| | | 101 | Week enrollment | 09DEC2005 | -0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 07DEC2005 | 28 | 5 | 1 | 5 |
| | | 104 | Final visit | 07DEC2005 | 28 | 5 | 1 | 5 |
| E0907003 | OL QTP | 1 | Screening | 01MAR2006 | -5 | 5 | 0 | |
| | | 1 | Baseline | 01MAR2006 | -5 | 5 | 0 | 4 |
| | | 101 | At enrollment | 06MAR2006 | 0 | 6 | 1 | 5 |
| | | 103 | Week 2 | 21MAR2006 | 15 | 6 | 1 | 5 |
| | | 103 | Final visit | 21MAR2006 | 15 | 6 | 1 | 5 |
| E0908001 | PLA / VAL | 1 | Screening | 27JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 27JUL2005 | -7 | 4 | 0 | 3 |
| | | 101 | At enrollment | 03SEP2005 | 29 | 3 | -1 | 3 |
| | | 105 | Week 4 | 03SEP2005 | 29 | 2 | -2 | 3 |
| | | 106 | Week 8 | 03OCT2005 | 61 | 1 | -3 | 1 |
| | | 107 | Week 16 | 10NOV2005 | 99 | 1 | -3 | 1 |
| | | 107 | Week 20 | 08DEC2005 | 128 | 1 | -3 | 1 |
| | | 201 | Final visit | 19JAN2006 | 1 | 1 | | |
| | | 201 | At randomization | 19JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 19JAN2006 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 26JAN2006 | 7 | 1 | 0 | 4 |
| | | 204 | Week 2 | 02FEB2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 09FEB2006 | 22 | 1 | 0 | 4 |
| | | 205 | Week 6 | 23FEB2006 | 36 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09MAR2006 | 50 | 1 | 0 | 5 |
| | | 208 | Week 12 | 06APR2006 | 78 | 2 | 1 | 4 |
| | | 208 | Week 16 | 03MAY2006 | 105 | 1 | 0 | 4 |
| | | 209 | Week 20 | 01JUN2006 | 134 | 1 | 0 | 4 |
| | | 210 | Week 24 | 03JUL2006 | 166 | 1 | 0 | 4 |
| | | 211 | Week 28 | 03AUG2006 | 197 | 1 | 0 | 4 |
| | | 223 | Week 32 | 01SEP2006 | 226 | 1 | 0 | 4 |
| | | 223 | Final visit | 01SEP2006 | 226 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1484

CONFIDENTIAL
AZSER12759367

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0909002 | OL QTP | 1 | Screening | 30SEP2005 | -7 | 1 | | |
| | | 101 | Baseline | 07OCT2005 | 0 | 1 | 0 | |
| | | 104 | At enrollment | 25NOV2005 | 49 | 1 | 0 | 4 |
| | | 105 | Week 8 | 29DEC2005 | 83 | 1 | 0 | 4 |
| | | 105 | Final visit | 29DEC2005 | 83 | 1 | 0 | 4 |
| E0910001 | OL QTP | 101 | At enrollment | 11JUL2005 | 0 | 3 | | |
| | | 102 | Week 1 | 18JUL2005 | 7 | 2 | | 3 |
| | | 103 | Week 2 | 25JUL2005 | 14 | 2 | | 3 |
| | | 105 | Week 4 | 08AUG2005 | 28 | 2 | | 3 |
| | | 104 | Final visit | 08AUG2005 | 28 | 2 | | 3 |
| E0910002 | OL QTP | 101 | At enrollment | 19AUG2005 | 0 | 2 | | 5 |
| | | 102 | Week 1 | 26AUG2005 | 7 | 2 | | 5 |
| | | 104 | Week 2 | 08SEP2005 | 20 | 3 | | 6 |
| | | 105 | Week 8 | 14OCT2005 | 56 | 3 | | 5 |
| | | 106 | Week 12 | 10NOV2005 | 83 | 3 | | 5 |
| | | 106 | Final visit | 10NOV2005 | 83 | 3 | | 5 |
| E0911001 | PLA / VAL | 101 | At enrollment | 30MAY2005 | 0 | 2 | | 4 |
| | | 104 | Week 4 | 08AUG2005 | 36 | 2 | | 4 |
| | | 105 | Week 8 | 08AUG2005 | 70 | 1 | | 3 |
| | | 201 | Final visit | 21SEP2005 | 1 | 2 | | |
| | | 201 | At randomization | 21SEP2005 | 1 | 2 | | |
| | | 202 | Baseline | 21SEP2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 28SEP2005 | 8 | 3 | 0 | 4 |
| | | 204 | Week 2 | 05OCT2005 | 15 | 3 | 1 | 5 |
| | | 205 | Week 4 | 13OCT2005 | 23 | 2 | 1 | 4 |
| | | 206 | Week 6 | 27OCT2005 | 37 | 3 | 0 | 4 |
| | | 207 | Week 8 | 09NOV2005 | 50 | 2 | 0 | 4 |
| | | 208 | Week 12 | 07DEC2005 | 78 | 2 | 0 | 5 |
| | | 209 | Week 16 | 04JAN2006 | 106 | 2 | 0 | 4 |
| | | 209 | Week 20 | 01FEB2006 | 134 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1485

CONFIDENTIAL
AZSER12759368

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 210 | Week 24 | 01MAR2006 | 162 | 2 | 0 | 4 |
| | | 211 | Week 28 | 28MAR2006 | 190 | 2 | 0 | 4 |
| | | 212 | Week 32 | 26APR2006 | 218 | 2 | 0 | 4 |
| | | 213 | Week 36 | 24MAY2006 | 246 | 2 | 0 | 4 |
| | | 214 | Week 40 | 21JUN2006 | 274 | 2 | 0 | 4 |
| | | 215 | Week 44 | 19JUL2006 | 302 | 2 | 0 | 4 |
| | | 223 | Week 48 | 23AUG2006 | 337 | 2 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 337 | 2 | 0 | 4 |
| E0911002 | QTP / LI | 101 | At enrollment | 29SEP2005 | 0 | 2 | | 4 |
| | | 105 | Week 4 | 27OCT2005 | 28 | 2 | | 4 |
| | | 105 | Week 8 | 23NOV2005 | 55 | 2 | | 4 |
| | | 201 | Final visit | 22DEC2005 | 1 | 2 | | |
| | | 201 | Randomization | 22DEC2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 22DEC2005 | 7 | 2 | 0 | |
| | | 202 | Week 1 | 28DEC2005 | 7 | 2 | 0 | 4 |
| | | 203 | Week 2 | 06JAN2006 | 14 | 2 | 0 | 4 |
| | | 204 | Week 4 | 16JAN2006 | 48 | 2 | 0 | 4 |
| | | 205 | Week 6 | 02FEB2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 16FEB2006 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 16MAR2006 | 85 | 1 | -1 | 3 |
| | | 208 | Week 16 | 13APR2006 | 113 | 1 | -1 | 3 |
| | | 209 | Week 20 | 11MAY2006 | 141 | 1 | -1 | 3 |
| | | 210 | Week 24 | 08JUN2006 | 169 | 1 | -1 | 3 |
| | | 211 | Week 28 | 06JUL2006 | 197 | 1 | -0 | 3 |
| | | 223 | Week 32 | 03AUG2006 | 225 | 2 | -1 | 4 |
| | | 223 | Week 36 | 30AUG2006 | 252 | 1 | -1 | 3 |
| | | 223 | Final visit | 30AUG2006 | 252 | 1 | -1 | 3 |
| E0911004 | PLA / LI | 1 | Screening | 10NOV2005 | -6 | 3 | 0 | 2 |
| | | 1 | Baseline | 10NOV2005 | -6 | 3 | 0 | 2 |
| | | 101 | At enrollment | 16NOV2005 | 0 | 2 | -1 | 2 |
| | | 104 | Week 4 | 14DEC2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 11JAN2006 | 56 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759369

Page 400 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0911004 | PlA / LI | 201 | Final visit | 08FEB2006 | 1 | 2 | -1 | |
| | | 201 | Randomization | 08FEB2006 | 1 | 2 | -0 | |
| | | 202 | Baseline | 08FEB2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 15FEB2006 | 8 | 2 | 0 | |
| | | 204 | Week 2 | 21FEB2006 | 14 | 3 | 0 | 4 |
| | | 206 | Week 4 | 08MAR2006 | 29 | 2 | 1 | 5 |
| | | 206 | Week 6 | 22MAR2006 | 43 | 2 | 0 | 3 |
| | | 207 | Week 8 | 05APR2006 | 57 | 1 | -1 | 4 |
| | | 208 | Week 12 | 03MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 2 | 0 | 4 |
| | | 210 | Week 20 | 28JUN2006 | 141 | 2 | 0 | 4 |
| | | 223 | Week 24 | 26JUL2006 | 169 | 2 | 0 | 3 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 1 | -1 | |
| | | | Final visit | 23AUG2006 | 197 | 1 | -1 | |
| E0911005 | PlA / LI | 1 | Screening | 24OCT2005 | -3 | 2 | 0 | |
| | | | Baseline | 24OCT2005 | -3 | 2 | 0 | |
| | | 101 | At enrollment | 27OCT2005 | 0 | 2 | 0 | |
| | | 105 | Week 4 | 21NOV2005 | 28 | 2 | 0 | |
| | | 105 | Week 8 | 22DEC2005 | 56 | 2 | 0 | |
| | | 201 | Final visit | 18JAN2006 | 1 | 2 | 0 | |
| | | 201 | Randomization | 18JAN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 18JAN2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 25JAN2006 | 8 | 2 | 0 | 3 |
| | | 203 | Week 2 | 02FEB2006 | 16 | 2 | 0 | 4 |
| | | 205 | Week 4 | 16FEB2006 | 30 | 2 | 0 | 4 |
| | | 206 | Week 6 | 02MAR2006 | 44 | 2 | 0 | 4 |
| | | 206 | Week 8 | 16MAR2006 | 58 | 2 | 0 | 4 |
| | | 207 | Week 12 | 13APR2006 | 86 | 2 | 0 | 3 |
| | | 208 | Week 16 | 02MAY2006 | 114 | 1 | -1 | 3 |
| | | 208 | Week 20 | 20JUN2006 | 154 | 1 | -1 | 3 |
| | | 210 | Week 24 | 19JUL2006 | 183 | 1 | -1 | 3 |
| | | 223 | Week 28 | 24AUG2006 | 219 | 1 | -1 | |
| | | 223 | Week 32 | 24AUG2006 | 219 | 1 | -1 | |
| | | | Final Visit | | | | | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1487

CONFIDENTIAL
AZSER12759370

Page 401 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0911006 | QTP / LI | 1 | Screening | 29DEC2005 | -6 | 2 | 0 | |
| | | 101 | Baseline | 05DEC2005 | -6 | 2 | 0 | |
| | | 104 | At enrollment | 06JAN2006 | 0 | 2 | 0 | |
| | | 105 | Week 4 | 01FEB2006 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 01MAR2006 | 56 | 1 | -1 | 4 |
| | | 106 | Week 12 | 28MAR2006 | 84 | 1 | -1 | 3 |
| | | 107 | Week 16 | 26APR2006 | 112 | 1 | -1 | 3 |
| | | 201 | Final visit | 24MAY2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 24MAY2006 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 24MAY2006 | 1 | 1 | 0 | 4 |
| | | 203 | Week 2 | 31MAY2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 6 | 07JUN2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 12 | 05JUL2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 16 | 02AUG2006 | 71 | 1 | 0 | 4 |
| | | 223 | Week 16 | 30AUG2006 | 99 | 1 | 0 | |
| | | 223 | Final visit | 30AUG2006 | 99 | 1 | 0 | |
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006 | -7 | 3 | 0 | |
| | | 101 | Baseline | 01MAR2006 | -7 | 3 | 0 | 4 |
| | | 104 | At enrollment | 08MAR2006 | 0 | 3 | 0 | 3 |
| | | 105 | Week 4 | 03APR2006 | 28 | 2 | -1 | 3 |
| | | 106 | Week 8 | 03MAY2006 | 56 | 2 | -1 | 4 |
| | | 106 | Week 12 | 30MAY2006 | 83 | 2 | -1 | |
| | | 201 | Final visit | 29JUN2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 29JUN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 29JUN2006 | 1 | 3 | 1 | 5 |
| | | 203 | Week 1 | 06JUL2006 | 8 | 3 | 1 | 5 |
| | | 203 | Week 2 | 12JUL2006 | 14 | 2 | 0 | 4 |
| | | 204 | Week 4 | 26JUL2006 | 28 | 2 | 0 | 4 |
| | | 205 | Week 6 | 10AUG2006 | 43 | 2 | 0 | 4 |
| | | 205 | Week 8 | 24AUG2006 | 57 | 2 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 57 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1488

CONFIDENTIAL
AZSER12759371

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0912001 | QTP / LI | 1 | Screening | 31MAR2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 31MAR2005 | -7 | 2 | 0 | |
| | | 104 | At enrollment | 07APR2005 | 0 | 2 | 0 | |
| | | 105 | Week 4 | 06MAY2005 | 27 | 3 | 1 | 4 |
| | | 105 | Week 8 | 03JUN2005 | 57 | 2 | 0 | 4 |
| | | 106 | Week 12 | 06JUL2005 | 90 | 2 | 0 | 4 |
| | | 201 | Final visit | 06JUL2005 | 91 | 2 | 0 | 4 |
| | | 201 | At randomization | 29JUL2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 29JUL2005 | 1 | 3 | 0 | |
| | | 202 | Week 2 | 06AUG2005 | 8 | 3 | 1 | 5 |
| | | 203 | Week 4 | 11AUG2005 | 14 | 1 | -1 | 5 |
| | | 204 | Week 6 | 25AUG2005 | 28 | 1 | -1 | 3 |
| | | 205 | Week 8 | 08SEP2005 | 42 | 1 | -1 | 3 |
| | | 205 | Week 12 | 06OCT2005 | 56 | 1 | -1 | 3 |
| | | 206 | Week 16 | 20OCT2005 | 84 | 1 | -1 | 3 |
| | | 208 | Week 16 | 16NOV2005 | 111 | 1 | -1 | 3 |
| | | 208 | Final visit | 16NOV2005 | 111 | 1 | -1 | 3 |
| E0912002 | OL QTP | 101 | At enrollment | 07APR2005 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 04MAY2005 | 27 | 5 | | 5 |
| | | 105 | Week 8 | 03JUN2005 | 57 | 3 | | 2 |
| | | 106 | Week 12 | 01JUL2005 | 85 | 4 | | 5 |
| | | 107 | Week 16 | 03AUG2005 | 118 | 4 | | 4 |
| | | 108 | Week 20 | 31AUG2005 | 146 | 4 | | 4 |
| | | 109 | Week 24 | 28SEP2005 | 174 | 4 | | 4 |
| | | 110 | Week 28 | 26OCT2005 | 202 | 4 | | 3 |
| | | 110 | Final visit | 26OCT2005 | 202 | 4 | | 3 |
| E0912003 | OL QTP | 1 | Screening | 12APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 12APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19APR2005 | 0 | 5 | | 4 |
| E0912005 | OL QTP | 101 | At enrollment | 25MAY2005 | 0 | 3 | | 3 |
| | | 104 | Week 4 | 27JUN2005 | 33 | 3 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759372

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0912005 | OL QTP | 105 | Week 8 | 21JUL2005 | 57 | 1 | | 2 |
| | | 106 | Week 12 | 19AUG2005 | 86 | 1 | | 2 |
| | | 107 | Week 16 | 16SEP2005 | 114 | 3 | | 3 |
| | | 107 | Final visit | 16SEP2005 | 114 | 3 | | 3 |
| E0912006 | OL QTP | 101 | At enrollment | 05JUL2005 | 0 | 3 | | 3 |
| | | 106 | Week 4 | 02AUG2005 | 28 | 4 | | 4 |
| | | 106 | Week 12 | 29SEP2005 | 86 | 3 | | 3 |
| | | 107 | Week 16 | 27OCT2005 | 114 | 2 | | 3 |
| | | 108 | Week 20 | 2NOV2005 | 142 | 4 | | 2 |
| | | 111 | Week 28 | 12JAN2006 | 191 | 4 | | 4 |
| | | 111 | Week 32 | 28FEB2006 | 238 | 4 | | 4 |
| | | 111 | Final visit | 28FEB2006 | 238 | 4 | | 4 |
| E0912008 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 11JUL2005 | -7 | 3 | 0 | |
| | | 104 | At enrollment | 18JUL2005 | 0 | 3 | -1 | 4 |
| | | 105 | Week 4 | 1AUG2005 | 24 | 2 | -1 | 2 |
| | | 106 | Week 8 | 03SEP2005 | 52 | 2 | -1 | 3 |
| | | 107 | Week 12 | 11OCT2005 | 85 | 1 | -2 | 2 |
| | | 108 | Week 16 | 07NOV2005 | 112 | 1 | -2 | 2 |
| | | 109 | Week 20 | 08DEC2005 | 169 | 1 | -2 | 2 |
| | | 110 | Week 24 | 03JAN2006 | 204 | 1 | -2 | 2 |
| | | 111 | Week 28 | 07FEB2006 | 233 | 1 | -2 | 2 |
| | | 111 | Week 32 | 08MAR2006 | 233 | 1 | -2 | 2 |
| | | 111 | Final visit | 08MAR2006 | 233 | 1 | -2 | 2 |
| E0912009 | OL QTP | 1 | Screening | 20JUL2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 20JUL2005 | -6 | 5 | 0 | |
| | | 104 | At enrollment | 26JUL2005 | 0 | 6 | 1 | 4 |
| | | 105 | Week 4 | 24AUG2005 | 29 | 5 | 0 | 5 |
| | | 106 | Week 8 | 13SEP2005 | 49 | 5 | 0 | 5 |
| | | 107 | Week 12 | 11OCT2005 | 77 | 5 | 0 | 4 |
| | | 108 | Week 16 | 08NOV2005 | 105 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1490

CONFIDENTIAL
AZSER12759373

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0912009 | OL QTP | 107 | Final visit | 08NOV2005 | 105 | 5 | 0 | 4 |
| E0912010 | OL QTP | 101 | At enrollment | 03OCT2005 | 0 | 1 | | 4 |
| | | 104 | Week 4 | 31OCT2005 | 28 | 2 | | 5 |
| | | 104 | Final visit | 31OCT2005 | 28 | 2 | | 5 |
| E0912011 | PLA / LI | 1 | Screening | 01OCT2005 | -6 | 3 | | |
| | | 1 | Baseline | 01OCT2005 | -6 | 3 | 0 | 4 |
| | | 101 | At enrollment | 07OCT2005 | 0 | 3 | 0 | 1 |
| | | 104 | Week 4 | 02NOV2005 | 28 | 1 | -2 | 1 |
| | | 105 | Week 8 | 30NOV2005 | 56 | 1 | -2 | 1 |
| | | 106 | Week 12 | 30DEC2005 | 84 | 1 | -2 | 1 |
| | | 107 | Week 16 | 27JAN2006 | 112 | 1 | -2 | 1 |
| | | 201 | At randomization | 24FEB2006 | 1 | 1 | -2 | |
| | | 201 | Final visit | 24FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24FEB2006 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 03MAR2006 | 8 | 1 | 0 | 5 |
| | | 203 | Week 2 | 10MAR2006 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 08MAR2006 | 33 | 2 | 1 | 4 |
| | | 205 | Week 6 | 06APR2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 21APR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 19MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 16JUN2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 14JUL2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 11AUG2006 | 169 | 1 | 0 | 4 |
| | | 210 | Final visit | 11AUG2006 | 169 | 1 | 0 | 4 |
| E0912012 | OL QTP | 101 | At enrollment | 11OCT2005 | 0 | 3 | | 4 |
| | | 104 | Week 4 | 09NOV2005 | 29 | 3 | | 4 |
| | | 105 | Week 8 | 07DEC2005 | 57 | 2 | | 3 |
| | | 106 | Week 12 | 04JAN2006 | 85 | 2 | | 3 |
| | | 107 | Week 16 | 01FEB2006 | 113 | 1 | | 2 |
| | | 108 | Week 20 | 01MAR2006 | 141 | 3 | | 4 |
| | | 110 | Week 28 | 03MAY2006 | 204 | 3 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1491

CONFIDENTIAL
AZSER12759374

Page 405 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0912012 | OL QTP | 110 | Final visit | 03MAY2006 | 204 | 3 | | 4 |
| E0912013 | OL QTP | 1 | Screening | 25OCT2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 25OCT2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 01NOV2005 | 0 | 3 | 0 | 4 |
| | | 105 | Week 12 | 17JAN2006 | 77 | 3 | 0 | 4 |
| | | 106 | Week 16 | 13FEB2006 | 104 | 4 | 1 | 5 |
| | | 106 | Final visit | 13FEB2006 | 104 | 4 | 1 | 5 |
| E0912014 | OL QTP | 1 | Screening | 25OCT2005 | -7 | 1 | 0 | |
| | | 1 | Baseline | 25OCT2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 01NOV2005 | 0 | 1 | 0 | 4 |
| E0912015 | PLA / VAL | 1 | Screening | 17NOV2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 17NOV2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 23NOV2005 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 22DEC2005 | 29 | 2 | -1 | 2 |
| | | 105 | Week 8 | 19JAN2006 | 57 | 2 | -1 | 3 |
| | | 106 | Week 12 | 16FEB2006 | 85 | 2 | -1 | 3 |
| | | 107 | Week 16 | 16MAR2006 | 113 | 1 | -1 | 5 |
| | | 108 | Week 20 | 13APR2006 | 141 | 1 | -1 | 3 |
| | | 108 | Final visit | 15MAY2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 15MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 29MAY2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12JUN2006 | 29 | 1 | 0 | 4 |
| | | 204 | Final visit | 12JUN2006 | 29 | 1 | 0 | 4 |
| E0912016 | OL QTP | 1 | Screening | 29DEC2005 | -6 | 1 | 0 | |
| | | 1 | Baseline | 29DEC2005 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 04JAN2006 | 0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 02FEB2006 | 29 | 1 | 0 | 4 |
| | | 105 | Week 8 | 02MAR2006 | 57 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1492

CONFIDENTIAL
AZSER12759375

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0912016 | OL QTP | 106 | Week 12 | 30MAR2006 | 85 | 1 | 0 | 4 |
|  |  | 107 | Week 16 | 27APR2006 | 113 | 1 | 0 | 4 |
|  |  | 108 | Week 20 | 01JUN2006 | 148 | 1 | 0 | 4 |
|  |  | 109 | Week 24 | 03JUL2006 | 180 | 1 | 0 | 4 |
|  |  | 109 | Final visit | 03JUL2006 | 180 | 1 | 0 | 4 |
| E0912017 | OL QTP | 1 | Screening | 26JAN2006 | -7 | 3 | 0 | |
|  |  | 101 | Baseline | 26JAN2006 | -7 | 3 | 0 | |
|  |  | 104 | At enrollment | 02FEB2006 | 0 | 3 | 0 | 4 |
|  |  | 105 | Week 4 | 02MAR2006 | 28 | 3 | -1 | 3 |
|  |  | 106 | Week 8 | 30MAR2006 | 56 | 2 | -1 | 3 |
|  |  | 107 | Week 12 | 27APR2006 | 84 | 2 | -1 | 2 |
|  |  | 107 | Week 16 | 25MAY2006 | 112 | 2 | -2 | 2 |
|  |  | 108 | Week 20 | 22JUN2006 | 140 | 1 | -2 | 2 |
|  |  | 109 | Week 24 | 20JUL2006 | 168 | 1 | -2 | 2 |
|  |  | 109 | Final visit | 20JUL2006 | 168 | 1 | -2 | 2 |
| E0914001 | OL QTP | 1 | Screening | 30NOV2005 | -7 | 1 | 0 | |
|  |  | 101 | Baseline | 30NOV2005 | -7 | 1 | 0 | |
|  |  | 104 | At enrollment | 07DEC2005 | 0 | 1 | 0 | 4 |
|  |  | 104 | Week 4 | 10JAN2006 | 34 | 1 | 0 | 4 |
|  |  | 105 | Week 12 | 19FEB2006 | 74 | 1 | 0 | 4 |
|  |  | 108 | Week 20 | 26APR2006 | 140 | 1 | 0 | 4 |
|  |  | 108 | Week 24 | 26MAY2006 | 170 | 1 | 0 | 4 |
|  |  | 109 | Week 28 | 15JUN2006 | 190 | 1 | 0 | 4 |
|  |  | 109 | Final visit | 15JUN2006 | 190 | 1 | 0 | 4 |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005 | -6 | 2 | 0 | |
|  |  | 101 | Baseline | 01DEC2005 | -6 | 2 | 0 | |
|  |  |  | At enrollment | 07DEC2005 | 0 | 2 | 0 | 4 |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005 | -7 | 5 | 0 | |
|  |  | 101 | Baseline | 21DEC2005 | -7 | 5 | 0 | |
|  |  |  | At enrollment | 28DEC2005 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1493

CONFIDENTIAL
AZSER12759376

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0914003 | OL QTP | 104 | Week 4 | 02FEB2006 | 36 | 5 | 0 | 4 |
| | | 105 | Week 12 | 09MAR2006 | 71 | 5 | 0 | 4 |
| | | 107 | Week 16 | 28APR2006 | 121 | 4 | -1 | 3 |
| | | 107 | Week 20 | 25MAY2006 | 148 | 3 | -2 | 3 |
| | | 107 | Final visit | 25MAY2006 | 148 | 3 | -2 | 3 |
| E0914004 | OL QTP | 1 | Screening | 29DEC2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 29DEC2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 05JAN2006 | -0 | 3 | 0 | 4 |
| E0915001 | OL QTP | 1 | Screening | 12SEP2005 | -4 | 5 | 0 | |
| | | 1 | Baseline | 12SEP2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 16SEP2005 | -0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 30SEP2005 | 14 | 4 | -1 | 3 |
| | | 103 | Week 4 | 10OCT2005 | 24 | 3 | -2 | 3 |
| | | 104 | Final visit | 10OCT2005 | 24 | 3 | -2 | 3 |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 28SEP2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 03OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10OCT2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17OCT2005 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 24NOV2005 | 52 | 5 | 1 | 2 |
| | | 106 | Week 12 | 21DEC2005 | 79 | 3 | -1 | 2 |
| | | 107 | Week 16 | 23JAN2006 | 112 | 3 | -1 | 2 |
| | | 108 | Week 20 | 20FEB2006 | 140 | 2 | -2 | 2 |
| | | 109 | Week 24 | 20MAR2006 | 168 | 2 | -2 | 2 |
| | | 110 | Final visit | 24APR2006 | 203 | 2 | -2 | 2 |
| | | 201 | Re-randomization | 15MAY2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 15MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 22MAY2006 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 29MAY2006 | 15 | 1 | -1 | 4 |
| | | 204 | Week 4 | 12JUN2006 | 29 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1494

CONFIDENTIAL
AZSER12759377

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | 205 | Week 6 | 28JUN2006 | 45 | 3 | 1 | 5 |
| | | 206 | Week 8 | 12JUL2006 | 59 | 3 | 1 | 5 |
| | | 223 | Week 12 | 25JUL2006 | 72 | 4 | 2 | 6 |
| | | 223 | Final visit | 25JUL2006 | 72 | 4 | 2 | 6 |
| E0915004 | PLA / LI | 1 | Screening | 13DEC2005 | -3 | 4 | 0 | |
| | | 1 | Baseline | 13DEC2005 | -3 | 4 | 0 | 4 |
| | | 101 | At enrollment | 16DEC2005 | 0 | 3 | -1 | 2 |
| | | 104 | Week 4 | 09JAN2006 | 24 | 2 | -2 | 2 |
| | | 105 | Week 8 | 06FEB2006 | 52 | 2 | -2 | 2 |
| | | 107 | Week 12 | 07MAR2006 | 81 | 2 | -2 | 2 |
| | | 108 | Week 16 | 04APR2006 | 109 | 2 | -2 | 2 |
| | | 108 | Week 20 | 02MAY2006 | 137 | 1 | -3 | 2 |
| | | 201 | Final visit | 16JUN2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 16JUN2006 | 1 | 1 | -3 | |
| | | 201 | Baseline | 16JUN2006 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 30JUN2006 | 15 | 2 | 0 | 5 |
| | | 203 | Final visit | 30JUN2006 | 15 | 2 | 1 | 5 |
| E0915005 | OL QTP | 1 | Screening | 02FEB2006 | -6 | 4 | 0 | |
| | | 1 | Baseline | 02FEB2006 | -6 | 4 | 0 | 2 |
| | | 102 | At enrollment | 14FEB2006 | 6 | 4 | -2 | 4 |
| | | 102 | Week 1 | 14FEB2006 | 6 | 4 | 0 | 4 |
| | | 102 | Final visit | 14FEB2006 | 6 | 4 | 0 | 4 |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006 | -5 | 3 | 0 | |
| | | 1 | Baseline | 08FEB2006 | -0 | 3 | 0 | 3 |
| | | 101 | At enrollment | 20FEB2006 | 12 | 2 | -1 | 2 |
| | | 103 | Week 2 | 06MAR2006 | 28 | 2 | -2 | 3 |
| | | 104 | Week 4 | 05APR2006 | 56 | 1 | -2 | 3 |
| | | 105 | Week 8 | 05APR2006 | 56 | 1 | -2 | 3 |
| | | 106 | Week 12 | 02MAY2006 | 83 | 1 | -2 | 3 |
| | | 201 | Final visit | 05JUN2006 | 1 | 1 | -2 | |
| | | 201 | At randomization | 05JUN2006 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759378

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0915006 | QTP / VAL | 201 | Baseline | 05JUN2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 12JUN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 20JUN2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 6 | 03JUL2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21JUL2006 | 47 | 1 | 0 | 4 |
| | | 206 | Week 8 | 03AUG2006 | 60 | 1 | 0 | 4 |
| | | 223 | Week 16 | 13SEP2006 | 101 | 1 | 0 | 4 |
| | | 223 | Final visit | 13SEP2006 | 101 | 1 | 0 | 4 |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 06MAR2005 | 1 | 6 | 0 | |
| | | 104 | At enrollment | 11MAR2005 | 0 | 5 | -1 | 3 |
| | | 105 | Week 4 | 08APR2005 | 28 | 5 | -1 | 5 |
| | | 106 | Week 8 | 06MAY2005 | 56 | 5 | -1 | 5 |
| | | 107 | Week 12 | 01JUN2005 | 82 | 5 | 0 | 3 |
| | | 108 | Week 16 | 05JUL2005 | 116 | 3 | -3 | 2 |
| | | 109 | Week 20 | 03AUG2005 | 145 | 2 | -4 | 1 |
| | | 110 | Week 24 | 31AUG2005 | 173 | 2 | -4 | 2 |
| | | 111 | Week 28 | 29SEP2005 | 202 | 2 | -4 | 2 |
| | | 111 | Week 32 | 28OCT2005 | 231 | 3 | -3 | 2 |
| | | 111 | Final visit | 28OCT2005 | 231 | 3 | -3 | 2 |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 07APR2005 | 1 | 3 | 0 | 4 |
| | | 104 | At enrollment | 14APR2005 | 0 | 3 | 0 | 3 |
| | | 105 | Week 4 | 04MAY2005 | 29 | 3 | 0 | 4 |
| | | 106 | Week 8 | 01JUN2005 | 57 | 3 | 0 | 4 |
| | | 107 | Week 12 | 07JUL2005 | 84 | 3 | 0 | 4 |
| | | 108 | Week 16 | 03AUG2005 | 111 | 2 | -1 | 3 |
| | | 108 | Final visit | 03AUG2005 | 115 | 2 | -1 | |
| | | 201 | At randomization | 07OCT2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 07OCT2005 | 1 | 1 | -1 | |
| | | 202 | Week 1 | 14OCT2005 | 8 | 4 | 2 | 6 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759379

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0916002 | QTP / VAL | 203 | Week 2 | 21OCT2005 | 15 | 5 | 3 | 7 |
|  |  | 203 | Final visit | 21OCT2005 | 15 | 5 | 3 | 7 |
| E0916005 | OL QTP | 1 | Screening | 26SEP2005 | -4 | 1 |  |  |
|  |  | 101 | Baseline | 26SEP2005 | -0 | 1 | 0 |  |
|  |  | 101 | At enrollment | 30SEP2005 | -0 | 1 | 0 | 4 |
|  |  | 105 | Week 8 | 27OCT2005 | 27 | 3 | 2 | 5 |
|  |  | 106 | Week 12 | 24NOV2005 | 55 | 5 | 4 | 6 |
|  |  | 107 | Week 16 | 20DEC2005 | 81 | 5 | 4 | 6 |
|  |  | 108 | Week 20 | 17JAN2006 | 109 | 3 | 3 | 5 |
|  |  | 109 | Week 24 | 16FEB2006 | 139 | 3 | 2 | 5 |
|  |  | 109 | Final visit | 23MAR2006 | 174 | 3 | 2 | 5 |
| E0917001 | PLA / VAL | 101 | At enrollment | 26MAY2005 | 0 | 3 |  | 4 |
|  |  | 105 | Week 4 | 17JUN2005 | 22 | 3 |  | 4 |
|  |  | 106 | Week 8 | 14JUL2005 | 49 | 3 |  | 4 |
|  |  | 107 | Week 16 | 22AUG2005 | 88 | 3 |  | 4 |
|  |  | 108 | Week 20 | 21SEP2005 | 118 | 2 |  | 3 |
|  |  | 201 | Final visit | 20OCT2005 | 147 | 3 |  |  |
|  |  | 201 | Randomization | 17NOV2005 | 1 | 3 | 0 |  |
|  |  | 201 | Baseline | 17NOV2005 | 1 | 3 | 0 |  |
|  |  | 202 | Week 1 | 24NOV2005 | 8 | 3 | 0 | 4 |
|  |  | 203 | Week 2 | 01DEC2005 | 15 | 3 | 0 | 4 |
|  |  | 204 | Week 4 | 15DEC2005 | 29 | 3 | 0 | 4 |
|  |  | 205 | Week 8 | 12JAN2006 | 57 | 3 | 0 | 4 |
|  |  | 207 | Week 12 | 20FEB2006 | 96 | 3 | 0 | 4 |
|  |  | 208 | Week 16 | 20MAR2006 | 124 | 4 | 1 | 5 |
|  |  | 223 | Final visit | 26APR2006 | 161 | 5 | 2 | 5 |
| E0917002 | QTP / VAL | 101 | At enrollment | 16JUL2005 | 0 | 4 |  | 4 |
|  |  | 104 | Week 2 | 03AUG2005 | 20 | 4 |  | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759380

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL | 105 | Week 8 | 08SEP2005 | 56 | 3 | | 3 |
| | | 106 | Week 12 | 10OCT2005 | 91 | 2 | | 2 |
| | | 201 | Final visit | 10NOV2005 | 1 | 2 | | |
| | | 201 | At randomization | 10NOV2005 | 1 | 2 | | |
| | | 201 | Baseline | 10NOV2005 | 1 | 2 | | |
| | | 202 | Week 1 | 17NOV2005 | 8 | 2 | | 4 |
| | | 202 | Week 2 | 24NOV2005 | 15 | 2 | | 4 |
| | | 205 | Week 4 | 06DEC2005 | 27 | 2 | | 4 |
| | | 206 | Week 6 | 20DEC2005 | 41 | 2 | | 4 |
| | | 223 | Week 12 | 10JAN2006 | 92 | 2 | | 4 |
| | | 223 | Week 12 | 09FEB2006 | 92 | 2 | | 4 |
| | | 223 | Final visit | 09FEB2006 | 92 | 2 | | 4 |
| E0917003 | OL QTP | 101 | At enrollment | 03NOV2005 | 0 | 4 | | 4 |
| | | 102 | Week 2 | 24NOV2005 | 21 | 4 | | 4 |
| | | 105 | Week 12 | 15DEC2005 | 42 | 3 | 0 | 3 |
| | | 106 | Week 12 | 19JAN2006 | 47 | 3 | 0 | 3 |
| | | 107 | Week 16 | 1FEB2006 | 70 | 3 | 0 | 3 |
| | | 108 | Week 20 | 22MAR2006 | 139 | 3 | 0 | 5 |
| | | 108 | Final visit | 22MAR2006 | 139 | 4 | | |
| E0917004 | QTP / VAL | 101 | At enrollment | 07MAR2006 | 0 | 4 | | 4 |
| | | 104 | Week 8 | 27MAR2006 | 20 | 3 | | 4 |
| | | 105 | Week 12 | 26APR2006 | 50 | 4 | | 4 |
| | | 106 | Week 16 | 26MAY2006 | 78 | 4 | | 4 |
| | | 107 | Week 16 | 14JUL2006 | 174 | 3 | | 3 |
| | | 201 | Final visit | 21JUL2006 | 1 | 2 | | |
| | | 201 | At randomization | 21JUL2006 | 1 | 2 | | |
| | | 201 | Baseline | 21JUL2006 | 1 | 2 | | |
| | | 202 | Week 2 | 02AUG2006 | 13 | 2 | | 4 |
| | | 223 | Week 6 | 31AUG2006 | 42 | 2 | | 4 |
| | | 223 | Week 12 | 31AUG2006 | 42 | 2 | | 4 |
| E0918001 | OL QTP | 101 | At enrollment | 07OCT2005 | 0 | 3 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1498

CONFIDENTIAL
AZSER12759381

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0918001 | OL QTP | 103 | Week 2 | 20OCT2005 | 13 | 4 | | 4 |
| | | 104 | Week 4 | 2NOV2005 | 57 | 3 | | 3 |
| | | 105 | Week 8 | 02DEC2005 | 83 | 2 | | 2 |
| | | 106 | Week 12 | 29DEC2005 | 108 | 2 | | 2 |
| | | 107 | Week 16 | 23JAN2006 | 139 | 3 | | 3 |
| | | 108 | Week 20 | 1FEB2006 | 167 | 4 | | 4 |
| | | 109 | Final visit | 23MAR2006 | | 4 | | 4 |
| E0918002 | PLA / VAL | 101 | At enrollment | 20OCT2005 | 0 | 5 | | 5 |
| | | 103 | Week 2 | 2OCT2005 | 14 | 5 | | 5 |
| | | 104 | Week 4 | 03NOV2005 | 28 | 4 | | 4 |
| | | 105 | Week 8 | 17NOV2005 | 56 | 4 | | 4 |
| | | 106 | Week 12 | 15DEC2005 | 84 | 1 | | 1 |
| | | 107 | Week 16 | 12JAN2006 | 112 | 1 | | 1 |
| | | 108 | Week 20 | 09FEB2006 | 140 | 1 | | 1 |
| | | 109 | Week 24 | 09MAR2006 | 168 | 1 | | 1 |
| | | 201 | Final visit | 06APR2006 | | 1 | | 1 |
| | | 201 | At randomization | 11MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 11MAY2006 | 1 | 1 | 0 | |
| | | 223 | Week 2 | 18MAY2006 | 8 | 4 | 3 | 4 |
| | | 223 | Final visit | 25MAY2006 | 15 | 4 | 3 | 6 |
| E0918003 | QTP / VAL | 1 | Screening | 17NOV2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 24NOV2005 | 0 | 2 | 0 | 4 |
| | | 102 | At enrollment | 02DEC2005 | 8 | 2 | 0 | 4 |
| | | 104 | Week 4 | 2DEC2005 | 28 | 1 | -1 | 2 |
| | | 105 | Week 8 | 19JAN2006 | 56 | 1 | -1 | 1 |
| | | 106 | Week 12 | 16FEB2006 | 84 | 1 | -1 | 1 |
| | | 107 | Week 16 | 16MAR2006 | 112 | 1 | -1 | 1 |
| | | 108 | Week 20 | 13APR2006 | 140 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1499

CONFIDENTIAL
AZSER12759382

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 201 | Final visit | 11MAY2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 11MAY2006 | 1 | 1 | -1 | |
| | | 202 | Baseline | 11MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 18MAY2006 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 25MAY2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 08JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21JUN2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 06JUL2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 1 | 0 | 4 |
| | | 207 | Week 16 | 23AUG2006 | 111 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 111 | 1 | 0 | 4 |
| E0919001 | PLA / VAL | 1 | Screening | 29JUN2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 05JUL2005 | -6 | 5 | 0 | |
| | | 104 | At enrollment | 05JUL2005 | 0 | 5 | 0 | |
| | | 105 | Week 4 | 03AUG2005 | 29 | 6 | -1 | 4 |
| | | 106 | Week 8 | 29AUG2005 | 55 | 3 | -3 | 6 |
| | | 106 | Week 16 | 26SEP2005 | 83 | 3 | -2 | 2 |
| | | 201 | Final visit | 25OCT2005 | 112 | 3 | -3 | 2 |
| | | 201 | At randomization | 22NOV2005 | 1 | 3 | -2 | 3 |
| | | 202 | Baseline | 22NOV2005 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 29NOV2005 | 8 | 2 | -1 | 3 |
| | | 204 | Week 4 | 06DEC2005 | 15 | 5 | -2 | 5 |
| | | 205 | Week 6 | 20DEC2005 | 29 | 5 | -2 | 4 |
| | | 206 | Week 8 | 03JAN2006 | 43 | 3 | -1 | 3 |
| | | 207 | Week 12 | 17JAN2006 | 57 | 1 | -2 | 3 |
| | | 208 | Week 16 | 14FEB2006 | 85 | 4 | -1 | 6 |
| | | 223 | Final visit | 17MAR2006 | 116 | 4 | 0 | 4 |
| | | 223 | Final visit | 27APR2006 | 157 | 3 | 0 | 4 |
| E0919002 | QTP / VAL | 1 | Screening | 15SEP2005 | -5 | 6 | 0 | |
| | | 1 | Baseline | 15SEP2005 | -5 | 6 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1500

CONFIDENTIAL
AZSER12759383

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0919002 | QTP / VAL | 101 | At enrollment | 20SEP2005 | 0 | 6 | 0 | 4 |
| | | 104 | Week 4 | 17OCT2005 | 27 | 4 | -2 | 1 |
| | | 105 | Week 8 | 1NOV2005 | 56 | 3 | -3 | 2 |
| | | 201 | Final visit | 12DEC2005 | 1 | 6 | 0 | |
| | | 201 | At randomization | 12DEC2005 | 1 | 6 | 0 | |
| | | 202 | Baseline | 19DEC2005 | 8 | 6 | 0 | |
| | | 203 | Week 2 | 27DEC2005 | 16 | 5 | -1 | 4 |
| | | 204 | Week 4 | 09JAN2006 | 29 | 5 | -1 | 3 |
| | | 205 | Week 6 | 23JAN2006 | 43 | 2 | -4 | 1 |
| | | 206 | Week 8 | 06FEB2006 | 57 | 2 | -4 | 1 |
| | | 207 | Week 12 | 06MAR2006 | 85 | 2 | -4 | 2 |
| | | 208 | Week 16 | 04APR2006 | 114 | 3 | -3 | 2 |
| | | 208 | Final visit | 04APR2006 | 114 | 3 | -3 | 3 |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005 | -6 | 5 | 0 | 5 |
| | | 1 | Baseline | 11OCT2005 | -6 | 5 | 0 | 3 |
| | | 101 | At enrollment | 17OCT2005 | -0 | 6 | -1 | 1 |
| | | 105 | Week 8 | 1NOV2005 | 28 | 4 | -1 | 4 |
| | | 201 | Final visit | 12DEC2005 | 71 | 1 | -4 | 4 |
| | | 201 | At randomization | 10JAN2006 | 1 | 1 | -4 | 4 |
| | | 202 | Baseline | 10JAN2006 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 17JAN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 24JAN2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06FEB2006 | 28 | 1 | 0 | 4 |
| | | 206 | Week 8 | 21FEB2006 | 43 | 1 | 0 | 4 |
| | | 207 | Week 12 | 06MAR2006 | 56 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04APR2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 20 | 02MAY2006 | 113 | 1 | 0 | 4 |
| | | 209 | Final visit | 31MAY2006 | 142 | 1 | 0 | 4 |
| | | | | 31MAY2006 | 142 | 1 | 0 | 4 |
| E0919005 | PIA / VAL | 1 | Screening | 18OCT2005 | -6 | 6 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759384

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0919005 | PLA / VAL | 1 | Baseline | 18OCT2005 | -6 | 6 | 0 | |
| | | 101 | Enrollment | 25OCT2005 | 0 | 4 | -2 | 3 |
| | | 104 | Week 4 | 22NOV2005 | 29 | 3 | -3 | 3 |
| | | 105 | Week 8 | 19DEC2005 | 56 | 2 | -4 | 3 |
| | | 201 | Final visit | 17JAN2006 | 1 | 1 | -5 | |
| | | 201 | At randomization | 17JAN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 17JAN2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 24JAN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 31JAN2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 14FEB2006 | 29 | 2 | 1 | 4 |
| | | 206 | Week 6 | 28FEB2006 | 43 | 2 | 1 | 5 |
| | | 206 | Week 8 | 14MAR2006 | 57 | 3 | 2 | 5 |
| | | 207 | Week 12 | 07APR2006 | 81 | 3 | 1 | 5 |
| | | 208 | Week 16 | 09MAY2006 | 109 | 3 | 2 | 5 |
| | | 209 | Week 20 | 31MAY2006 | 135 | 4 | 3 | 5 |
| | | 209 | Final visit | 31MAY2006 | 135 | 4 | 3 | 5 |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005 | -3 | 7 | | |
| | | 101 | Baseline | 25OCT2005 | 0 | 7 | 0 | 3 |
| | | 101 | At enrollment | 28OCT2005 | 3 | 6 | -1 | 2 |
| | | 104 | Week 4 | 24NOV2005 | 27 | 3 | -4 | 2 |
| | | 104 | Final visit | 24NOV2005 | 27 | 3 | -4 | |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005 | -6 | 7 | | |
| | | 101 | Baseline | 08NOV2005 | 0 | 7 | 0 | |
| | | 105 | At enrollment | 28NOV2005 | 20 | 6 | 0 | 4 |
| | | 106 | Week 8 | 12DEC2005 | 56 | 6 | -1 | 3 |
| | | 106 | Week 12 | 09JAN2006 | 84 | 2 | -5 | 1 |
| | | 201 | Final visit | 06FEB2006 | 1 | 1 | -6 | 1 |
| | | 201 | At randomization | 06MAR2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06MAR2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 13MAR2006 | 8 | 1 | | 4 |
| | | 203 | Week 2 | 20MAR2006 | 15 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1502

CONFIDENTIAL
AZSER12759385

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0919007 | QTP / LI | 203 | Final visit | 20MAR2006 | 15 | 1 | 0 | 4 |
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 20DEC2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 27DEC2005 | 0 | 6 | 0 | |
| | | 104 | Week 4 | 24JAN2006 | 28 | 3 | -3 | 4 |
| | | 105 | Week 8 | 21FEB2006 | 56 | 2 | -4 | 2 |
| | | 106 | Week 12 | 21MAR2006 | 84 | 1 | -5 | 3 |
| | | 107 | Week 16 | 18APR2006 | 112 | 1 | -5 | 1 |
| | | 201 | Final visit | 16MAY2006 | 1 | 1 | -5 | 1 |
| | | 201 | At randomization | 16MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 23MAY2006 | 8 | 2 | 1 | 4 |
| | | 203 | Week 2 | 30MAY2006 | 15 | 1 | 0 | 5 |
| | | 204 | Week 4 | 14JUN2006 | 30 | 1 | 0 | 5 |
| | | 205 | Week 6 | 27JUN2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11JUL2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 02AUG2006 | 79 | 1 | 0 | 4 |
| | | 223 | Week 16 | 07SEP2006 | 115 | 1 | 0 | 4 |
| | | 223 | Final visit | 07SEP2006 | 115 | 1 | 0 | 4 |
| E1001001 | OL QTP | 101 | At enrollment | 15DEC2004 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 05JAN2005 | 21 | 4 | | 4 |
| | | 105 | Week 8 | 04FEB2005 | 51 | 5 | | 5 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 3 | | 2 |
| | | 106 | Final visit | 09MAR2005 | 84 | 3 | | 2 |
| E1001002 | PLA / VAL | 1 | Screening | 03JUN2005 | -7 | 3 | | |
| | | 1 | Baseline | 03JUN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 10JUN2005 | 0 | 4 | 0 | 5 |
| | | 103 | Week 2 | 01JUL2005 | 21 | 4 | 1 | 5 |
| | | 104 | Week 4 | 12JUL2005 | 32 | 3 | 0 | 4 |
| | | 105 | Week 8 | 09AUG2005 | 60 | 3 | 0 | 3 |
| | | 106 | Week 12 | 06SEP2005 | 88 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
        5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
        5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1503

CONFIDENTIAL
AZSER12759386

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1001002 | PLA / VAL | 107 | Week 16 | 10OCT2005 | 122 | 3 | 0 | 4 |
| | | 201 | Final visit | 12OCT2005 | 1 | 3 | 0 | |
| | | 201 | At randomization | 12OCT2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 12OCT2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 19OCT2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 26OCT2005 | 17 | 3 | 0 | 4 |
| | | 203 | Week 4 | 09NOV2005 | 29 | 4 | 0 | 5 |
| | | 223 | Week 6 | 16NOV2005 | 36 | 4 | 1 | 6 |
| | | 223 | Final visit | 16NOV2005 | 36 | 4 | 1 | 6 |
| E1004001 | OL QTP | 1 | Screening | 04NOV2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 04NOV2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 10NOV2004 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10NOV2004 | 2 | 4 | 0 | 4 |
| | | 102 | Final visit | 12NOV2004 | 2 | 4 | 0 | 4 |
| E1004002 | OL QTP | 101 | At enrollment | 06MAY2005 | 0 | 4 | | 4 |
| | | 103 | Week 1 | 12MAY2005 | 8 | 4 | | 4 |
| | | 103 | Week 2 | 23MAY2005 | 19 | 4 | | 4 |
| | | 104 | Week 4 | 30MAY2005 | 26 | 3 | | 3 |
| | | 105 | Week 8 | 27JUN2005 | 54 | 3 | | 3 |
| | | 105 | Final visit | 27JUN2005 | 54 | 3 | | 3 |
| E1004003 | PLA / LI | 101 | At enrollment | 09NOV2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 16NOV2005 | 7 | 4 | | 4 |
| | | 103 | Week 8 | 2NOV2005 | 13 | 3 | | 5 |
| | | 105 | Week 12 | 04JAN2006 | 56 | 3 | | 5 |
| | | 106 | Week 20 | 08FEB2006 | 91 | 2 | | 2 |
| | | 108 | Week 24 | 05APR2006 | 147 | 2 | | 2 |
| | | 108 | Week 28 | 06APR2006 | 168 | 2 | | 2 |
| | | 111 | Week 32 | 31MAY2006 | 203 | 2 | | 1 |
| | | 111 | Final visit | 21JUN2006 | 224 | 1 | | |
| | | 201 | At randomization | 27JUN2006 | 1 | 2 | 0 | |
| | | 201 | | 27JUN2006 | 1 | 2 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1504

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759387

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1004003 | PlA / LI | 201 | Baseline | 27JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 06JUL2006 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 11JUL2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 25JUL2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 08AUG2006 | 43 | 2 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 64 | 2 | 0 | 4 |
| E1004005 | OL QTP | 1 | Screening | 21NOV2005 | -7 | 4 | | |
| | | 101 | Baseline | 29NOV2005 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 05DEC2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 1 | 12DEC2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 2 | 26DEC2005 | 28 | 4 | 0 | 2 |
| | | 105 | Week 4 | 09JAN2006 | 65 | 4 | 0 | 2 |
| | | 106 | Week 8 | 30JAN2006 | 63 | 3 | -1 | 2 |
| | | 107 | Week 12 | 20FEB2006 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 28MAR2006 | 120 | 2 | -2 | 2 |
| | | 108 | Week 20 | 03APR2006 | 148 | 2 | -2 | 2 |
| | | 108 | Week 24 | 01MAY2006 | 168 | 2 | -2 | 2 |
| | | 109 | Final visit | 15MAY2006 | 168 | 2 | -2 | 2 |
| E1004006 | QTP / LI | 101 | At enrollment | 09DEC2005 | 0 | 4 | | |
| | | 104 | Week 2 | 21DEC2005 | 12 | 4 | | 4 |
| | | 105 | Week 4 | 12JAN2006 | 34 | 4 | | 4 |
| | | 105 | Week 8 | 26JAN2006 | 48 | 3 | | 4 |
| | | 106 | Week 12 | 12FEB2006 | 75 | 3 | | 2 |
| | | 107 | Week 16 | 29MAR2006 | 110 | 2 | | 2 |
| | | 108 | Week 20 | 26APR2006 | 138 | 2 | | 2 |
| | | 109 | Week 24 | 24MAY2006 | 166 | 2 | | 2 |
| | | 109 | Final visit | 21JUN2006 | 194 | 2 | | 2 |
| | | 201 | At randomization | 27JUN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 27JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 04JUL2006 | 8 | 2 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759388

Listing 12.2.6-3  Clinical Global Impression (CGI)

Page 419 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1004006 | QTP / LI | 203 | Week 2 | 11JUL2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 25JUL2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 08AUG2006 | 43 | 2 | 0 | 4 |
| | | 223 | Week 8 | 23AUG2006 | 58 | 2 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 58 | 2 | | 4 |
| E1004007 | OL QTP | 1 | Screening | 07DEC2005 | -5 | 4 | | |
| | | 1 | Baseline | 07DEC2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 12DEC2005 | 5 | 4 | 0 | 4 |
| | | 102 | Week 1 | 19DEC2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 4 | 0 | 4 |
| | | 104 | Final visit | 09JAN2006 | 28 | 4 | | 4 |
| E1004008 | OL QTP | 101 | At enrollment | 31JAN2006 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 07FEB2006 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14FEB2006 | 14 | 3 | 0 | 2 |
| | | 104 | Week 4 | 16MAR2006 | 42 | 3 | 0 | 2 |
| | | 105 | Week 8 | 28MAR2006 | 46 | 3 | 0 | 2 |
| | | 106 | Week 12 | 25APR2006 | 84 | 3 | 0 | 2 |
| | | 106 | Final visit | 25APR2006 | 84 | 3 | | 2 |
| E1004009 | OL QTP | 1 | Screening | 13FEB2006 | -7 | 4 | | |
| | | 1 | Baseline | 20FEB2006 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 20FEB2006 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 21MAR2006 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 17APR2006 | 56 | 3 | -1 | 2 |
| | | 105 | Final visit | 17APR2006 | 56 | 3 | -1 | 2 |
| E1004010 | OL QTP | 101 | At enrollment | 22FEB2006 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 22MAR2006 | 28 | 3 | 0 | 2 |
| | | 105 | Week 8 | 19APR2006 | 56 | 3 | 0 | 2 |
| | | 105 | Final visit | 19APR2006 | 56 | 3 | | 2 |
| E1005001 | OL QTP | 1 | Screening | 25NOV2004 | -5 | 3 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1506

CONFIDENTIAL
AZSER12759389

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1005001 | OL QTP | 1 | Baseline | 25NOV2004 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 30NOV2004 | 0 | 3 | 0 | 4 |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03JAN2006 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 09JAN2006 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 16JAN2006 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 23JAN2006 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 06FEB2006 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 20MAR2006 | 52 | 2 | -2 | 2 |
| | | 105 | Final visit | 02MAR2006 | 52 | 2 | -2 | 2 |
| E1005003 | OL QTP | 1 | Screening | 27FEB2006 | -4 | 1 | 0 | |
| | | 1 | Baseline | 27FEB2006 | -4 | 1 | 0 | |
| | | 101 | At enrollment | 03MAR2006 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 10MAR2006 | 7 | 1 | 0 | 4 |
| | | 103 | Week 2 | 17MAR2006 | 14 | 1 | 0 | 4 |
| | | 104 | Week 4 | 03APR2006 | 31 | 1 | 0 | 4 |
| | | 105 | Week 8 | 24APR2006 | 54 | 1 | 0 | 4 |
| | | 106 | Week 12 | 26MAY2006 | 82 | 1 | 0 | 4 |
| | | 106 | Final visit | 26MAY2006 | 82 | 1 | 0 | 4 |
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004 | -2 | 1 | 0 | |
| | | 101 | Baseline | 17JUN2004 | -2 | 1 | 0 | |
| | | 102 | At enrollment | 19JUN2004 | 0 | 1 | 0 | 4 |
| | | 103 | Week 1 | 25JUN2004 | 6 | 1 | 0 | 4 |
| | | 104 | Week 2 | 01JUL2004 | 12 | 1 | 0 | 4 |
| | | 104 | Week 4 | 15JUL2004 | 26 | 1 | 0 | 4 |
| | | 105 | Week 8 | 16AUG2004 | 58 | 1 | 0 | 4 |
| | | 201 | Final visit | 13SEP2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 13SEP2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16SEP2004 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 16SEP2004 | 4 | 1 | 0 | 4 |
| | | | Week 2 | 27SEP2004 | 15 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1507

CONFIDENTIAL
AZSER12759390

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 204 | Week 4 | 11OCT2004 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 27OCT2004 | 45 | 1 | 0 | 3 |
| | | 207 | Week 8 | 08NOV2004 | 57 | 1 | 0 | 3 |
| | | 208 | Week 12 | 07DEC2004 | 86 | 1 | 0 | 4 |
| | | 209 | Week 16 | 05JAN2005 | 115 | 1 | 0 | 4 |
| | | 210 | Week 20 | 08FEB2005 | 149 | 1 | 0 | 4 |
| | | 211 | Week 24 | 09MAR2005 | 176 | 1 | 0 | 4 |
| | | 212 | Week 28 | 29MAR2005 | 198 | 1 | 0 | 4 |
| | | 213 | Week 32 | 25APR2005 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 24MAY2005 | 254 | 1 | 0 | 4 |
| | | 215 | Week 40 | 30JUN2005 | 291 | 1 | 0 | 4 |
| | | 216 | Week 44 | 19JUL2005 | 310 | 1 | 0 | 4 |
| | | 217 | Week 48 | 15AUG2005 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 19SEP2005 | 372 | 1 | 0 | 4 |
| | | 219 | Week 60 | 09NOV2005 | 423 | 1 | 0 | 4 |
| | | 223 | Week 68 | 04JAN2006 | 479 | 1 | 0 | 4 |
| | | 223 | Final visit | 23JAN2006 | 498 | 1 | 0 | 4 |
| E1006002 | PLA / LI | 1 | Screening | 07JAN2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 07JAN2005 | -7 | 1 | 0 | |
| | | 103 | At enrollment | 14JAN2005 | 0 | 1 | 0 | 3 |
| | | 105 | Week 2 | 27JAN2005 | 13 | 1 | 0 | 4 |
| | | 105 | Week 4 | 09FEB2005 | 26 | 1 | 0 | 4 |
| | | 105 | Week 8 | 09MAR2005 | 54 | 1 | 0 | 4 |
| | | 201 | Final visit | 06APR2005 | 1 | 1 | 0 | |
| | | 201 | Randomization | 06APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 14APR2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 20APR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 3 | 30APR2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 18MAY2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 31MAY2005 | 56 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28JUN2005 | 84 | 1 | 0 | 4 |
| | | 208 | Week 16 | 13JUL2005 | 105 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1508

CONFIDENTIAL
AZSER12759391

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI | 209 | Week 20 | 16AUG2005 | 133 | 1 | | 4 |
| | | 223 | Week 4 | 16AUG2005 | 167 | 5 | 4 | 6 |
| | | 223 | Final visit | 19SEP2005 | 167 | 5 | 4 | 6 |
| E1006003 | PLA / LI | 101 | Screening | 24FEB2005 | -4 | 1 | 0 | 4 |
| | | 102 | At enrollment | 28FEB2005 | 0 | 1 | 0 | 4 |
| | | 103 | Week 1 | 07MAR2005 | 7 | 1 | 0 | 4 |
| | | 104 | Week 2 | 14MAR2005 | 14 | 1 | 0 | 4 |
| | | 105 | Week 4 | 28MAR2005 | 29 | 1 | 0 | |
| | | 106 | Week 8 | 25APR2005 | 56 | 1 | 0 | |
| | | 201 | Final visit | 26MAY2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 26MAY2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 26MAY2005 | 1 | 3 | 2 | 5 |
| | | 202 | Week 1 | 02JUN2005 | 8 | 3 | 2 | 6 |
| | | 223 | Week 2 | 07JUN2005 | 13 | 4 | 3 | 6 |
| | | 223 | Final visit | 07JUN2005 | 13 | 4 | 3 | 6 |
| E1006004 | OL QTP | 1 | Screening | 15SEP2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 15SEP2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 22SEP2005 | 0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 20OCT2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 16NOV2005 | 55 | 4 | 2 | 6 |
| | | 105 | Final visit | 16NOV2005 | 55 | 4 | 2 | 6 |
| E1006005 | OL QTP | 1 | Screening | 22SEP2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 28SEP2005 | 0 | 2 | 0 | |
| | | 101 | At enrollment | 28SEP2005 | 0 | 2 | 0 | |
| | | 102 | Week 1 | 05OCT2005 | 7 | 2 | 0 | 4 |
| | | 103 | Week 2 | 14OCT2005 | 14 | 2 | 0 | 4 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 2 | 0 | 4 |
| | | 104 | Final visit | 26OCT2005 | 28 | 2 | 0 | 4 |
| E1008001 | PLA / LI | 101 | At enrollment | 11NOV2004 | 0 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1509

CONFIDENTIAL
AZSER12759392

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | 104 | Week 4 | 10DEC2004 | 29 | 1 | | 4 |
| | | 105 | Week 8 | 06JAN2005 | 56 | 1 | | 4 |
| | | 107 | Week 12 | 02FEB2005 | 83 | 1 | | 4 |
| | | 108 | Week 16 | 03MAR2005 | 112 | 1 | | 4 |
| | | 109 | Week 20 | 30MAR2005 | 139 | 1 | | 4 |
| | | 201 | Final visit | 27APR2005 | 167 | 1 | | 4 |
| | | 201 | At randomization | 15JUN2005 | 1 | 1 | | |
| | | 202 | Baseline | 15JUN2005 | 1 | 1 | | |
| | | 202 | Week 1 | 23JUN2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 30JUN2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14JUL2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 28JUL2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 18AUG2005 | 63 | 1 | 0 | 4 |
| | | 208 | Week 12 | 13SEP2005 | 91 | 1 | 0 | 7 |
| | | 223 | Week 16 | 13OCT2005 | 121 | 5 | 4 | 7 |
| | | 223 | Week 24 | 01DEC2005 | 170 | 5 | 4 | 7 |
| | | 223 | Final visit | 01DEC2005 | 170 | 5 | 4 | 7 |
| E1008003 | PLA / VAL | 1 | Screening | 08FEB2005 | -7 | 1 | | |
| | | 101 | Baseline | 08FEB2005 | -7 | 1 | | |
| | | 104 | Week 4 / enrollment | 15MAR2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 12APR2005 | 56 | 1 | 0 | 4 |
| | | 106 | Week 12 | 10MAY2005 | 84 | 1 | 0 | 4 |
| | | 107 | Week 16 | 13JUN2005 | 118 | 1 | 0 | 4 |
| | | 108 | Week 20 | 11AUG2005 | 177 | 1 | 0 | 4 |
| | | 109 | Week 24 | 05SEP2005 | 202 | 1 | 0 | 4 |
| | | 110 | Final visit | 26SEP2005 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 26SEP2005 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 26SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 04OCT2005 | 9 | 1 | 0 | 4 |
| | | 202 | Week 2 | 10OCT2005 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1510

CONFIDENTIAL
AZSER12759393

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1008003 | PLA / VAL | 204 | Week 4 | 24OCT2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 07NOV2005 | 43 | 1 | 0 | 4 |
| | | 223 | Week 12 | 15DEC2005 | 81 | 1 | 0 | |
| | | 223 | Final visit | 15DEC2005 | 81 | 1 | 0 | |
| E1011001 | PLA / LI | 1 | Screening | 11NOV2004 | -7 | 2 | | |
| | | 1 | Baseline | 18NOV2004 | 0 | 2 | 0 | |
| | | 101 | At enrollment | 25NOV2004 | 7 | 1 | -1 | 3 |
| | | 102 | Week 1 | 16DEC2004 | 28 | 1 | -1 | 3 |
| | | 104 | Week 4 | 13JAN2005 | 56 | 1 | -1 | 3 |
| | | 105 | Week 8 | 10FEB2005 | 84 | 1 | -1 | 3 |
| | | 106 | Week 12 | 10MAR2005 | 116 | 1 | -1 | 3 |
| | | 107 | Week 16 | 06APR2005 | 139 | 1 | -1 | 3 |
| | | 108 | Week 20 | 06MAY2005 | 169 | 1 | -1 | 3 |
| | | 109 | Week 24 | 31MAY2005 | 194 | 1 | -1 | 3 |
| | | 110 | Week 28 | 28JUN2005 | 1 | 1 | 0 | 4 |
| | | 201 | Final visit | 28JUN2005 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 05JUL2005 | 8 | 1 | 0 | 4 |
| | | 202 | Baseline | 12JUL2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 2 | 26JUL2005 | 29 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09AUG2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 6 | 23AUG2005 | 60 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26AUG2005 | 88 | 1 | 0 | |
| | | 207 | Week 12 | 30SEP2005 | 95 | 4 | 3 | 6 |
| E1011002 | QTP / LI | 1 | Screening | 28FEB2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 28FEB2005 | -7 | 4 | -1 | 2 |
| | | 101 | At enrollment | 07MAR2005 | 0 | 3 | -2 | 3 |
| | | 102 | Week 1 | 14MAR2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 21MAR2005 | 14 | 4 | -1 | 2 |
| | | 104 | Week 4 | 04APR2005 | 28 | 4 | -1 | 2 |
| | | 105 | Week 8 | 02MAY2005 | 56 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1511

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759394

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 106 | Week 12 | 31MAY2005 | 85 | 1 | -4 | 1 |
| | | 107 | Week 16 | 30JUN2005 | 115 | 1 | -4 | 1 |
| | | 108 | Week 20 | 28JUL2005 | 143 | 1 | -4 | 1 |
| | | 109 | Week 24 | 19AUG2005 | 165 | 1 | -4 | 1 |
| | | 201 | Final visit | 19SEP2005 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 19SEP2005 | 1 | 1 | -0 | 1 |
| | | 202 | Baseline | 26SEP2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 03OCT2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 2 | 17OCT2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 4 | 03NOV2005 | 46 | 1 | 0 | 4 |
| | | 206 | Week 6 | 16NOV2005 | 59 | 1 | 0 | 4 |
| | | 207 | Week 8 | 15DEC2005 | 88 | 1 | 0 | 4 |
| | | 208 | Week 12 | 27JAN2006 | 116 | 6 | 5 | 7 |
| | | 223 | Week 16 | 09FEB2006 | 144 | 6 | 5 | 7 |
| | | 223 | Final visit | 09FEB2006 | 144 | 6 | 5 | 7 |
| E1011003 | OL QTP | 1 | Screening | 14JUN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 14JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 21JUN2005 | 0 | 4 | -1 | 2 |
| | | 102 | Week 1 | 28JUN2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 05JUL2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 19JUL2005 | 28 | 4 | -1 | 3 |
| | | 104 | Final visit | 19JUL2005 | 28 | 4 | -1 | 3 |
| E1011004 | OL QTP | 101 | At enrollment | 14OCT2005 | 0 | 5 | | 3 |
| | | 103 | Week 2 | 20OCT2005 | 6 | 4 | | 3 |
| | | 103 | Week 2 | 27OCT2005 | 13 | 4 | | 3 |
| | | 104 | Week 4 | 10NOV2005 | 27 | 5 | | 6 |
| | | 105 | Week 8 | 08DEC2005 | 55 | 5 | | 6 |
| | | 105 | Final visit | 08DEC2005 | 55 | 5 | | 6 |
| E1011005 | OL QTP | 101 | At enrollment | 14OCT2005 | 0 | 2 | | 2 |
| | | 102 | Week 1 | 20OCT2005 | 6 | 2 | | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1512

CONFIDENTIAL
AZSER12759395

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1011005 | OL QTP | 102 | Final visit | 20OCT2005 | 6 | 2 | | 2 |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 13SEP2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 20SEP2004 | 0 | 5 | -1 | 3 |
| | | 102 | Week 2 | 27SEP2004 | 7 | 5 | -1 | 2 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 4 | -2 | 2 |
| | | 104 | Week 4 | 19OCT2004 | 29 | 4 | -2 | 2 |
| | | 105 | Week 8 | 15NOV2004 | 56 | 3 | -3 | 2 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 2 | -4 | 3 |
| | | 107 | Week 16 | 10JAN2005 | 112 | 3 | -3 | 2 |
| | | 108 | Week 20 | 07FEB2005 | 140 | 3 | -3 | 3 |
| | | 109 | Week 24 | 07MAR2005 | 168 | 3 | -4 | 3 |
| | | 110 | Final visit | 04APR2005 | 196 | 3 | -3 | 3 |
| E1012002 | QTP / LI | 1 | Screening | 27SEP2004 | -7 | 6 | 0 | |
| | | 101 | Baseline | 04OCT2004 | -7 | 6 | 0 | |
| | | 102 | At enrollment | 11OCT2004 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 19OCT2004 | 7 | 4 | -2 | 3 |
| | | 104 | Week 2 | 02NOV2004 | 15 | 4 | -2 | 3 |
| | | 105 | Week 4 | 02DEC2004 | 58 | 4 | -2 | 3 |
| | | 106 | Week 8 | 21DEC2004 | 59 | 3 | -3 | 3 |
| | | 107 | Week 12 | 24JAN2005 | 78 | 3 | -3 | 3 |
| | | 108 | Week 16 | 21FEB2005 | 112 | 3 | -3 | 3 |
| | | 109 | Week 24 | 29MAR2005 | 140 | 3 | -3 | 3 |
| | | 110 | Week 28 | 25APR2005 | 176 | 3 | -3 | 3 |
| | | 201 | Final visit | 23MAY2005 | 203 | 3 | -3 | 3 |
| | | 201 | Re-randomization | 23MAY2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 30MAY2005 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 06JUN2005 | 8 | 3 | 0 | 4 |
| | | 204 | Week 4 | 21JUN2005 | 15 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759396

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | 205 | Week 6 | 04JUL2005 | 43 | 3 | 0 | 4 |
| | | 206 | Week 8 | 21JUL2005 | 60 | 3 | 0 | 4 |
| | | 207 | Week 12 | 15AUG2005 | 85 | 3 | 0 | 4 |
| | | 208 | Week 16 | 15SEP2005 | 116 | 3 | 0 | 4 |
| | | 209 | Week 20 | 10OCT2005 | 141 | 3 | 0 | 4 |
| | | 210 | Week 24 | 08NOV2005 | 170 | 3 | 0 | 4 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 3 | 0 | 4 |
| | | 212 | Week 32 | 30DEC2005 | 222 | 3 | 0 | 4 |
| | | 213 | Week 36 | 31JAN2006 | 254 | 3 | 0 | 4 |
| | | 214 | Week 40 | 28FEB2006 | 282 | 3 | 0 | 4 |
| | | 215 | Week 44 | 28MAR2006 | 310 | 3 | 0 | 4 |
| | | 216 | Week 48 | 19APR2006 | 332 | 3 | 0 | 4 |
| | | 217 | Week 52 | 16MAY2006 | 359 | 4 | 1 | 5 |
| | | 223 | Final visit | 11JUL2006 | 415 | 4 | 1 | 5 |
| E1101001 | QTP / VAL | 1 | Screening | 18MAY2004 | -6 | 4 | | |
| | | 101 | Baseline | 18MAY2004 | -6 | 4 | 0 | 4 |
| | | 102 | At enrollment | 24MAY2004 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 31MAY2004 | 7 | 2 | -2 | 2 |
| | | 104 | Week 4 | 07JUN2004 | 14 | 1 | -3 | 1 |
| | | 105 | Week 8 | 21JUN2004 | 28 | 1 | -3 | 2 |
| | | 106 | Week 12 | 26JUL2004 | 63 | 1 | -3 | 2 |
| | | 107 | Week 16 | 26AUG2004 | 94 | 1 | -3 | |
| | | 201 | Final visit | 15SEP2004 | 114 | 1 | -3 | |
| | | 201 | At randomization | 15SEP2004 | 1 | 1 | | |
| | | 201 | Baseline | 16SEP2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 23SEP2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 30SEP2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 18OCT2004 | 33 | 1 | 0 | 4 |
| | | 205 | Week 6 | 03NOV2004 | 49 | 1 | 0 | 4 |
| | | 206 | Week 8 | 18NOV2004 | 64 | 1 | 0 | |
| | | 207 | Week 12 | 16DEC2004 | 92 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1514

CONFIDENTIAL
AZSER12759397

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL | 208 | Week 16 | 19JAN2005 | 126 | 1 | 0 | 4 |
| | | 209 | Week 24 | 2FEB2005 | 162 | 1 | 0 | 4 |
| | | 210 | Week 28 | 2MAR2005 | 190 | 1 | 0 | 4 |
| | | 211 | Week 32 | 19APR2005 | 216 | 1 | 0 | 4 |
| | | 212 | Week 36 | 24MAY2005 | 251 | 1 | 0 | 4 |
| | | 213 | Week 40 | 15JUN2005 | 273 | 1 | 0 | 4 |
| | | 215 | Week 44 | 27JUL2005 | 313 | 1 | 0 | 4 |
| | | 216 | Week 52 | 05SEP2005 | 355 | 1 | 0 | 4 |
| | | 218 | Week 60 | 01DEC2005 | 442 | 1 | 0 | 4 |
| | | 223 | Week 80 | 02APR2006 | 465 | 1 | 0 | 4 |
| | | 223 | Final visit | 03APR2006 | 565 | 1 | 0 | 4 |
| E1101002 | OL QTP | 1 | Screening | 18MAY2004 | -6 | 4 | | |
| | | 1 | Baseline | 18MAY2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 24MAY2004 | 0 | 3 | -1 | 3 |
| | | 101 | Week 2 | 14JUN2004 | 21 | 1 | -3 | 1 |
| | | 101 | Final visit | 14JUN2004 | 21 | 1 | -3 | 1 |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004 | -5 | 4 | | |
| | | 1 | Baseline | 19MAY2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 26MAY2004 | 0 | 3 | -1 | 4 |
| | | 104 | Week 4 | 2JUN2004 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 19JUL2004 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 16AUG2004 | 84 | 1 | -3 | 2 |
| | | 107 | Week 16 | 16SEP2004 | 115 | 1 | -3 | 1 |
| | | 108 | Final visit | 12OCT2004 | 141 | 3 | -1 | 3 |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004 | -3 | 6 | | |
| | | 1 | Baseline | 31MAY2004 | -3 | 6 | 0 | |
| | | 101 | At enrollment | 3JUN2004 | 0 | 3 | -3 | 5 |
| | | 104 | Week 4 | 05JUL2004 | 32 | 3 | -3 | 2 |
| | | 105 | Week 8 | 05AUG2004 | 63 | 2 | -4 | 2 |
| | | 106 | Week 12 | 31AUG2004 | 89 | 1 | -5 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1515

CONFIDENTIAL
AZSER12759398

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL | 107 | Week 16 | 06OCT2004 | 123 | 1 | -5 | 1 |
| | | 201 | Final visit | 05OCT2004 | 1 | 1 | -5 | |
| | | 201 | At randomization | 05OCT2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 05OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 12OCT2004 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 18OCT2004 | 14 | 2 | 1 | |
| | | 204 | Week 4 | 30OCT2004 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 16NOV2004 | 43 | 1 | 0 | 5 |
| | | 206 | Week 8 | 30NOV2004 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28DEC2004 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 25JAN2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 22FEB2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 22MAR2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 19APR2005 | 200 | 1 | 0 | 4 |
| | | 213 | Week 32 | 12MAY2005 | 220 | 1 | 0 | 4 |
| | | 214 | Week 36 | 14JUN2005 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 11JUL2005 | 280 | 1 | 0 | 4 |
| | | 216 | Week 44 | 08AUG2005 | 308 | 1 | 0 | 4 |
| | | 217 | Week 48 | 05SEP2005 | 336 | 1 | 0 | 4 |
| | | 218 | Week 52 | 10OCT2005 | 371 | 1 | 0 | 4 |
| | | 222 | Week 60 | 05DEC2005 | 427 | 4 | 3 | 6 |
| | | 223 | Final visit | 02JAN2006 | 455 | 4 | 3 | 6 |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 03JUN2004 | -6 | 5 | 0 | |
| | | 103 | At enrollment | 09JUN2004 | 1 | 2 | -3 | 3 |
| | | 104 | Week 4 | 23JUN2004 | 14 | 2 | -4 | 2 |
| | | 105 | Week 8 | 07JUL2004 | 28 | 1 | -4 | 1 |
| | | 106 | Week 12 | 03AUG2004 | 57 | 1 | -4 | 1 |
| | | 107 | Week 16 | 07SEP2004 | 90 | 1 | -4 | 1 |
| | | 201 | Final visit | 11OCT2004 | 124 | 1 | -4 | 1 |
| | | 201 | At randomization | 13OCT2004 | 0 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1516

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759399

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 201 | Baseline | 13OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20OCT2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 26OCT2004 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 10NOV2004 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 23NOV2004 | 42 | 1 | 0 | 4 |
| | | 223 | Final visit | 30NOV2004 | 49 | 4 | 3 | 7 |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 03JUN2004 | -5 | 4 | 0 | 4 |
| | | 101 | At enrollment | 08JUN2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 07JUL2004 | 29 | 4 | 0 | 3 |
| | | 105 | Week 8 | 02AUG2004 | 55 | 4 | 0 | 1 |
| | | 106 | Week 12 | 02SEP2004 | 86 | 1 | -3 | 1 |
| | | 107 | Week 16 | 28SEP2004 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 26OCT2004 | 140 | 2 | -2 | 2 |
| | | 201 | Final visit | 24NOV2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 24NOV2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 24NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 01DEC2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 08DEC2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22DEC2004 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 05JAN2005 | 84 | 1 | 0 | 4 |
| | | 223 | Week 12 | 15FEB2005 | 84 | 1 | 0 | |
| | | 223 | Final visit | 15FEB2005 | 84 | 1 | 0 | |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 17JUN2004 | -5 | 4 | 0 | 4 |
| | | 101 | At enrollment | 22JUN2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 22JUL2004 | 30 | 2 | -2 | 2 |
| | | 105 | Week 8 | 27AUG2004 | 94 | 2 | -2 | 2 |
| | | 106 | Week 12 | 27SEP2004 | 97 | 2 | -2 | 2 |
| | | 107 | Week 20 | 27OCT2004 | 127 | 4 | 0 | 3 |
| | | 108 | Week 24 | 25NOV2004 | 156 | 2 | -2 | 2 |
| | | 109 | Week 28 | 23DEC2004 | 184 | 2 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1517

CONFIDENTIAL
AZSER12759400

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101007 | OL QTP | 110 | Week 32 | 27JAN2005 | 219 | 1 | -3 | 1 |
| | | 111 | Week 36 | 24FEB2005 | 246 | 2 | -2 | 2 |
| | | 111 | Final visit | 23FEB2005 | 246 | 2 | -2 | 2 |
| E1101008 | OL QTP | 1 | Screening | 08JUL2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 13JUL2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 13JUL2004 | 0 | 4 | 0 | |
| | | 103 | Week 2 | 27JUL2004 | 14 | 3 | -1 | 5 |
| | | 104 | Week 4 | 10AUG2004 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 07SEP2004 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 04OCT2004 | 83 | 3 | -1 | 1 |
| | | 107 | Week 16 | 02NOV2004 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 30NOV2004 | 140 | 4 | 0 | 3 |
| | | 109 | Week 24 | 28DEC2004 | 168 | 4 | 0 | 4 |
| | | 109 | Final visit | 29DEC2004 | 169 | 4 | 0 | 4 |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004 | -7 | 6 | | |
| | | 101 | Baseline | 29JUL2004 | -7 | 6 | 0 | |
| | | 104 | At enrollment | 29JUL2004 | 0 | 6 | 0 | |
| | | 105 | Week 4 | 26AUG2004 | 28 | 1 | -5 | 4 |
| | | 106 | Week 8 | 27SEP2004 | 60 | 1 | -5 | 1 |
| | | 108 | Week 12 | 22NOV2004 | 116 | 2 | -4 | 1 |
| | | 109 | Week 16 | 13DEC2004 | 137 | 3 | -3 | 1 |
| | | 110 | Week 20 | 10JAN2005 | 165 | 2 | -4 | 3 |
| | | 110 | Week 24 | 07FEB2005 | 193 | 1 | -5 | 2 |
| | | 110 | Week 28 | 07MAR2005 | 221 | 1 | -5 | 1 |
| | | 110 | Final visit | 04APR2005 | 1 | 1 | -5 | 1 |
| | | 201 | At randomization | 04APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 11APR2005 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 18APR2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 06MAY2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 4 | | | 2 | 1 | 5 |
| | | 206 | Week 8 | 01JUN2005 | 59 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759401

Page 432 of 620

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101009 | QTP / VAL | 206 | Final visit | 01JUN2005 | 59 | 2 | 1 | 5 |
| E1101011 | OL QTP | 1 | Screening | 20SEP2004 | -7 | 7 | 0 | |
| | | 1 | Baseline | 20SEP2004 | -7 | 7 | 0 | |
| | | 101 | At enrollment | 27SEP2004 | 0 | 6 | -1 | 3 |
| | | 102 | Week 1 | 04OCT2004 | 7 | 6 | -1 | 3 |
| | | 103 | Week 2 | 11OCT2004 | 14 | 4 | -3 | 3 |
| | | 104 | Week 4 | 27OCT2004 | 30 | 4 | -3 | 1 |
| | | 105 | Week 8 | 26NOV2004 | 58 | 1 | -6 | 1 |
| | | 106 | Week 12 | 23DEC2004 | 93 | 1 | -6 | 1 |
| | | 106 | Week 16 | 23DEC2004 | 119 | 1 | -6 | 1 |
| | | 107 | Final visit | 24JAN2005 | 119 | 1 | -6 | 1 |
| E1101012 | OL QTP | 1 | Screening | 25OCT2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 25OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 01NOV2004 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 08NOV2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 15NOV2004 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 30NOV2004 | 29 | 1 | -4 | 1 |
| | | 105 | Week 8 | 29DEC2004 | 58 | 1 | -4 | 1 |
| | | 105 | Final visit | 29DEC2004 | 58 | 1 | -4 | 1 |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004 | -2 | 4 | 0 | |
| | | 1 | Baseline | 17NOV2004 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 19NOV2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25NOV2004 | 6 | 4 | 0 | 4 |
| | | 105 | Week 4 | 16DEC2004 | 27 | 4 | 0 | 4 |
| | | 105 | Week 8 | 17JAN2005 | 59 | 4 | 0 | 4 |
| | | 106 | Week 12 | 10FEB2005 | 83 | 3 | -1 | 3 |
| | | 108 | Week 16 | 10MAR2005 | 111 | 3 | -1 | 3 |
| | | 108 | Week 20 | 12APR2005 | 144 | 3 | -1 | 2 |
| | | 109 | Week 24 | 05MAY2005 | 167 | 2 | -2 | 1 |
| | | 110 | Week 28 | 08JUN2005 | 201 | 2 | -2 | 1 |
| | | 111 | Week 32 | 04JUL2005 | 227 | 2 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1519

CONFIDENTIAL
AZSER12759402