Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL | 201 | Final visit | 07JUL2005 | 1 | 1 | -3 | |
| | | 201 | Randomization | 07JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 07JUL2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 15JUL2005 | 9 | 1 | 0 | |
| | | 203 | Week 2 | 23JUL2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06AUG2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 18AUG2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30AUG2005 | 55 | 1 | 0 | 4 |
| | | 207 | Week 12 | 29SEP2005 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 2NOV2005 | 118 | 1 | 0 | 4 |
| | | | | 23NOV2005 | 138 | 1 | 0 | 4 |
| E1101015 | OL QTP | 1 | Screening | 05JAN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 05JAN2005 | -7 | 5 | 0 | |
| | | | At enrollment | 12JAN2005 | 0 | 5 | 0 | 4 |
| E1101016 | QTP / LI | 1 | Screening | 10JAN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 10JAN2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 17JAN2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 24JAN2005 | 7 | 1 | -4 | 4 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 1 | -4 | 1 |
| | | 106 | Week 8 | 15MAR2005 | 57 | 1 | -4 | 1 |
| | | 106 | Week 12 | 13APR2005 | 86 | 1 | -4 | 1 |
| | | 201 | Final visit | 18MAY2005 | 1 | 1 | -4 | 1 |
| | | 201 | Randomization | 18MAY2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 25MAY2005 | 8 | 1 | 0 | |
| | | 202 | Week 1 | 01JUN2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 2 | 10JUN2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 4 | 30JUN2005 | 44 | 1 | 0 | 4 |
| | | 205 | Week 6 | 18JUL2005 | 62 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16AUG2005 | 91 | 1 | 0 | 4 |
| | | 208 | Week 16 | 14SEP2005 | 120 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1520

CONFIDENTIAL
AZSER12759403

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 209 | Week 20 | 12OCT2005 | 148 | 1 | 0 | 4 |
| | | 210 | Week 24 | 16NOV2005 | 177 | 1 | 0 | 4 |
| | | 211 | Week 28 | 29NOV2005 | 196 | 1 | 0 | 4 |
| | | 212 | Week 32 | 28DEC2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 26JAN2006 | 252 | 1 | 0 | 4 |
| | | 215 | Week 40 | 20FEB2006 | 279 | 1 | 0 | 4 |
| | | 216 | Week 44 | 20MAR2006 | 307 | 1 | 0 | 4 |
| | | 217 | Week 48 | 18APR2006 | 336 | 1 | 0 | 4 |
| | | 218 | Week 52 | 17MAY2006 | 365 | 1 | 0 | 4 |
| | | 221 | Week 60 | 13JUL2006 | 422 | 1 | 0 | 4 |
| | | 223 | Week 68 | 17AUG2006 | 457 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 457 | 1 | 0 | 4 |
| E1101017 | OL QTP | 1 | Screening | 11JAN2005 | -6 | 4 | | |
| | | 1 | Baseline | 17JAN2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 17JAN2005 | 0 | 4 | 0 | |
| | | 103 | Week 2 | 31JAN2005 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 14MAR2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 11APR2005 | 84 | 1 | -3 | 1 |
| | | 106 | Final visit | 11APR2005 | 84 | 1 | -3 | 1 |
| E1101018 | OL QTP | 1 | Screening | 11JAN2005 | -6 | 4 | | |
| | | 1 | Baseline | 17JAN2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 17JAN2005 | 0 | 4 | 0 | |
| | | 103 | Week 2 | 17FEB2005 | 17 | 3 | -1 | 4 |
| | | 104 | Week 4 | 07FEB2005 | 31 | 2 | -2 | 3 |
| | | 104 | Final visit | 17FEB2005 | 31 | 2 | -2 | 2 |
| E1101019 | OL QTP | 1 | Screening | 03FEB2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 03FEB2005 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 09FEB2005 | 0 | 6 | 0 | |
| | | 102 | Week 1 | 16FEB2005 | 7 | 3 | -3 | 4 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 1 | -4 | 2 |
| | | | | | | | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1521

CONFIDENTIAL
AZSER12759404

Page 435 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101019 | OL QTP | 104 | Week 4 | 09MAR2005 | 28 | 1 | -5 | 1 |
| | | 105 | Week 8 | 03APR2005 | 56 | 1 | -5 | 1 |
| | | 105 | Final visit | 06APR2005 | 56 | 1 | -5 | 1 |
| E1101020 | PLA / VAL | 1 | Screening | 09MAR2005 | -7 | 5 | | |
| | | 101 | Baseline | 09MAR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 16MAR2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 23MAR2005 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 30MAR2005 | 14 | 2 | -3 | 1 |
| | | 104 | Week 4 | 13APR2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 16MAY2005 | 61 | 1 | -4 | 1 |
| | | 106 | Week 12 | 16JUN2005 | 89 | 1 | -4 | 1 |
| | | 106 | Final visit | 13JUN2005 | | 1 | -4 | 1 |
| | | 201 | At randomization | 12JUL2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 12JUL2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 19JUL2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 26JUL2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 03AUG2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 23AUG2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 06SEP2005 | 57 | 1 | 0 | 5 |
| | | 208 | Week 12 | 05OCT2005 | 86 | 1 | 1 | 7 |
| | | | Week 16 | 07NOV2005 | 119 | 2 | 4 | 7 |
| | | 223 | Week 20 | 05DEC2005 | 147 | 5 | 4 | |
| | | 223 | Final visit | 05DEC2005 | 147 | 5 | 4 | |
| E1101021 | PLA / LI | 1 | Screening | 12APR2005 | -6 | 4 | | |
| | | 101 | Baseline | 12APR2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 18APR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 1 | 25APR2005 | 16 | 4 | 0 | 4 |
| | | 104 | Week 2 | 06MAY2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 16MAY2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 10JUL2005 | 83 | 1 | -3 | 1 |
| | | 107 | Week 16 | 08AUG2005 | 112 | 1 | -3 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759405

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101021 | PLA / LI | 201 | Final visit | 06SEP2005 | 1 | 1 | -3 | |
| | | 201 | Randomization | 06SEP2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 06SEP2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 13SEP2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 20SEP2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 06OCT2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 18OCT2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 03NOV2005 | 59 | 1 | 0 | 4 |
| | | 208 | Week 12 | 01DEC2005 | 87 | 1 | 0 | 4 |
| | | 209 | Week 16 | 23DEC2005 | 115 | 1 | 0 | 4 |
| | | 210 | Week 20 | 20JAN2006 | 143 | 1 | 0 | 4 |
| | | 211 | Week 24 | 02MAR2006 | 178 | 1 | 0 | 4 |
| | | 212 | Week 28 | 27MAR2006 | 203 | 1 | 0 | 4 |
| | | 213 | Week 32 | 25APR2006 | 232 | 1 | 0 | 4 |
| | | 213 | Week 36 | 25MAY2006 | 262 | 1 | 0 | 4 |
| | | 214 | Week 40 | 26JUN2006 | 294 | 1 | 0 | 4 |
| | | 214 | Week 48 | 17AUG2006 | 346 | 1 | 0 | 4 |
| | | 223 | Final Visit | 17AUG2006 | 346 | 1 | 0 | 4 |
| E1101023 | OL QTP | 1 | Screening | 10MAY2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 10MAY2005 | -6 | 5 | 0 | |
| | | 101 | Week enrollment | 16MAY2005 | 0 | 5 | 0 | |
| | | 105 | Week 4 | 14JUN2005 | 29 | 2 | -3 | 4 |
| | | 106 | Week 8 | 06JUL2005 | 51 | 1 | -4 | 2 |
| | | 106 | Week 12 | 27JUL2005 | 72 | 1 | -4 | 1 |
| | | 108 | Week 16 | 23AUG2005 | 99 | 1 | -4 | 1 |
| | | 109 | Week 20 | 21SEP2005 | 128 | 2 | -3 | 2 |
| | | 109 | Week 24 | 19OCT2005 | 156 | 2 | -3 | 2 |
| | | 110 | Week 28 | 16NOV2005 | 184 | 1 | -4 | 1 |
| | | 111 | Week 32 | 14DEC2005 | 212 | 1 | -4 | 1 |
| | | 111 | Final Visit | 15DEC2005 | 213 | 1 | -4 | 1 |
| E1101024 | OL QTP | 1 | Screening | 25MAY2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 25MAY2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1523

CONFIDENTIAL
AZSER12759406

Page 437 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101024 | OL QTP | 101 | At enrollment | 01JUN2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 08JUN2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 15JUN2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 29JUN2005 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 27JUL2005 | 56 | 2 | -3 | 2 |
| | | 105 | Final visit | 27JUL2005 | 56 | 2 | -3 | 2 |
| E1101026 | OL QTP | 1 | Screening | 17NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24NOV2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 1 | 01DEC2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 22DEC2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 19JAN2006 | 56 | 1 | -3 | 1 |
| | | 105 | Final visit | 19JAN2006 | 56 | 1 | -3 | 1 |
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 21NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 28NOV2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 05DEC2005 | 7 | 3 | -2 | 3 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 28DEC2005 | 30 | 2 | -3 | 2 |
| | | 106 | Week 8 | 26JAN2006 | 57 | 1 | -4 | 2 |
| | | 106 | Week 12 | 20FEB2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 20MAR2006 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 18APR2006 | 141 | 1 | -4 | 1 |
| | | 201 | Final visit | 7MAY2006 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 17MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 17MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 24MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01JUN2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 28JUN2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 12JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 17AUG2006 | 93 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1524

CONFIDENTIAL
AZSER12759407

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101027 | QTP / LI | 223 | Final visit | 17AUG2006 | 93 | 1 | 0 | 4 |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 29DEC2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 04JAN2006 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 11JAN2006 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 18JAN2006 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 01FEB2006 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 28FEB2006 | 55 | 3 | -2 | 2 |
| | | 106 | Week 12 | 28MAR2006 | 83 | 1 | -4 | 1 |
| | | 107 | Week 16 | 20APR2006 | 106 | 1 | -4 | 1 |
| | | 108 | Week 20 | 18MAY2006 | 134 | 1 | -4 | 1 |
| | | 201 | Final visit | 18MAY2006 | 134 | 1 | -4 | 1 |
| | | 201 | At randomization | 08JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08JUN2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 15JUN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 22JUN2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 06JUL2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 03AUG2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 17AUG2006 | 71 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 71 | 1 | 0 | 4 |
| E1101029 | PLA / LI | 1 | Screening | 29DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05JAN2006 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 12JAN2006 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 19JAN2006 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 01FEB2006 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 01MAR2006 | 55 | 2 | -2 | 2 |
| | | 106 | Week 12 | 29MAR2006 | 83 | 1 | -3 | 1 |
| | | 107 | Week 16 | 26APR2006 | 111 | 1 | -3 | 1 |
| | | 201 | Final visit | 24MAY2006 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 24MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24MAY2006 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
       5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
       5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1525

CONFIDENTIAL
AZSER12759408

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / LI | 202 | Week 1 | 31MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 07JUN2006 | 15 | 1 | 0 | 4 |
| | | 223 | Week 4 | 21JUN2006 | 29 | 1 | 0 | 4 |
| | | 223 | Week 6 | 29JUN2006 | 37 | 5 | 4 | 7 |
| | | 223 | Final visit | 29JUN2006 | 37 | 5 | 4 | 7 |
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006 | -6 | 5 | 0 | |
| | | 101 | Baseline | 28FEB2006 | -0 | 5 | 0 | 4 |
| | | 102 | At enrollment | 06MAR2006 | 7 | 5 | -2 | 2 |
| | | 104 | Week 1 | 13MAR2006 | 14 | 3 | -3 | 1 |
| | | 104 | Week 2 | 20MAR2006 | 28 | 2 | -4 | 1 |
| | | 105 | Week 4 | 03APR2006 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 08MAY2006 | 63 | 1 | -4 | 1 |
| | | 106 | Week 12 | 05JUL2006 | 93 | 1 | -4 | |
| | | 201 | Final visit | 05JUL2006 | 91 | 1 | -4 | |
| | | 201 | At randomization | 05JUL2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 05JUL2006 | 1 | 1 | 0 | 4 |
| | | 204 | Week 2 | 13JUL2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 19JUL2006 | 15 | 1 | 0 | 4 |
| | | 223 | Week 8 | 02AUG2006 | 29 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 51 | 1 | 0 | |
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006 | -7 | 5 | 0 | |
| | | 101 | Baseline | 28FEB2006 | -0 | 5 | 0 | 4 |
| | | 104 | At enrollment | 04APR2006 | 0 | 1 | -4 | 1 |
| | | 105 | Week 4 | 06MAY2006 | 28 | 1 | -4 | 1 |
| | | 106 | Week 8 | 31MAY2006 | 58 | 1 | -4 | 1 |
| | | 107 | Week 12 | 16 | 85 | 2 | -3 | 2 |
| | | 201 | Week 16 | 27JUL2006 | 114 | 1 | -4 | |
| | | 201 | Final visit | 27JUL2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 27JUL2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 03AUG2006 | 8 | 1 | 0 | 4 |
| | | 202 | Week 1 | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1526

CONFIDENTIAL
AZSER12759409

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 203 | Week 2 | 11AUG2006 | 16 | 1 | 0 | 4 |
| | | 223 | Week 4 | 28AUG2006 | 28 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 28 | 1 | 0 | 4 |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 03JUN2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 16JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 23JUN2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 30JUN2004 | 14 | 4 | 0 | 4 |
| | | 106 | Week 8 | 12JUL2004 | 28 | 4 | 0 | 2 |
| | | 107 | Week 12 | 08SEP2004 | 57 | 3 | -3 | 3 |
| | | 108 | Week 16 | 11OCT2004 | 84 | 3 | -1 | 3 |
| | | 109 | Week 20 | 08NOV2004 | 117 | 3 | -1 | 3 |
| | | 110 | Week 24 | 14DEC2004 | 145 | 1 | -3 | 1 |
| | | 112 | Week 32 | 13JAN2005 | 181 | 1 | -3 | 1 |
| | | 201 | Week 36 | 08MAR2005 | 211 | 1 | -3 | 1 |
| | | 201 | Final visit | 09MAR2005 | 265 | 1 | -3 | |
| | | 202 | At randomization | 09MAR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16MAR2005 | 8 | 1 | 0 | 4 |
| | | 223 | Week 2 | 06APR2005 | 15 | 4 | 3 | 6 |
| | | 223 | Week 4 | 04APR2005 | 27 | 4 | 3 | 6 |
| | | | Final visit | 04APR2005 | 27 | 4 | 3 | 6 |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004 | -4 | 4 | 0 | |
| | | 101 | Baseline | 12JUL2004 | -0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 16JUL2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 23JUL2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 13AUG2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 8 | 13SEP2004 | 28 | 3 | -1 | 2 |
| | | 106 | Week 12 | 20OCT2004 | 59 | 1 | -3 | 1 |
| | | 107 | Week 16 | 09NOV2004 | 96 | 1 | -3 | 1 |
| | | | | | 116 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1527

CONFIDENTIAL
AZSER12759410

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 108 | Week 20 | 17DEC2004 | 154 | 1 | -3 | 1 |
| | | 109 | Week 28 | 25JAN2005 | 193 | 1 | -3 | 1 |
| | | 201 | Final visit | 27JAN2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 27JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 27JAN2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 03FEB2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 10FEB2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 24FEB2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10MAR2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 24MAR2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 21APR2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 19MAY2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 15JUN2005 | 140 | 4 | 3 | 6 |
| | | 223 | Final visit | 15JUL2005 | 170 | 4 | 3 | 6 |
| E1104003 | OL QTP | 1 | Screening | 18AUG2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 18AUG2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 24AUG2004 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 23SEP2004 | 30 | 4 | 0 | 4 |
| | | 105 | Week 8 | 22OCT2004 | 59 | 4 | 0 | 4 |
| | | 105 | Final visit | 22OCT2004 | 59 | 4 | 0 | 4 |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 19AUG2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 25AUG2004 | 0 | 3 | 0 | 4 |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004 | -3 | 3 | 0 | |
| | | 1 | Baseline | 31AUG2004 | -3 | 3 | 0 | |
| | | 101 | At enrollment | 03SEP2004 | 0 | 3 | 0 | |
| | | 104 | Week 4 | 01OCT2004 | 28 | 3 | 0 | 4 |
| | | 105 | Week 8 | 29OCT2004 | 56 | 3 | 0 | 4 |
| | | 106 | Week 12 | 26NOV2004 | 84 | 3 | 0 | 4 |
| | | 107 | Week 16 | 22DEC2004 | 110 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759411

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1104005 | OL QTP | 108 | Week 20 | 25JAN2005 | 144 | 3 | 0 | 4 |
| | | 109 | Week 24 | 22FEB2005 | 172 | 3 | 0 | 4 |
| | | 110 | Week 28 | 22MAR2005 | 200 | 3 | 0 | 4 |
| | | 111 | Week 32 | 19APR2005 | 228 | 3 | 0 | 4 |
| | | 111 | Final visit | 19APR2005 | 228 | 3 | 0 | 4 |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004 | -6 | 4 | | |
| | | 1 | Baseline | 16DEC2004 | -6 | 4 | | |
| | | 101 | At enrollment | 22DEC2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 19JAN2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 16FEB2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 16MAR2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 15APR2005 | 114 | 4 | 0 | 4 |
| | | 108 | Week 20 | 10MAY2005 | 118 | 4 | 0 | 4 |
| | | 201 | Final visit | 12MAY2005 | 1 | 4 | 0 | 4 |
| | | 201 | At randomization | 12MAY2005 | 1 | 4 | 0 | 4 |
| | | 201 | Baseline | 12MAY2005 | 1 | 4 | | |
| | | 202 | Week 2 | 26MAY2005 | 8 | 4 | 0 | 4 |
| | | 203 | Week 4 | 09JUN2005 | 15 | 4 | 0 | 4 |
| | | 204 | Week 6 | 23JUN2005 | 29 | 4 | 0 | 4 |
| | | 205 | Week 8 | 06JUL2005 | 43 | 4 | 0 | 4 |
| | | 206 | Week 12 | 04AUG2005 | 56 | 4 | 0 | 4 |
| | | 207 | Week 16 | 01SEP2005 | 85 | 4 | 0 | 4 |
| | | 208 | Week 20 | 29SEP2005 | 113 | 4 | 0 | 4 |
| | | 209 | Week 24 | 27OCT2005 | 141 | 4 | 0 | 4 |
| | | 210 | Week 28 | 24NOV2005 | 169 | 4 | 0 | 4 |
| | | 211 | Week 32 | 22DEC2005 | 197 | 4 | 0 | 4 |
| | | 212 | Week 36 | 19JAN2006 | 225 | 4 | 0 | 4 |
| | | 213 | Week 40 | 16FEB2006 | 253 | 4 | 0 | 4 |
| | | 214 | Week 44 | 16MAR2006 | 281 | 3 | -1 | 3 |
| | | 215 | Week 48 | 13APR2006 | 309 | 3 | -1 | 3 |
| | | 216 | Week 52 | 11MAY2006 | 337 | 3 | -1 | 3 |
| | | 217 | Week 60 | 06JUL2006 | 365 | 3 | -1 | 3 |
| | | 218 | Week 60 | 06JUL2006 | 421 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1529

CONFIDENTIAL
AZSER12759412

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL | 223 | Week 68 | 31AUG2006 | 477 | 3 | -1 | 3 |
| | | 223 | Final Visit | 31AUG2006 | 477 | 3 | -1 | 3 |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005 | -5 | 4 | | |
| | | 101 | Baseline | 12JAN2005 | -5 | 4 | 0 | |
| | | 102 | Re-enrollment | 17JAN2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 24JAN2005 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 31JAN2005 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 07MAR2005 | 49 | 1 | -3 | 3 |
| | | 106 | Week 8 | 07MAR2005 | 47 | 1 | -3 | 1 |
| | | 106 | Week 12 | 04APR2005 | | 1 | -3 | 1 |
| | | 107 | Week 16 | 16MAY2005 | 119 | 1 | -3 | 1 |
| | | 107 | Final visit | 18MAY2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 18MAY2005 | 1 | 1 | -3 | 1 |
| | | 201 | Baseline | 25MAY2005 | 8 | 1 | 0 | 4 |
| | | 202 | Week 1 | 01JUN2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 2 | 15JUN2005 | 29 | 1 | 0 | 4 |
| | | 204 | Week 4 | 13JUL2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10AUG2005 | 57 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07SEP2005 | 85 | 1 | 0 | 4 |
| | | 207 | Week 16 | 02NOV2005 | 113 | 1 | 0 | 4 |
| | | 208 | Week 20 | 30NOV2005 | 169 | 1 | 0 | 4 |
| | | 209 | Week 24 | 28DEC2005 | 197 | 1 | 0 | 4 |
| | | 210 | Week 28 | 25JAN2006 | 225 | 1 | 0 | 5 |
| | | 211 | Week 32 | 22FEB2006 | 253 | 2 | 2 | 5 |
| | | 212 | Week 36 | 22MAR2006 | 281 | 2 | 2 | 5 |
| | | 213 | Week 40 | 19APR2006 | 309 | 3 | 1 | 5 |
| | | 214 | Week 44 | 17MAY2006 | 337 | 2 | 0 | 4 |
| | | 215 | Week 48 | 30MAY2006 | 365 | 2 | 1 | 5 |
| | | 216 | Week 52 | 30MAY2006 | 378 | 4 | 3 | 6 |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005 | -7 | 4 | | |
| | | 1 | Baseline | 30AUG2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1530

CONFIDENTIAL
AZSER12759413

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1104009 | OL QTP | 101 | At enrollment | 06SEP2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 19SEP2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 04OCT2005 | 28 | 4 | 0 | 4 |
| | | 104 | Final visit | 04OCT2005 | 28 | 4 | 0 | 4 |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005 | -5 | 4 | | |
| | | 101 | Baseline | 10OCT2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 17OCT2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 1 | 24OCT2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 2 | 07NOV2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 4 | 05DEC2005 | 56 | 1 | -3 | 1 |
| | | 105 | Week 8 | 02JAN2006 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 30JAN2006 | 81 | 1 | -3 | 1 |
| | | 201 | At randomization | 30JAN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 30JAN2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 13FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27FEB2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 13MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 27MAR2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 24APR2006 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 22MAY2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 19JUN2006 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 17JUL2006 | 169 | 1 | 0 | 4 |
| | | 223 | Week 28 | 1AUG2006 | 193 | 1 | 0 | 4 |
| | | 223 | Week 32 | 31AUG2006 | 214 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 214 | 1 | 0 | 4 |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005 | -3 | 4 | 0 | |
| | | 1 | Baseline | 26OCT2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 29OCT2005 | -0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 04NOV2005 | 6 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1531

CONFIDENTIAL
AZSER12759414

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1104011 | PLA / VAL | 103 | Week 2 | 10NOV2005 | 12 | 4 | 0 | 3 |
| | | 104 | Week 4 | 2NOV2005 | 56 | 4 | 0 | 3 |
| | | 106 | Week 8 | 22DEC2005 | 54 | 2 | 0 | 2 |
| | | 106 | Week 12 | 19JAN2006 | 82 | 2 | -2 | 2 |
| | | 107 | Week 16 | 16FEB2006 | 110 | 1 | -3 | 3 |
| | | 108 | Week 20 | 16MAR2006 | 137 | 1 | -3 | 2 |
| | | 110 | Week 24 | 13APR2006 | 166 | 1 | -3 | 2 |
| | | 110 | Week 28 | 11MAY2006 | 194 | 1 | -3 | 2 |
| | | 201 | Final visit | 07JUN2006 | 1 | 1 | -3 | |
| | | 201 | Randomization | 07JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 07JUN2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 14JUN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 21JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 05JUL2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 19JUL2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 02AUG2006 | 57 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 85 | 1 | 0 | 4 |
| E1104012 | PLA / VAL | 1 | Screening | 16NOV2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16NOV2005 | -7 | 4 | 0 | |
| | | 101 | Enrollment | 30NOV2005 | 0 | 4 | -1 | 4 |
| | | 103 | Week 2 | 07DEC2005 | 7 | 3 | 0 | 3 |
| | | 104 | Week 4 | 21DEC2005 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 18JUN2006 | 28 | 1 | -3 | 1 |
| | | 106 | Week 12 | 15FEB2006 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 15MAR2006 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 15MAR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 22MAR2006 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 29MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12APR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 26APR2006 | 43 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1532

CONFIDENTIAL
AZSER12759415

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 206 | Week 8 | 10MAY2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07JUN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 05JUL2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02AUG2006 | 141 | 1 | 0 | 4 |
| | | 223 | Week 24 | 30AUG2006 | 169 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 169 | 1 | 0 | 4 |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21DEC2005 | -7 | 4 | 0 | |
| | | 101 | Enrollment | 28DEC2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 04JAN2006 | 14 | 4 | 0 | 4 |
| | | 104 | Week 2 | 11JAN2006 | 28 | 4 | 0 | 3 |
| | | 105 | Week 4 | 25JAN2006 | 56 | 4 | 0 | 3 |
| | | 106 | Week 8 | 22FEB2006 | 84 | 4 | 0 | 2 |
| | | 107 | Week 12 | 22MAR2006 | 113 | 1 | -3 | 2 |
| | | 108 | Week 16 | 20APR2006 | 140 | 1 | -3 | 2 |
| | | 109 | Week 20 | 17MAY2006 | 168 | 1 | -3 | 2 |
| | | 201 | Week 24 | 12JUL2006 | 1 | 1 | -3 | 2 |
| | | 201 | Final visit | 12JUL2006 | 8 | 1 | -3 | |
| | | 201 | At randomization | 12JUL2006 | 15 | 1 | 0 | |
| | | 202 | Baseline | 26JUL2006 | 1 | 1 | 0 | 4 |
| | | 204 | Week 2 | 09AUG2006 | 29 | 1 | 0 | 4 |
| | | 223 | Week 6 | 28AUG2006 | 48 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 48 | 1 | 0 | 4 |
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006 | -6 | 4 | 0 | |
| | | 101 | Baseline | 23FEB2006 | -6 | 4 | 0 | |
| | | 102 | Enrollment | 01MAR2006 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 08MAR2006 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 15MAR2006 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 29MAR2006 | 28 | 4 | 0 | 4 |
| | | | | 26APR2006 | 56 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1533

CONFIDENTIAL
AZSER12759416

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 447 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1104014 | PLA / VAL | 106 | Week 12 | 24MAY2006 | 84 | 4 | 0 | 4 |
| | | 201 | Final visit | 01JUN2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 21JUN2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 21JUN2006 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 28JUN2006 | 8 | 4 | 0 | 4 |
| | | 203 | Week 2 | 05JUL2006 | 15 | 4 | 0 | 4 |
| | | 204 | Week 4 | 19JUL2006 | 29 | 4 | 0 | 4 |
| | | 205 | Week 6 | 02AUG2006 | 43 | 4 | 0 | 4 |
| | | 223 | Week 8 | 16AUG2006 | 57 | 4 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 57 | 4 | 0 | 4 |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23FEB2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09MAR2006 | 1 | 4 | 0 | |
| | | 101 | Baseline | 09MAR2006 | 1 | 4 | 0 | |
| | | 103 | Week 2 | 16MAR2006 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 30MAR2006 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 27APR2006 | 26 | 4 | 0 | 4 |
| | | 106 | Week 12 | 25MAY2006 | 84 | 4 | 0 | 4 |
| | | 201 | Final visit | 22JUN2006 | 1 | 4 | 0 | |
| | | 201 | At randomization | 22JUN2006 | 1 | 4 | 0 | |
| | | 201 | Baseline | 22JUN2006 | 1 | 4 | 0 | |
| | | 203 | Week 1 | 29JUN2006 | 8 | 4 | 0 | 4 |
| | | 203 | Week 2 | 06JUL2006 | 15 | 4 | 0 | 4 |
| | | 204 | Week 4 | 20JUL2006 | 29 | 4 | 0 | 4 |
| | | 204 | Week 6 | 03AUG2006 | 43 | 4 | 0 | 4 |
| | | 223 | Week 8 | 17AUG2006 | 57 | 4 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 57 | 4 | 0 | 4 |
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13APR2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 20APR2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27APR2004 | 14 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1534

CONFIDENTIAL
AZSER12759417

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1105001 | PLA / VAL | 104 | Week 4 | 05MAY2004 | 22 | 3 | -1 | 3 |
| | | 105 | Week 8 | 01JUN2004 | 49 | 3 | -1 | 4 |
| | | 107 | Week 12 | 29JUN2004 | 77 | 3 | -1 | 4 |
| | | 108 | Week 16 | 27JUL2004 | 105 | 3 | -1 | 4 |
| | | 109 | Week 20 | 24AUG2004 | 133 | 3 | -1 | 4 |
| | | 110 | Week 24 | 21SEP2004 | 161 | 3 | -1 | 4 |
| | | 110 | Week 28 | 19OCT2004 | 189 | 3 | -1 | 4 |
| | | 201 | Final visit | 16NOV2004 | 1 | 3 | -1 | |
| | | 201 | At randomization | 16NOV2004 | 1 | 3 | 0 | |
| | | 201 | Baseline | 16NOV2004 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 23NOV2004 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 30NOV2004 | 15 | 3 | 0 | 4 |
| | | 203 | Final visit | 30NOV2004 | 15 | 3 | 0 | 4 |
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004 | -7 | 5 | | |
| | | 101 | Baseline | 05MAY2004 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 12MAY2004 | 0 | 5 | 0 | |
| | | 102 | Week 2 | 18MAY2004 | 6 | 4 | -1 | 3 |
| | | 105 | Week 4 | 25MAY2004 | 13 | 4 | -1 | 4 |
| | | 105 | Week 8 | 29JUN2004 | 48 | 4 | -1 | 3 |
| | | 106 | Week 12 | 27JUL2004 | 76 | 4 | -1 | 4 |
| | | 104 | Week 16 | 24AUG2004 | 104 | 4 | -1 | 3 |
| | | 108 | Week 20 | 21SEP2004 | 132 | 3 | -2 | 3 |
| | | 201 | Final visit | 21SEP2004 | 1 | 3 | -2 | |
| | | 201 | At randomization | 21OCT2004 | 1 | 3 | 0 | |
| | | 202 | Baseline | 21OCT2004 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 28OCT2004 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 04NOV2004 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 18NOV2004 | 29 | 3 | 0 | 4 |
| | | 204 | Final visit | 18NOV2004 | 29 | 3 | 0 | 4 |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 12MAY2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 18MAY2004 | -0 | 5 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1535

CONFIDENTIAL
AZSER12759418

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL | 102 | Week 1 | 26MAY2004 | 8 | 4 | -1 | 3 |
| | | 103 | Week 2 | 01JUN2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 15JUN2004 | 28 | 3 | -2 | 4 |
| | | 105 | Week 8 | 13JUL2004 | 56 | 3 | -2 | 4 |
| | | 106 | Week 12 | 10AUG2004 | 84 | 3 | -2 | 4 |
| | | 107 | Week 16 | 07SEP2004 | 112 | 3 | -2 | 4 |
| | | 108 | Week 20 | 05OCT2004 | 140 | 3 | -2 | 4 |
| | | 201 | Final visit | 02NOV2004 | 1 | 3 | -2 | |
| | | 201 | At randomization | 02NOV2004 | 1 | 3 | | |
| | | 202 | Baseline | 02NOV2004 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 09NOV2004 | 8 | 4 | 0 | 4 |
| | | 204 | Week 2 | 16NOV2004 | 15 | 4 | 1 | 5 |
| | | 223 | Week 4 | 30NOV2004 | 29 | 5 | 2 | 6 |
| | | 223 | Final visit | 30NOV2004 | 29 | 5 | 2 | 6 |
| E1105004 | QTP / VAL | 101 | At enrollment | 09JUN2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 16JUN2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 4 | 06JUL2004 | 27 | 4 | -1 | 3 |
| | | 104 | Week 8 | 22JUL2004 | 43 | 4 | -2 | 4 |
| | | 105 | Week 12 | 24AUG2004 | 76 | 4 | -2 | 2 |
| | | 106 | Week 16 | 21SEP2004 | 104 | 4 | -2 | 4 |
| | | 107 | Week 20 | 19OCT2004 | 132 | 3 | -2 | 2 |
| | | 108 | Week 24 | 16NOV2004 | 160 | 3 | | |
| | | 201 | Final visit | 15DEC2004 | 1 | 4 | | |
| | | 201 | At randomization | 15DEC2004 | 1 | 4 | 0 | |
| | | 201 | Baseline | 15DEC2004 | 1 | 4 | 0 | |
| E1105005 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15JUN2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 22JUN2004 | -7 | 5 | 0 | 4 |
| | | 102 | Week 2 | 29JUN2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 4 | 06JUL2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 6 | 22JUL2004 | 30 | 5 | 0 | 4 |
| | | 105 | Week 8 | 10AUG2004 | 49 | 5 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759419

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1105005 | OL QTP | 106 | Week 12 | 06SEP2004 | 76 | 4 | -1 | 4 |
| | | 107 | Week 16 | 06OCT2004 | 105 | 4 | -1 | 4 |
| | | 108 | Week 20 | 02NOV2004 | 133 | 3 | -2 | 3 |
| | | 109 | Week 24 | 30NOV2004 | 161 | 3 | -2 | 4 |
| | | 110 | Week 28 | 28DEC2004 | 189 | 3 | -2 | 4 |
| | | | Final Visit | 28DEC2004 | 189 | 3 | -2 | 4 |
| E1105006 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 5 | 0 | |
| | | | Baseline | 29JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 13JUL2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 20JUL2004 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 03AUG2004 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 31AUG2004 | 56 | 4 | -1 | 4 |
| | | 106 | Week 12 | 28SEP2004 | 84 | 4 | -1 | 4 |
| | | 107 | Week 16 | 26OCT2004 | 112 | 3 | -2 | 3 |
| | | 108 | Week 20 | 23NOV2004 | 140 | 3 | -2 | 4 |
| | | 109 | Week 20 | 21DEC2004 | 168 | 3 | -2 | 4 |
| | | | Final Visit | 21DEC2004 | 168 | 3 | -2 | 4 |
| E1105007 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 5 | 0 | |
| | | | Baseline | 29JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06JUL2004 | 0 | 5 | 0 | 4 |
| E1105008 | MISSING | 101 | At enrollment | 03AUG2004 | 0 | 5 | | 4 |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 5 | 0 | |
| | | | Baseline | 27JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 03AUG2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 17AUG2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 31AUG2004 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 28SEP2004 | 56 | 4 | -1 | 4 |
| | | 106 | Week 12 | 26OCT2004 | 82 | 4 | -1 | 4 |
| | | 107 | Week 16 | 23NOV2004 | 112 | 5 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1537

CONFIDENTIAL
AZSER12759420

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1105009 | OL QTP | 107 | Final visit | 23NOV2004 | 112 | 5 | 0 | 5 |
| E1105010 | OL QTP | 1 | Screening | 19OCT2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 19OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26OCT2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 02NOV2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 09NOV2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 23NOV2004 | 28 | 5 | 0 | 4 |
| | | 104 | Final visit | 23NOV2004 | 28 | 5 | 0 | 4 |
| E1105011 | OL QTP | 1 | Screening | 19OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26OCT2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 02NOV2004 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 09NOV2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 23NOV2004 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 23NOV2004 | 28 | 3 | -1 | 3 |
| E1105012 | OL QTP | 101 | At enrollment | 03NOV2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 09NOV2004 | 6 | 4 | | 4 |
| | | 103 | Week 2 | 16NOV2004 | 13 | 4 | | 4 |
| | | 104 | Final visit | 30NOV2004 | 27 | 4 | | 4 |
| E1106001 | OL QTP | 1 | Screening | 07JUL2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 07JUL2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 13JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 10AUG2004 | 28 | 3 | -2 | 3 |
| | | 104 | Final visit | 10AUG2004 | 28 | 3 | -2 | 3 |
| E1106002 | OL QTP | 1 | Screening | 07JUL2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 07JUL2004 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1538

CONFIDENTIAL
AZSER12759421

Page 452 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1106002 | OL QTP | 101 | At enrollment | 13JUL2004 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 5 | 0 | 4 |
| | | 104 | Week 2 | 27JUL2004 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 10AUG2004 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 07SEP2004 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 05OCT2004 | 85 | 2 | -3 | 2 |
| | | 107 | Week 16 | 03NOV2004 | 113 | 1 | -4 | 1 |
| | | 108 | Week 20 | 01DEC2004 | 141 | 1 | -4 | 1 |
| | | 109 | Week 24 | 05JAN2005 | 176 | 1 | -4 | 1 |
| | | 110 | Week 28 | | | 1 | -3 | 3 |
| | | 110 | Final visit | 26JAN2005 | 197 | 2 | -3 | 3 |
| E1106003 | PLA / VAL | 1 | Screening | 23MAY2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 27MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 02JUN2005 | 6 | 4 | 0 | 3 |
| | | 103 | Week 2 | 09JUN2005 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 23JUN2005 | 27 | 3 | -1 | 3 |
| | | 105 | Week 8 | 21JUL2005 | 55 | 3 | -1 | 2 |
| | | 106 | Week 12 | 18AUG2005 | 83 | 2 | -2 | 2 |
| | | 107 | Week 16 | 15SEP2005 | 111 | 3 | -1 | 2 |
| | | 108 | Week 20 | 13OCT2005 | 139 | 2 | -2 | 2 |
| | | 109 | Week 24 | 10NOV2005 | 167 | 1 | -3 | 1 |
| | | 110 | Week 28 | 08DEC2005 | 195 | 1 | -3 | 1 |
| | | 111 | Week 32 | 05JAN2006 | 223 | 2 | -2 | 2 |
| | | 201 | At randomization | 03FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 03FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 10FEB2006 | 8 | 3 | 1 | 5 |
| | | 202 | Week 4 | | 13 | 3 | 1 | 4 |
| | | 223 | Baseline | 28FEB2006 | 26 | 5 | 3 | 6 |
| | | 223 | Week 4 | 28FEB2006 | 26 | 4 | 3 | 6 |
| E1106004 | QTP / LI | 1 | Screening | 06JUN2005 | -3 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1539

CONFIDENTIAL
AZSER12759422

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | 101 | Baseline | 06JUN2005 | -3 | 4 | 0 | |
| | | 102 | At enrollment | 09JUN2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15JUN2005 | 6 | 4 | 0 | 4 |
| | | 104 | Week 4 | 22JUN2005 | 13 | 2 | -2 | 2 |
| | | 105 | Week 8 | 06JUL2005 | 27 | 1 | -2 | 2 |
| | | 106 | Week 12 | 03AUG2005 | 55 | 2 | -2 | 1 |
| | | 107 | Week 16 | 01SEP2005 | 84 | 2 | -2 | 2 |
| | | 108 | Week 20 | 29SEP2005 | 112 | 3 | -1 | 2 |
| | | 109 | Week 24 | 28OCT2005 | 141 | 3 | -1 | 3 |
| | | 110 | Week 28 | 25NOV2005 | 169 | 2 | -2 | 3 |
| | | 111 | Week 32 | 23DEC2005 | 197 | 2 | -2 | 2 |
| | | 112 | Week 36 | 20JAN2006 | 224 | 2 | 0 | 2 |
| | | 201 | At randomization | 19JAN2006 | 250 | 2 | 2 | |
| | | 202 | Baseline | 14FEB2006 | 1 | 4 | 2 | 6 |
| | | | Week 1 | 17FEB2006 | 8 | 2 | 2 | 6 |
| | | 223 | Final visit | 24FEB2006 | 15 | 4 | 2 | 6 |
| | | | | 03MAR2006 | 20 | 4 | | |
| | | | | 08MAR2006 | | | | |
| E1106005 | PLA / VAL | 101 | Screening | 04JUL2005 | -3 | 3 | 0 | |
| | | 102 | At enrollment | 07JUL2005 | -3 | 3 | 0 | 2 |
| | | 103 | Week 1 | 14JUL2005 | 0 | 2 | -1 | 2 |
| | | 104 | Week 2 | 21JUL2005 | 7 | 2 | -1 | 1 |
| | | 105 | Week 4 | 01AUG2005 | 14 | 1 | -2 | 1 |
| | | 106 | Week 8 | 29SEP2005 | 29 | 1 | -2 | 1 |
| | | 107 | Week 12 | 27OCT2005 | 56 | 1 | -2 | 1 |
| | | 108 | Week 16 | 21DEC2005 | 84 | 1 | -2 | 1 |
| | | 109 | Week 20 | 19JAN2006 | 112 | 1 | -2 | 1 |
| | | 110 | Week 24 | 17FEB2006 | 140 | 1 | -2 | 1 |
| | | | Week 28 | 17FEB2006 | 167 | 1 | -2 | |
| | | 201 | Final visit | | 196 | 1 | | |
| | | | At randomization | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1540

CONFIDENTIAL
AZSER12759423

Page 454 of 620

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1106005 | PLA / VAL | 201 | Baseline | 17FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 24FEB2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 03MAR2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 17MAR2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 30MAR2006 | 42 | 1 | 0 | 4 |
| | | 207 | Week 8 | 13APR2006 | 56 | 1 | 0 | 4 |
| | | 208 | Week 12 | 11MAY2006 | 84 | 1 | 0 | 4 |
| | | 209 | Week 16 | 09JUN2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 06JUL2006 | 140 | 1 | 0 | 4 |
| | | 210 | Week 24 | 04AUG2006 | 169 | 1 | 0 | 4 |
| | | 223 | Week 28 | 31AUG2006 | 196 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 196 | 1 | 0 | 4 |
| E1106006 | QTP / VAL | 1 | Screening | 10AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 10AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 17AUG2005 | 0 | 2 | -3 | 2 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 31AUG2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 14SEP2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 12OCT2005 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 09NOV2005 | 84 | 2 | -3 | 2 |
| | | 107 | Week 16 | 07DEC2005 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 04JAN2006 | 140 | 1 | -4 | 1 |
| | | 109 | Week 24 | 01FEB2006 | 168 | 1 | -4 | 1 |
| | | 201 | Final visit | 03FEB2006 | 1 | 1 | 0 | |
| | | 201 | Randomization | 03FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 03FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 10FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 17FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 03MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30MAR2006 | 56 | 1 | 0 | 4 |
| | | 207 | Week 12 | 27APR2006 | 84 | 1 | 0 | 4 |
| | | 208 | Week 16 | 25MAY2006 | 112 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1541

CONFIDENTIAL
AZSER12759424

Page 455 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 209 | Week 20 | 22JUN2006 | 140 | 1 | 0 | 4 |
| | | 210 | Week 24 | 1JUL2006 | 162 | 1 | 0 | 4 |
| | | 211 | Week 28 | 17AUG2006 | 196 | 1 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 201 | 1 | 0 | 4 |
| E1106007 | PLA / LI | 1 | Screening | 19OCT2005 | -5 | 5 | | |
| | | 1 | Baseline | 19OCT2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 24OCT2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 31OCT2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 07NOV2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 21NOV2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 19DEC2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 17JAN2006 | 85 | 1 | -4 | 1 |
| | | 107 | Week 16 | 13FEB2006 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 13MAR2006 | 140 | 1 | -4 | 1 |
| | | 109 | Week 24 | 10APR2006 | 169 | 1 | -4 | 1 |
| | | 201 | Final visit | 11APR2006 | 1 | 1 | -0 | |
| | | 201 | Randomization | 13APR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 20APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 27APR2006 | 15 | 2 | 1 | 5 |
| | | 204 | Week 2 | 11MAY2006 | 19 | 2 | 1 | 6 |
| | | 205 | Week 4 | 25MAY2006 | 43 | 3 | 2 | 7 |
| | | 206 | Week 6 | 08JUN2006 | 57 | 3 | 2 | 7 |
| | | 206 | Week 8 | | | 4 | 3 | |
| | | 223 | Final visit | 12JUN2006 | 61 | 4 | 3 | |
| E1106008 | MISSING | 1 | Screening | 19OCT2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 19OCT2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 24OCT2005 | 0 | 5 | | 4 |
| E1106009 | QTP / VAL | 1 | Screening | 19OCT2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 19OCT2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 24OCT2005 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 31OCT2005 | 7 | | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1542

CONFIDENTIAL
AZSER12759425

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 103 | Week 2 | 07NOV2005 | 14 | 3 | -1 | 5 |
| | | 104 | Week 4 | 21NOV2005 | 58 | 3 | -1 | 5 |
| | | 106 | Week 8 | 19DEC2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 17JAN2006 | 85 | 1 | -3 | 1 |
| | | 107 | Week 16 | 13FEB2006 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 13MAR2006 | 140 | 1 | -3 | 1 |
| | | 201 | Final visit | 15MAR2006 | 1 | 1 | | |
| | | 201 | At randomization | 15MAR2006 | 1 | 1 | | |
| | | 202 | Baseline | 15MAR2006 | 2 | 1 | | |
| | | 202 | Week 2 | 16MAR2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 4 | 28MAR2006 | 14 | 2 | 0 | 5 |
| | | 204 | Week 6 | 11APR2006 | 28 | 1 | 1 | 5 |
| | | 205 | Week 8 | 25APR2006 | 42 | 2 | 1 | 5 |
| | | 206 | Week 12 | 09MAY2006 | 84 | 2 | 1 | 5 |
| | | 208 | Week 16 | 06JUN2006 | 112 | 2 | 1 | 5 |
| | | 209 | Week 20 | 04JUL2006 | 140 | 2 | 1 | 5 |
| | | 210 | Week 24 | 01AUG2006 | 168 | 2 | 1 | 5 |
| | | 223 | Final visit | 31AUG2006 | 170 | 2 | 1 | 5 |
| E1106010 | QTP / VAL | 1 | Screening | 03JAN2006 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 10JAN2006 | -7 | 3 | 0 | |
| | | 102 | Week 1 | 17JAN2006 | -0 | 3 | 0 | |
| | | 103 | Week 2 | 24JAN2006 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 07FEB2006 | 28 | 3 | 0 | 5 |
| | | 105 | Week 8 | 07MAR2006 | 56 | 3 | 0 | 4 |
| | | 106 | Week 12 | 04APR2006 | 84 | 3 | 0 | 4 |
| | | 107 | Week 16 | 06MAY2006 | 114 | 3 | 0 | 4 |
| | | 108 | Week 20 | 30MAY2006 | 1 | 2 | -1 | 4 |
| | | 201 | Final visit | 01JUN2006 | 1 | 2 | -1 | 4 |
| | | 201 | At randomization | 01JUN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 01JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 08JUN2006 | 8 | 2 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1543

CONFIDENTIAL
AZSER12759426

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 203 | Week 2 | 16JUN2006 | 14 | 2 | 0 | 4 |
| | | 204 | Week 4 | 23JUN2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 13JUL2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 01AUG2006 | 62 | 2 | 0 | 4 |
| | | 207 | Week 12 | 24AUG2006 | 85 | 2 | 0 | 4 |
| | | 223 | Final Visit | 29AUG2006 | 90 | 2 | 0 | 4 |
| E1106011 | OL QTP | 1 | Screening | 18NOV2005 | -4 | 3 | | |
| | | 1 | Baseline | 18NOV2005 | 0 | 3 | 0 | 4 |
| | | 101 | Week 1 enrollment | 27NOV2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 29NOV2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 06DEC2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 20DEC2005 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 17JAN2006 | 84 | 2 | 1 | 5 |
| | | 107 | Week 16 | 14FEB2006 | 112 | 4 | 1 | 6 |
| | | 108 | Week 20 | 14MAR2006 | 140 | 4 | 1 | 6 |
| | | 108 | Final Visit | 11APR2006 | 140 | 4 | 1 | 6 |
| E1106012 | PLA / VAL | 1 | Screening | 07DEC2005 | -6 | 5 | | |
| | | 1 | Baseline | 07DEC2005 | 0 | 5 | 0 | 3 |
| | | 101 | Week 1 enrollment | 20DEC2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 28DEC2005 | 15 | 2 | -3 | 1 |
| | | 104 | Week 4 | 11JAN2006 | 29 | 1 | -4 | 1 |
| | | 105 | Week 8 | 07FEB2006 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 07MAR2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 04APR2006 | 112 | 1 | -4 | 1 |
| | | 201 | Final visit | 06APR2006 | 1 | 1 | -4 | 1 |
| | | 201 | randomization | 06APR2006 | 1 | 1 | -4 | |
| | | 201 | Baseline | 06APR2006 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 13APR2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 20APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 05MAY2006 | 30 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1544

CONFIDENTIAL
AZSER12759427

Page 458 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | 205 | Week 6 | 18MAY2006 | 43 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 29JUN2006 | 57 | 1 | 0 | 4 |
|  |  | 208 | Week 12 | 01AUG2006 | 85 | 1 | 0 | 5 |
|  |  | 209 | Week 16 | 24AUG2006 | 118 | 3 | 2 | 4 |
|  |  | 223 | Week 20 | 29AUG2006 | 141 | 3 | 0 | 4 |
|  |  | 223 | Final visit | 29AUG2006 | 146 | 1 | 0 | 4 |
| E1106013 | QTP / VAL | 1 | Screening | 19JAN2006 | -4 | 3 |  |  |
|  |  | 1 | Baseline | 19JAN2006 | -0 | 3 | 0 |  |
|  |  | 101 | At enrollment | 23JAN2006 | 0 | 1 | -1 | 2 |
|  |  | 102 | Week 1 | 30JAN2006 | 7 | 1 | -2 | 1 |
|  |  | 103 | Week 2 | 06FEB2006 | 14 | 1 | -2 | 1 |
|  |  | 104 | Week 4 | 20FEB2006 | 28 | 2 | -1 | 2 |
|  |  | 105 | Week 6 | 18MAR2006 | 57 | 2 | -1 | 1 |
|  |  | 106 | Week 12 | 18APR2006 | 85 | 1 | -2 | 1 |
|  |  | 107 | Week 16 | 16MAY2006 | 113 | 1 | -2 | 1 |
|  |  | 201 | Final visit | 18MAY2006 | 1 | 1 | -2 | 1 |
|  |  | 201 | At randomization | 18MAY2006 | 1 | 1 | 0 |  |
|  |  | 202 | Baseline | 25MAY2006 | 8 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 01JUN2006 | 15 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 29JUN2006 | 28 | 1 | 0 | 4 |
|  |  | 206 | Week 6 | 17JUL2006 | 43 | 1 | 0 | 4 |
|  |  | 207 | Week 8 | 10AUG2006 | 61 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 10AUG2006 | 85 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 31AUG2006 | 106 | 1 | 0 | 4 |
| E1106014 | OL QTP | 1 | Screening | 13FEB2006 | -2 | 4 |  |  |
|  |  | 1 | Baseline | 15FEB2006 | -2 | 4 | 0 |  |
|  |  | 101 | At enrollment | 15FEB2006 | 0 | 2 | -2 | 2 |
|  |  | 102 | Week 1 | 22FEB2006 | 7 | 2 | -2 | 2 |
|  |  | 103 | Week 2 | 01MAR2006 | 14 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 15MAR2006 | 28 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1545

CONFIDENTIAL
AZSER12759428

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1106014 | OL QTP | 105 | Week 8 | 11APR2006 | 55 | 1 | -3 | 1 |
| | | 106 | Week 12 | 1MAY2006 | 85 | 1 | -3 | 1 |
| | | 107 | Week 16 | 18JUN2006 | 113 | 2 | -2 | 5 |
| | | 108 | Week 20 | 07JUL2006 | 142 | 2 | -2 | 6 |
| | | 109 | Week 24 | 03AUG2006 | 169 | 3 | -1 | 4 |
| | | 110 | Week 28 | 31AUG2006 | 197 | 3 | -1 | 4 |
| | | 110 | Final visit | 31AUG2006 | 197 | 3 | -1 | 4 |
| E1107001 | QTP / LI | 1 | Screening | 15SEP2004 | -7 | 4 | . | . |
| | | 101 | Baseline | 22SEP2004 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 29SEP2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06OCT2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 20OCT2004 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 18NOV2004 | 57 | 3 | -1 | 3 |
| | | 106 | Week 12 | 14DEC2004 | 83 | 3 | -1 | 2 |
| | | 107 | Week 16 | 11JAN2005 | 111 | 3 | -1 | 2 |
| | | 108 | Week 20 | 09FEB2005 | 140 | 3 | -1 | 2 |
| | | 109 | Week 24 | 1MAR2005 | 173 | 2 | -2 | 2 |
| | | 110 | Week 28 | 11APR2005 | 201 | 2 | -2 | 2 |
| | | 111 | Week 32 | 05MAY2005 | 225 | 2 | -2 | 2 |
| | | 112 | Final visit | 31MAY2005 | 251 | 2 | -2 | 2 |
| | | 201 | At randomization | 06JUN2005 | 1 | 2 | . | . |
| | | 201 | Baseline | 06JUN2005 | 1 | 2 | 0 | 4 |
| | | 202 | Week 2 | 20JUN2005 | 15 | 2 | 0 | 4 |
| | | 203 | Week 4 | 04JUL2005 | 29 | 2 | 0 | 4 |
| | | 204 | Week 6 | 18JUL2005 | 43 | 2 | 0 | 3 |
| | | 205 | Week 8 | 01AUG2005 | 57 | 1 | -1 | 4 |
| | | 206 | Week 12 | 29AUG2005 | 85 | 1 | -1 | 4 |
| | | 207 | Week 16 | 27SEP2005 | 114 | 2 | 0 | 4 |
| | | 208 | Week 20 | 28OCT2005 | 145 | 1 | -1 | 4 |
| | | 209 | Week 24 | 24NOV2005 | 172 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1546

CONFIDENTIAL
AZSER12759429

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 211 | Week 28 | 14DEC2005 | 192 | 2 | 0 | 4 |
| | | 212 | Week 32 | 12JAN2006 | 221 | 2 | 0 | 4 |
| | | 213 | Week 36 | 09FEB2006 | 249 | 2 | 0 | 4 |
| | | 214 | Week 40 | 10MAR2006 | 278 | 2 | 0 | 4 |
| | | 215 | Week 44 | 12APR2006 | 311 | 2 | 0 | 4 |
| | | 216 | Week 48 | 09MAY2006 | 337 | 2 | 0 | 4 |
| | | 217 | Week 52 | 09JUN2006 | 369 | 2 | 0 | 4 |
| | | 218 | Week 60 | 28JUL2006 | 418 | 1 | -1 | 3 |
| | | 223 | Final Visit | 30AUG2006 | 451 | 1 | -1 | 3 |
| | | 223 | | 30AUG2006 | 451 | 1 | -1 | 3 |
| | | | | | | | | |
| E1107002 | OL QTP | 1 | Screening | 07DEC2004 | -7 | 6 | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 14DEC2004 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 21DEC2004 | 7 | 6 | 0 | 4 |
| | | 103 | Week 2 | 28DEC2004 | 14 | 6 | 0 | 4 |
| | | 104 | Week 4 | 11JAN2005 | 28 | 5 | -1 | 2 |
| | | 105 | Week 8 | 08FEB2005 | 56 | 6 | 0 | 5 |
| | | 105 | Final Visit | 08FEB2005 | 56 | 6 | 0 | 5 |
| | | | | | | | | |
| E1107003 | OL QTP | 1 | Screening | 07DEC2004 | -7 | 3 | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 14DEC2004 | 0 | 3 | 0 | 4 |
| | | | | | | | | |
| E1107004 | OL QTP | 1 | Screening | 28FEB2005 | -7 | 4 | | |
| | | 1 | Baseline | 28FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14MAR2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 21MAR2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 04APR2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 02MAY2005 | 56 | 4 | -1 | 4 |
| | | 105 | Week 12 | 30MAY2005 | 84 | 6 | 2 | 6 |
| | | 106 | Final Visit | 30MAY2005 | 84 | 6 | 2 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1547

CONFIDENTIAL
AZSER12759430

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1107005 | OL QTP | 1 | Screening | 17MAR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 17MAR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 2MAR2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 31MAR2005 | 7 | 5 | 0 | 3 |
| | | 104 | Week 2 | 14APR2005 | 21 | 5 | 0 | 5 |
| | | 104 | Week 4 | 3APR2005 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 20MAY2005 | 57 | 3 | -2 | 6 |
| | | 106 | Week 12 | 16JUN2005 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 19JUL2005 | 117 | 2 | -3 | 2 |
| | | 107 | Week 20 | 16AUG2005 | 145 | 2 | -3 | 2 |
| | | 108 | Final visit | 16AUG2005 | 145 | 1 | -4 | 1 |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15APR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 22APR2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 29APR2005 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 06MAY2005 | 14 | 3 | -2 | 2 |
| | | 105 | Week 4 | 20MAY2005 | 28 | 1 | -4 | 1 |
| | | 106 | Week 8 | 20JUN2005 | 59 | 1 | -4 | 1 |
| | | 106 | Week 12 | 22JUL2005 | 91 | 1 | -4 | 1 |
| | | 201 | Final visit | 19AUG2005 | 1 | 1 | -0 | |
| | | 201 | A randomization | 19AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 19AUG2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 26AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 30SEP2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 10OCT2005 | 53 | 1 | 0 | 4 |
| | | 207 | Week 12 | 18NOV2005 | 92 | 1 | 0 | 4 |
| | | 208 | Week 16 | 16DEC2005 | 118 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02JAN2006 | 145 | 1 | 0 | 4 |
| | | 210 | Week 24 | 10FEB2006 | 176 | 1 | 0 | 4 |
| | | 211 | Week 28 | 10MAR2006 | 204 | 1 | 0 | 4 |
| | | 212 | Week 32 | 11APR2006 | 236 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1548

CONFIDENTIAL
AZSER12759431

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 213 | Week 40 | 15MAY2006 | 270 | 1 | 0 | 4 |
| | | 214 | Week 44 | 14JUN2006 | 300 | 1 | 0 | 4 |
| | | 214 | Final visit | 14JUN2006 | 300 | 1 | 0 | 4 |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 05MAY2005 | -6 | 4 | 0 | |
| | | 101 | A-enrollment | 11MAY2005 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 18MAY2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 25MAY2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 08JUN2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 06JUL2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 03AUG2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 02SEP2005 | 114 | 1 | -3 | 1 |
| | | 201 | At randomization | 28SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 05OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 12OCT2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 26OCT2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 09NOV2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 25NOV2005 | 59 | 1 | 0 | 4 |
| | | 207 | Week 12 | 21DEC2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 18JAN2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 15FEB2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 15MAR2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 18APR2006 | 203 | 1 | 0 | 4 |
| | | 212 | Week 32 | 10MAY2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 07JUN2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 03JUL2006 | 279 | 1 | 0 | 4 |
| | | 215 | Week 44 | 25JUL2006 | 304 | 1 | 0 | 4 |
| | | 216 | Week 48 | 25AUG2006 | 332 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 332 | 1 | 0 | 4 |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1549

CONFIDENTIAL
AZSER12759432

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL | 101 | Baseline | 10JUN2005 | -6 | 5 | 0 | |
| | | 102 | enrollment | 13JUN2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 23JUN2005 | 14 | 5 | -1 | 4 |
| | | 104 | Week 2 | 30JUN2005 | 28 | 4 | -1 | 5 |
| | | 105 | Week 4 | 14JUL2005 | 84 | 4 | -2 | 3 |
| | | 106 | Week 8 | 11AUG2005 | 112 | 3 | -2 | 3 |
| | | 107 | Week 12 | 08SEP2005 | 140 | 3 | -2 | 2 |
| | | 108 | Week 16 | 06OCT2005 | 167 | 3 | -3 | 2 |
| | | 109 | Week 20 | 03NOV2005 | 195 | 2 | -3 | 2 |
| | | 201 | Week 24 | 30NOV2005 | | 2 | -3 | 2 |
| | | 201 | Week 28 | 28DEC2005 | | 1 | -4 | 1 |
| | | 201 | Final visit | 27JAN2006 | 1 | 1 | -4 | 1 |
| | | 203 | At randomization | 27JAN2006 | 1 | 1 | 0 | |
| | | 204 | Baseline | 27JAN2006 | 8 | 1 | 0 | 4 |
| | | 205 | Week 1 | 03FEB2006 | 15 | 1 | 0 | 4 |
| | | 206 | Week 2 | 10FEB2006 | 29 | 1 | 0 | 4 |
| | | 207 | Week 4 | 24FEB2006 | 43 | 1 | 0 | 4 |
| | | | Week 6 | 10MAR2006 | 57 | 1 | 0 | 5 |
| | | 223 | Week 8 | 24MAR2006 | 85 | 3 | 2 | 6 |
| | | | Week 12 | 21APR2006 | 88 | 4 | 3 | |
| | | | Final visit | 24APR2006 | | | | |
| E1108001 | OL QTP | 1 | Screening | 08JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 08JUL2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 15JUL2004 | -0 | 5 | 0 | 5 |
| E1108002 | OL QTP | 1 | Screening | 09JUL2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 09JUL2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 15JUL2004 | -0 | 5 | 0 | |
| | | 104 | Week 4 | 12AUG2004 | 28 | 2 | -3 | 4 |
| | | 105 | Week 8 | 09SEP2004 | 56 | 1 | -4 | 1 |
| | | 105 | Final visit | 09SEP2004 | 56 | 1 | -4 | 1 |
| E1108003 | QTP / VAL | 1 | Screening | 04AUG2004 | -5 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759433

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 1 | Baseline | 06AUG2004 | -5 | 5 | 0 | |
| | | 101 | enrollment | 18AUG2004 | 0 | 5 | 0 | |
| | | 105 | Week 4 | 06SEP2004 | 28 | 1 | -4 | 3 |
| | | 106 | Week 8 | 04OCT2004 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 06NOV2004 | 87 | 1 | -4 | 1 |
| | | 107 | Week 16 | 29NOV2004 | 112 | 1 | -4 | 1 |
| | | 201 | Final visit | 01DEC2004 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 01DEC2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08DEC2004 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 15DEC2004 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 29DEC2004 | 29 | 1 | 0 | 4 |
| | | 204 | Week 6 | 12JAN2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 23FEB2005 | 85 | 1 | 0 | 4 |
| | | 206 | Week 12 | 23MAR2005 | 113 | 1 | 0 | 4 |
| | | 207 | Week 16 | 20APR2005 | 141 | 1 | 0 | 4 |
| | | 208 | Week 20 | 18MAY2005 | 169 | 1 | 0 | 4 |
| | | 209 | Week 24 | 15JUN2005 | 197 | 1 | 0 | 4 |
| | | 210 | Week 28 | 13JUL2005 | 225 | 1 | 0 | 4 |
| | | 211 | Week 32 | 10AUG2005 | 253 | 1 | 0 | 4 |
| | | 212 | Week 36 | 07SEP2005 | 281 | 1 | 0 | 4 |
| | | 213 | Week 40 | 05OCT2005 | 309 | 1 | 0 | 4 |
| | | 214 | Week 44 | 03NOV2005 | 338 | 1 | 0 | 4 |
| | | 215 | Week 48 | 01DEC2005 | 366 | 1 | 0 | 4 |
| | | 216 | Week 52 | 06JAN2006 | 402 | 1 | 0 | 4 |
| | | 217 | Week 56 | 02MAR2006 | 457 | 1 | 0 | 4 |
| | | 218 | Week 60 | 22MAR2006 | 477 | 1 | 0 | 4 |
| | | 219 | Week 68 | 17MAY2006 | 533 | 1 | 0 | 4 |
| | | 220 | Week 76 | 12JUL2006 | 589 | 1 | 0 | 4 |
| | | 221 | Week 84 | 23AUG2006 | 631 | 1 | 0 | 4 |
| | | 222 | Week 2 | 23AUG2006 | 2 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 631 | 1 | 0 | 4 |
| E1108004 | PLA / VAL | 1 | Screening | 09NOV2004 | -3 | 5 | 0 | |
| | | 1 | Baseline | 09NOV2004 | -3 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1551

CONFIDENTIAL
AZSER12759434

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 101 | At enrollment | 12NOV2004 | 0 | 5 | 0 | 5 |
| | | 103 | Week 1 | 19NOV2004 | 7 | 5 | 0 | 3 |
| | | 105 | Week 2 | 26NOV2004 | 14 | 2 | -3 | 2 |
| | | 105 | Week 8 | 30DEC2004 | 48 | 1 | -4 | 1 |
| | | 106 | Week 12 | 27JAN2005 | 76 | 2 | -3 | 2 |
| | | 107 | Week 16 | 24FEB2005 | 108 | 1 | -4 | 1 |
| | | 201 | Final visit | 18FEB2005 | 1 | 1 | | |
| | | 201 | At randomization | 02MAR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 02MAR2005 | | 1 | 0 | 4 |
| | | 203 | Week 2 | 09MAR2005 | 8 | 1 | 1 | 5 |
| | | 223 | Week 6 | 16MAR2005 | 15 | 2 | 1 | 6 |
| | | 223 | Final visit | 06APR2005 | 36 | 5 | 4 | 6 |
| | | | | 06APR2005 | 36 | 5 | 4 | |
| E1108005 | QTP / VAL | 1 | Screening | 07SEP2005 | -6 | 5 | | |
| | | 101 | Baseline | 07SEP2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 13SEP2005 | 0 | 5 | 0 | 3 |
| | | 105 | Week 1 | 11OCT2005 | 28 | 2 | -3 | 2 |
| | | 106 | Week 4 | 22NOV2005 | 70 | 1 | -4 | 1 |
| | | 107 | Week 8 | 20DEC2005 | 98 | 2 | -3 | 1 |
| | | 107 | Week 12 | 18JAN2006 | | 1 | -4 | 1 |
| | | 201 | Final visit | 18JAN2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 18JAN2006 | 9 | 2 | 0 | 3 |
| | | 202 | Baseline | 26JAN2006 | 15 | 2 | 0 | |
| | | 202 | Week 1 | 01FEB2006 | 29 | 1 | -1 | 1 |
| | | 203 | Week 2 | 15FEB2006 | 43 | 1 | -1 | 1 |
| | | 205 | Week 4 | 01MAR2006 | 57 | 1 | -1 | 1 |
| | | 205 | Week 6 | 15MAR2006 | 85 | 1 | -1 | 1 |
| | | 206 | Week 8 | 12APR2006 | 113 | 2 | 0 | 4 |
| | | 208 | Week 12 | 11MAY2006 | 141 | 1 | -1 | 1 |
| | | 208 | Week 16 | 07JUN2006 | 169 | 1 | -1 | 1 |
| | | 209 | Week 20 | 05JUL2006 | 197 | 1 | -1 | 1 |
| | | 210 | Week 24 | 02AUG2006 | | 1 | -1 | 1 |
| | | 211 | Week 28 | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1552

CONFIDENTIAL
AZSER12759435

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 223 | Week 32 | 30AUG2006 | 225 | 1 | -1 | 1 |
| | | 223 | Final Visit | 30AUG2006 | 225 | 1 | -1 | 1 |
| E1108006 | PLA / LI | 1 | Screening | 12OCT2005 | -6 | 5 | | |
| | | 1 | Baseline | 12OCT2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 18OCT2005 | 6 | 4 | -1 | |
| | | 102 | Week 1 | 26OCT2005 | 8 | 3 | -2 | 3 |
| | | 104 | Week 4 | 15NOV2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 14DEC2005 | 57 | 1 | -4 | 2 |
| | | 106 | Week 12 | 10JAN2006 | 84 | 2 | -3 | 2 |
| | | 107 | Week 16 | 07FEB2006 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 07MAR2006 | 140 | 2 | -3 | 2 |
| | | 201 | Final visit | 05APR2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 05APR2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 05APR2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 11APR2006 | 7 | 1 | -1 | 3 |
| | | 204 | Week 2 | 18APR2006 | 14 | 1 | -1 | 3 |
| | | 205 | Week 4 | 06MAY2006 | 32 | 1 | -1 | 1 |
| | | 206 | Week 6 | 16MAY2006 | 42 | 1 | -1 | 1 |
| | | 207 | Week 8 | 30MAY2006 | 56 | 1 | -1 | 2 |
| | | 208 | Week 12 | 27JUN2006 | 84 | 1 | -1 | 1 |
| | | 223 | Week 20 | 23AUG2006 | 141 | 2 | 0 | 5 |
| | | 228 | Week 20 | 23AUG2006 | 141 | 2 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 141 | 2 | 0 | 4 |
| E1108007 | QTP / LI | 1 | Screening | 16NOV2005 | -6 | 5 | | |
| | | 1 | Baseline | 16NOV2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 22NOV2005 | 6 | 4 | -1 | |
| | | 104 | Week 4 | 21DEC2005 | 29 | 3 | -2 | 3 |
| | | 105 | Week 8 | 17JAN2006 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 14FEB2006 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 13MAR2006 | 111 | 2 | -3 | 2 |
| | | 201 | Final visit | 12APR2006 | 1 | 2 | -3 | 2 |
| | | 201 | At randomization | 12APR2006 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1553

CONFIDENTIAL
AZSER12759436

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1108007 | QTP / LI | 201 | Baseline | 12APR2006 | 1 | 2 | | |
| | | 202 | Week 1 | 19APR2006 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 26APR2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 10MAY2006 | 29 | 2 | 0 | 5 |
| | | 205 | Week 6 | 24MAY2006 | 43 | 2 | 0 | 5 |
| | | 206 | Week 8 | 06JUN2006 | 56 | 2 | 0 | 4 |
| | | 207 | Week 12 | 06JUL2006 | 84 | 2 | 0 | 4 |
| | | 208 | Week 16 | 04AUG2006 | 113 | 2 | 0 | 4 |
| | | | Week 20 | 02AUG2006 | 141 | 2 | 0 | 4 |
| | | 223 | Final Visit | 30AUG2006 | 141 | 2 | 0 | 4 |
| E1109001 | OL QTP | 1 | Screening | 09JAN2006 | -7 | 4 | | |
| | | 1 | Baseline | 09JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16JAN2006 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 23JAN2006 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 30JAN2006 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 13FEB2006 | 28 | 3 | -1 | 3 |
| | | 106 | Week 8 | 13MAR2006 | 56 | 3 | -1 | 3 |
| | | 107 | Week 12 | 12APR2006 | 86 | 3 | -1 | 3 |
| | | 108 | Week 16 | 15MAY2006 | 119 | 3 | -1 | 3 |
| | | 109 | Week 20 | 16JUN2006 | 151 | 3 | -1 | 3 |
| | | 110 | Final visit | 14AUG2006 | 210 | 3 | -1 | 3 |
| E1111002 | OL QTP | 1 | Screening | 16JUN2005 | -6 | 3 | | |
| | | 1 | Baseline | 16JUN2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 20JUN2005 | 0 | 3 | 0 | 3 |
| | | 104 | Week 4 | 18JUL2005 | 28 | 3 | 0 | 3 |
| | | 104 | Final visit | 18JUL2005 | 28 | 3 | 0 | 3 |
| E1112001 | OL QTP | 1 | Screening | 20MAY2005 | -7 | 4 | | |
| | | 1 | Baseline | 24MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 31MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1554

CONFIDENTIAL
AZSER12759437

Page 468 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1112001 | OL QTP | 103 | Week 2 | 16JUN2005 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 28JUN2005 | 58 | 1 | -3 | 1 |
| | | 105 | Week 8 | 26JUL2005 | 56 | 1 | -3 | 1 |
| | | 105 | Final visit | 26JUL2005 | 56 | 1 | -3 | 1 |
| E1112002 | OL QTP | 1 | Screening | 01JUN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 01JUN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 07JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14JUN2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 21JUN2005 | 14 | 2 | -2 | 2 |
| | | 105 | Week 4 | 05JUL2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 02AUG2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 27SEP2005 | 112 | 1 | -3 | 1 |
| | | 107 | Final visit | 27SEP2005 | 112 | 1 | -3 | 1 |
| E1112003 | OL QTP | 1 | Screening | 28JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 28JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05JUL2005 | 0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 1 | -3 | 1 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 02AUG2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 30AUG2005 | 56 | 1 | -3 | 1 |
| | | 105 | Final visit | 30AUG2005 | 56 | 1 | -3 | 1 |
| E1114001 | QTP / LI | 1 | Screening | 23FEB2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 23FEB2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 01MAR2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 08MAR2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 15MAR2005 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 29MAR2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 26APR2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 24MAY2005 | 84 | 2 | -2 | 2 |
| | | 201 | Final visit | 07JUN2005 | 1 | 1 | -3 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1555

CONFIDENTIAL
AZSER12759438

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 201 | At randomization | 07JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 07JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 14JUN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 21JUN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07JUL2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21JUL2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 08AUG2005 | 63 | 1 | 0 | 4 |
| | | 207 | Week 12 | 05SEP2005 | 91 | 1 | 0 | 4 |
| | | 208 | Week 16 | 03OCT2005 | 119 | 1 | 0 | 4 |
| | | 209 | Week 20 | 31OCT2005 | 147 | 1 | 0 | 4 |
| | | 210 | Week 24 | 29NOV2005 | 176 | 1 | 0 | 4 |
| | | 211 | Week 28 | 28DEC2005 | 205 | 1 | 0 | 4 |
| | | 212 | Week 32 | 25JAN2006 | 233 | 1 | 0 | 4 |
| | | 213 | Week 36 | 22FEB2006 | 261 | 1 | 0 | 4 |
| | | 214 | Week 40 | 22MAR2006 | 289 | 1 | 0 | 4 |
| | | 215 | Week 44 | 19APR2006 | 317 | 1 | 0 | 4 |
| | | 216 | Week 48 | 17MAY2006 | 345 | 1 | 0 | 4 |
| | | 217 | Week 52 | 14JUN2006 | 373 | 1 | 0 | 4 |
| | | 218 | Week 60 | 09AUG2006 | 429 | 1 | 0 | 4 |
| | | 223 | Week 68 | 29AUG2006 | 449 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 449 | 1 | 0 | 4 |
| E1114002 | PLA / VAL | 1 | Screening | 16MAR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 16MAR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 22MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 29MAR2005 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 05APR2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 19APR2005 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 17MAY2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 13JUN2005 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 12JUL2005 | 112 | 2 | -2 | 2 |
| | | 107 | Final visit | 12JUL2005 | 112 | 2 | -2 | 2 |
| | | 201 | At randomization | 26JUL2005 | 1 | 2 | -0 | |
| | | 201 | Baseline | 26JUL2005 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1556

CONFIDENTIAL
AZSER12759439

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1114002 | PLA / VAL | 202 | Week 1 | 02AUG2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 09AUG2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 23AUG2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 06SEP2005 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 21SEP2005 | 58 | 2 | 0 | 4 |
| | | 207 | Week 12 | 19OCT2005 | 86 | 2 | 0 | 4 |
| | | 208 | Week 16 | 16NOV2005 | 114 | 2 | 0 | 4 |
| | | 209 | Week 20 | 14DEC2005 | 142 | 2 | 0 | 4 |
| | | 210 | Week 24 | 10JAN2006 | 169 | 2 | 0 | 4 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 2 | 0 | 4 |
| | | 212 | Week 32 | 07MAR2006 | 225 | 2 | 0 | 4 |
| | | 213 | Week 36 | 04APR2006 | 253 | 2 | 0 | 4 |
| | | 214 | Week 40 | 02MAY2006 | 281 | 1 | -1 | 4 |
| | | 215 | Week 44 | 30MAY2006 | 309 | 1 | -1 | 4 |
| | | 216 | Week 48 | 27JUN2006 | 337 | 1 | -1 | 4 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 1 | -1 | 4 |
| | | 223 | Week 60 | 29AUG2006 | 400 | 1 | -1 | 4 |
| | | 223 | Final visit | 29AUG2006 | 400 | 1 | -1 | 4 |
| E1114003 | OL QTP | 1 | Screening | 22MAR2005 | -7 | 5 | | 4 |
| | | 1 | Baseline | 22MAR2005 | -7 | 5 | 0 | |
| | | 101 | Week at enrollment | 05APR2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 12APR2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 26APR2005 | 14 | 3 | -2 | 2 |
| | | 105 | Week 8 | 24MAY2005 | 28 | 1 | -4 | 2 |
| | | 106 | Week 12 | 21JUN2005 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 19JUL2005 | 112 | 1 | -4 | 1 |
| | | 107 | Final visit | 19JUL2005 | 112 | 1 | -4 | 1 |
| E1114004 | OL QTP | 1 | Screening | 06APR2005 | -6 | 5 | | |
| | | 101 | Baseline | 06APR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12APR2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 19APR2005 | 7 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759440

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1114004 | OL QTP | 103 | Week 2 | 26APR2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 10MAY2005 | 58 | 4 | -1 | 3 |
| | | 105 | Week 8 | 07JUN2005 | 56 | 3 | -2 | 3 |
| | | 105 | Final visit | 07JUN2005 | 56 | 3 | -2 | 3 |
| E1114005 | OL QTP | 1 | Screening | 12APR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 12APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19APR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 26APR2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 04MAY2005 | 15 | 3 | -2 | 4 |
| | | 105 | Week 4 | 18MAY2005 | 29 | 1 | -4 | 2 |
| | | 105 | Week 8 | 15JUN2005 | 57 | 1 | -4 | 1 |
| | | 105 | Final visit | 15JUN2005 | 57 | 1 | -4 | 1 |
| E1114006 | OL QTP | 1 | Screening | 12APR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 12APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19APR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 26APR2005 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 26APR2005 | 7 | 4 | -1 | 3 |
| E1114007 | PLA / VAL | 1 | Screening | 28APR2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 04MAY2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 04MAY2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 11MAY2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 18MAY2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 01JUN2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 29JUN2005 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 2 | -3 | 2 |
| | | 201 | Final visit | 17AUG2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 17AUG2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 17AUG2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 24AUG2005 | 8 | 6 | 4 | 4 |
| | | 223 | Week 2 | 31AUG2005 | 15 | 6 | 4 | 7 |
| | | 223 | Final visit | 31AUG2005 | 15 | 6 | 4 | 7 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1558

CONFIDENTIAL
AZSER12759441

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 07JUN2005 | 0 | 6 | 0 | |
| | | 102 | At enrollment | 14JUN2005 | 7 | 6 | -1 | 4 |
| | | 103 | Week 1 | 21JUN2005 | 14 | 5 | -2 | 3 |
| | | 104 | Week 2 | 29JUN2005 | 22 | 3 | -3 | 3 |
| | | 105 | Week 4 | 13JUL2005 | 36 | 3 | -3 | 2 |
| | | 106 | Week 8 | 30AUG2005 | 84 | 2 | -4 | 2 |
| | | 107 | Week 12 | 27SEP2005 | 112 | 2 | -4 | 2 |
| | | 108 | Week 16 | 25OCT2005 | 140 | 2 | -4 | 2 |
| | | 109 | Week 20 | 29NOV2005 | 168 | 2 | -4 | 2 |
| | | 110 | Week 24 | 20DEC2005 | | 2 | -4 | |
| | | 123 | Final visit | 20DEC2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 20DEC2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 27DEC2005 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 03JAN2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 2 | 17JAN2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 4 | 31JAN2006 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 14FEB2006 | 57 | 2 | 0 | 4 |
| | | 208 | Week 12 | 14MAR2006 | 85 | 2 | 0 | 4 |
| | | 209 | Week 16 | 11APR2006 | 113 | 2 | 0 | 4 |
| | | 211 | Week 20 | 09MAY2006 | 141 | 2 | 0 | 4 |
| | | 212 | Week 24 | 06JUN2006 | 169 | 2 | 0 | 4 |
| | | 212 | Week 28 | 05JUL2006 | 198 | 2 | 0 | 4 |
| | | | Week 32 | 01AUG2006 | 225 | 2 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 253 | 2 | 0 | 4 |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006 | -6 | 5 | 0 | |
| | | 101 | Baseline | 25JAN2006 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 01FEB2006 | 7 | 4 | -1 | 4 |
| | | 103 | Week 1 | 08FEB2006 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 22FEB2006 | 28 | 4 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1559

CONFIDENTIAL
AZSER12759442

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1114009 | PLA / LI | 105 | Week 8 | 27MAR2006 | 61 | 2 | -3 | 2 |
| | | 106 | Final visit | 19APR2006 | 89 | 1 | -4 | 1 |
| | | 201 | Final visit | 17MAY2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 17MAY2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 17MAY2006 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 06MAY2006 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 31MAY2006 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 14JUN2006 | 29 | 2 | 0 | 5 |
| | | 205 | Week 6 | 28JUN2006 | 43 | 2 | 0 | 5 |
| | | 206 | Week 8 | 12JUL2006 | 57 | 2 | 0 | 5 |
| | | 207 | Week 12 | 09AUG2006 | 85 | 2 | 0 | 5 |
| | | 223 | Week 16 | 30AUG2006 | 106 | 2 | 0 | 5 |
| | | 223 | Final visit | 30AUG2006 | 106 | 2 | 0 | |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006 | -7 | 5 | 0 | |
| | | 1 | Baseline | 30JAN2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06FEB2006 | -0 | 3 | -2 | 2 |
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006 | -7 | 7 | 0 | |
| | | 1 | Baseline | 27FEB2006 | -7 | 7 | 0 | |
| | | 101 | At enrollment | 06MAR2006 | -0 | 6 | -1 | 3 |
| | | 103 | Week 1 | 20MAR2006 | 14 | 4 | -3 | 2 |
| | | 103 | Week 2 | 03APR2006 | 28 | 2 | -5 | 1 |
| | | 104 | Week 4 | 02MAY2006 | 57 | 1 | -6 | 1 |
| | | 105 | Week 6 | 30MAY2006 | 85 | 1 | -6 | 1 |
| | | 106 | Final visit | 20JUN2006 | 1 | 1 | -6 | 1 |
| | | 201 | At randomization | 20JUN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 20JUN2006 | 1 | 1 | 0 | |
| | | 201 | Week 1 | 07JUN2006 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 04JUL2006 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 19JUL2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01AUG2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 16AUG2006 | 58 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1560

CONFIDENTIAL
AZSER12759443

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1114011 | QTP / LI | 223 | Week 12 | 06SEP2006 | 77 | 1 | 0 | 4 |
|  |  | 223 | Final Visit | 06SEP2006 | 77 | 1 | 0 | 4 |
| E1115001 | OL QTP | 1 | Screening | 09AUG2005 | -7 | 3 | 0 |  |
|  |  | 101 | Baseline | 09AUG2005 | -7 | 3 | 0 |  |
|  |  | 101 | At enrollment | 16AUG2005 | 0 | 3 | 0 | 4 |
|  |  | 102 | Week 1 | 23AUG2005 | 7 | 2 | -1 | 2 |
|  |  | 103 | Week 2 | 30AUG2005 | 14 | 2 | -1 | 2 |
|  |  | 104 | Week 4 | 13SEP2005 | 28 | 2 | -1 | 2 |
|  |  | 105 | Week 8 | 10OCT2005 | 55 | 2 | -1 | 2 |
|  |  | 106 | Week 12 | 08NOV2005 | 84 | 2 | -1 | 2 |
|  |  | 107 | Week 16 | 06DEC2005 | 112 | 2 | -1 | 2 |
|  |  | 107 | Final Visit | 06DEC2005 | 112 | 2 | -1 | 2 |
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 18JUL2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 25JUL2005 | 0 | 4 | 0 | 3 |
|  |  | 102 | Week 1 | 01AUG2005 | 7 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 22AUG2005 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 19SEP2005 | 56 | 2 | -2 | 2 |
|  |  | 106 | Week 12 | 17OCT2005 | 84 | 1 | -3 | 1 |
|  |  | 106 | Final Visit | 16NOV2005 | 1 | 1 | -3 |  |
|  |  | 201 | At randomization | 16NOV2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 16NOV2005 | 8 | 1 | 0 | 4 |
|  |  | 202 | Week 1 | 23NOV2005 | 15 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 30NOV2005 | 29 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 14DEC2005 | 43 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 28DEC2005 | 58 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 11JAN2006 | 90 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 1FEB2006 | 113 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 08MAR2006 | 127 | 1 | 0 | 4 |
|  |  | 223 | Week 20 | 22MAR2006 | 127 | 1 | 2 | 6 |
|  |  | 223 | Final Visit | 22MAR2006 | 127 | 3 | 2 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1561

CONFIDENTIAL
AZSER12759444

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 1 | Screening | 22SEP2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 29SEP2005 | 0 | 5 | 0 | |
| | | 102 | A enrollment | 29SEP2005 | 0 | 6 | 1 | 5 |
| | | 103 | Week 2 | 13OCT2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 27OCT2005 | 28 | 3 | -2 | 2 |
| | | 105 | Final visit | 24NOV2005 | 56 | 1 | -4 | 1 |
| E1117004 | PLA / VAL | 1 | Screening | 06OCT2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 06OCT2005 | -7 | 5 | 0 | |
| | | 102 | A enrollment | 13OCT2005 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 20OCT2005 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 27OCT2005 | 14 | 2 | -3 | 3 |
| | | 105 | Week 8 | 07DEC2005 | 55 | 1 | -4 | 2 |
| | | 106 | Week 12 | 04JAN2006 | 83 | 1 | -4 | 1 |
| | | 201 | Final visit | 01FEB2006 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 01FEB2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 15FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 15MAR2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 6 | 29MAR2006 | 57 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26APR2006 | 85 | 2 | 1 | 5 |
| | | 207 | Week 12 | 24MAY2006 | 113 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21JUN2006 | 141 | 1 | 0 | 4 |
| | | 209 | Week 20 | 19JUL2006 | 169 | 1 | 0 | 4 |
| | | 210 | Week 24 | 16AUG2006 | 197 | 1 | 0 | 4 |
| | | 211 | Week 28 | 13SEP2006 | 223 | 1 | 1 | 2 |
| | | 223 | Final visit | 13SEP2006 | 223 | 2 | 1 | 2 |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 17OCT2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759445

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1117005 | OL QTP | 101 | At enrollment | 24OCT2005 | 0 | 5 | 0 | |
| | | 103 | Week 2 | 07NOV2005 | 14 | 4 | -1 | 4 |
| | | 103 | Week 4 | 21NOV2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 19DEC2005 | 56 | 2 | -3 | 3 |
| | | 105 | Final visit | 19DEC2005 | 56 | 2 | -3 | 2 |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005 | -4 | 5 | | |
| | | 101 | Baseline | 27JUN2005 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 01JUL2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 15JUL2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 2 | 29JUL2005 | 28 | 5 | 0 | 4 |
| | | 105 | Week 4 | 26AUG2005 | 56 | 5 | 0 | 4 |
| | | 106 | Week 8 | 23SEP2005 | 84 | 5 | 0 | 4 |
| | | 107 | Week 12 | 21OCT2005 | 112 | 4 | -1 | 5 |
| | | 201 | At randomization | 21NOV2005 | 1 | 2 | -3 | 5 |
| | | 201 | Baseline | 21NOV2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 28NOV2005 | 8 | 1 | -1 | 3 |
| | | 203 | Week 2 | 05DEC2005 | 15 | 3 | -1 | 5 |
| | | 204 | Week 4 | 19DEC2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 02JAN2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 16JAN2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13FEB2006 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 13MAR2006 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 10APR2006 | 141 | 2 | 0 | 4 |
| | | 210 | Week 24 | 08MAY2006 | 169 | 2 | 0 | 4 |
| | | 211 | Week 28 | 06JUN2006 | 198 | 2 | 0 | 4 |
| | | 212 | Week 32 | 03JUL2006 | 225 | 2 | 0 | 3 |
| | | 213 | Week 36 | 31JUL2006 | 253 | 1 | -1 | 3 |
| | | 223 | Week 40 | 28AUG2006 | 281 | 1 | -1 | 3 |
| | | 223 | Final visit | 28AUG2006 | 281 | 1 | -1 | 3 |
| E1118002 | OL QTP | 1 | Screening | 04JUL2005 | -4 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759446

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1118002 | OL QTP | 1 | Baseline | 06JUL2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 08JUL2005 | -0 | 4 | 0 | 4 |
| E1118003 | OL QTP | 1 | Screening | 18JUL2005 | -4 | 5 | 0 | |
| | | 1 | Baseline | 18JUL2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 22JUL2005 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 29JUL2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 05AUG2005 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 19AUG2005 | 28 | 4 | -1 | 2 |
| | | 104 | Final visit | 19AUG2005 | 28 | 4 | -1 | 2 |
| E1118004 | OL QTP | 1 | Screening | 09AUG2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 09AUG2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 12AUG2005 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 09SEP2005 | 28 | 4 | -1 | 2 |
| | | 105 | Week 8 | 10OCT2005 | 59 | 3 | -2 | 2 |
| | | 105 | Final visit | 10OCT2005 | 59 | 3 | -2 | 2 |
| E1118005 | OL QTP | 1 | Screening | 16AUG2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 16AUG2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 22AUG2005 | -0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 20SEP2005 | 29 | 5 | 0 | 5 |
| | | 104 | Final visit | 20SEP2005 | 29 | 5 | 0 | 5 |
| E1118006 | OL QTP | 1 | Screening | 17AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 17AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 23AUG2005 | -0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 20SEP2005 | 28 | 6 | 2 | 6 |
| | | 105 | Week 8 | 18OCT2005 | 56 | 6 | 1 | 6 |
| | | 105 | Final visit | 18OCT2005 | 56 | 5 | 1 | 6 |
| E1118007 | OL QTP | 1 | Screening | 28SEP2005 | -5 | 6 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1564

CONFIDENTIAL
AZSER12759447

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1118007 | OL QTP | 1 | Baseline | 28SEP2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 17OCT2005 | 0 | 5 | -1 | 3 |
| | | 103 | Week 2 | 17OCT2005 | 14 | 3 | -3 | 2 |
| | | 103 | Final visit | 17OCT2005 | 14 | 3 | -3 | 2 |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 28SEP2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 03OCT2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 10OCT2005 | 7 | 5 | 0 | 4 |
| | | 102 | Final visit | 10OCT2005 | 7 | 5 | 0 | 5 |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 24OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 31OCT2005 | 0 | 4 | 0 | |
| | | 105 | Week 4 | 28NOV2005 | 28 | 3 | -1 | 4 |
| | | 106 | Week 8 | 28DEC2005 | 58 | 2 | -2 | 3 |
| | | 106 | Week 12 | 25JAN2006 | 86 | 2 | -2 | 3 |
| | | 107 | Week 16 | 24FEB2006 | 116 | 2 | -2 | 3 |
| | | 201 | Final visit | 27FEB2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 27MAR2006 | 1 | 2 | 0 | 4 |
| | | 201 | Baseline | 27MAR2006 | 8 | 2 | 0 | 3 |
| | | 202 | Week 1 | 03APR2006 | 15 | 2 | 0 | |
| | | 203 | Week 2 | 10APR2006 | 43 | 2 | 0 | |
| | | 204 | Week 6 | 08MAY2006 | 103 | 1 | -1 | 2 |
| | | 223 | Week 16 | 07JUL2006 | 103 | 1 | -1 | 2 |
| | | 223 | Final visit | 07JUL2006 | 103 | 1 | -1 | 2 |
| E1118010 | OL QTP | 1 | Screening | 09NOV2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 09NOV2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 09NOV2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 22NOV2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 29NOV2005 | 14 | 6 | 1 | 5 |
| | | 104 | Week 4 | 13DEC2005 | 28 | 6 | 1 | 6 |
| | | 105 | Week 8 | 10JAN2006 | 56 | 5 | 0 | 6 |
| | | | | | | | | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759448

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP | 106 | Week 12 | 07FEB2006 | 84 | 6 | 1 | 5 |
| | | 107 | Week 16 | 07MAR2006 | 112 | 6 | 1 | 5 |
| | | 108 | Week 20 | 04APR2006 | 140 | 5 | 0 | 3 |
| | | 108 | Final visit | 04APR2006 | 140 | 5 | 0 | 3 |
| E1118011 | OL QTP | 1 | Screening | 28DEC2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 28DEC2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 03JAN2006 | 1 | 5 | 0 | 4 |
| | | 103 | Week 2 | 16JAN2006 | 13 | 4 | -1 | 2 |
| | | 104 | Week 4 | 30JAN2006 | 27 | 4 | -1 | 2 |
| | | 105 | Week 8 | 27FEB2006 | 55 | 3 | -2 | 2 |
| | | 106 | Week 12 | 27MAR2006 | 83 | 3 | -2 | 2 |
| | | 107 | Week 16 | 25APR2006 | 112 | 4 | -1 | 3 |
| | | 108 | Week 20 | 23MAY2006 | 140 | 5 | 0 | 3 |
| | | 108 | Final visit | 23MAY2006 | 140 | 5 | 0 | 3 |
| E1120001 | QTP / LI | 1 | Screening | 01AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 01AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 02SEP2005 | 25 | 1 | -4 | 2 |
| | | 105 | Week 8 | 03OCT2005 | 64 | 1 | -4 | 2 |
| | | 106 | Week 16 | 16NOV2005 | 107 | 1 | -4 | 2 |
| | | 107 | Week 20 | 20DEC2005 | 134 | 1 | -4 | 2 |
| | | 108 | Week 24 | 23JAN2006 | 168 | 1 | -4 | 2 |
| | | 201 | Final visit | 08FEB2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 08FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 22FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07MAR2006 | 28 | 3 | 2 | 5 |
| | | 206 | Week 8 | 04MAY2006 | 86 | 1 | 0 | 4 |
| | | 207 | Week 12 | 30MAY2006 | 112 | 1 | 0 | 4 |
| | | 208 | Week 20 | 27JUN2006 | 140 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1566

CONFIDENTIAL
AZSER12759449

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1120001 | QTP / LI | 209 | Week 24 | 25JUL2006 | 168 | 1 | 0 | 4 |
| | | 223 | Week 28 | 18AUG2006 | 197 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | | 1 | 0 | 4 |
| E1120002 | PLA / VAL | 101 | Screening | 01AUG2005 | -7 | 5 | | |
| | | 101 | Baseline | 01AUG2005 | -7 | 5 | 0 | |
| | | 103 | At enrollment | 08AUG2005 | -0 | 3 | 0 | 2 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 06SEP2005 | 29 | 1 | -3 | 3 |
| | | 105 | Week 8 | 06OCT2005 | 59 | 1 | -4 | 3 |
| | | 106 | Week 12 | 03NOV2005 | 87 | 1 | -4 | 3 |
| | | 107 | Week 16 | 01DEC2005 | 115 | 1 | -4 | 3 |
| | | 108 | Week 20 | 29DEC2005 | 143 | 1 | -4 | 3 |
| | | 109 | Week 28 | 07FEB2006 | 183 | 1 | -4 | 2 |
| | | 110 | Week 32 | 07MAR2006 | 211 | 1 | -4 | 1 |
| | | 111 | Week 36 | 11APR2006 | 246 | 1 | -4 | 1 |
| | | 111 | Final visit | 11APR2006 | | 1 | -4 | |
| | | 201 | At randomization | 09MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 16MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 23MAY2006 | 15 | 1 | 0 | 4 |
| | | 206 | Week 8 | 06JUL2006 | 59 | 1 | 0 | 4 |
| | | 206 | Week 12 | 31JUL2006 | 84 | 1 | 0 | 4 |
| | | 223 | Week 16 | 30AUG2006 | 114 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 114 | 1 | 0 | 4 |
| E1120003 | OL QTP | 1 | Screening | 16AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 23AUG2005 | -0 | 3 | -2 | 3 |
| E1120004 | OL QTP | 1 | Screening | 01SEP2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 01SEP2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 07SEP2005 | -0 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759450

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 103 | Week 2 | 22SEP2005 | 15 | 6 | 1 | 7 |
| | | 104 | Week 4 | 05OCT2005 | 58 | 6 | 1 | 7 |
| | | 105 | Week 8 | 02NOV2005 | 56 | 6 | 1 | 6 |
| | | 105 | Final visit | 02NOV2005 | 56 | 6 | 1 | 6 |
| E1120005 | PLA / VAL | 1 | Screening | 27SEP2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 27SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 04OCT2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 19OCT2005 | 15 | 4 | -4 | 2 |
| | | 104 | Week 4 | 03NOV2005 | 30 | 4 | -4 | 2 |
| | | 106 | Week 8 | 02DEC2005 | 59 | 2 | -4 | 5 |
| | | 106 | Week 12 | 06JAN2006 | 92 | 1 | -3 | 2 |
| | | 107 | Week 16 | 01FEB2006 | 120 | 3 | -2 | 2 |
| | | 108 | Week 20 | 01MAR2006 | 148 | 1 | -4 | 1 |
| | | 109 | Week 24 | 29MAR2006 | 176 | 1 | -4 | 1 |
| | | 110 | Week 28 | 26APR2006 | 204 | 1 | -4 | 1 |
| | | 201 | Final visit | 31MAY2006 | 1 | 1 | -0 | |
| | | 201 | Randomization | 31MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 03MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 07JUN2006 | 8 | 1 | 0 | 4 |
| | | 206 | Week 4 | 14JUN2006 | 15 | 1 | 2 | 4 |
| | | 206 | Week 8 | 26JUL2006 | 57 | 3 | 2 | 5 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 4 | 3 | 6 |
| | | 223 | Final visit | 23AUG2006 | 85 | 4 | 3 | 6 |
| E1120006 | OL QTP | 1 | Screening | 25OCT2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 25OCT2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 31OCT2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 15NOV2005 | 15 | 2 | -3 | 2 |
| | | 104 | Week 4 | 28NOV2005 | 28 | 2 | -3 | 5 |
| | | 105 | Week 8 | 27DEC2005 | 57 | 1 | -4 | 2 |
| | | 106 | Week 12 | 25JAN2006 | 86 | 1 | -4 | 2 |
| | | 107 | Week 16 | 28FEB2006 | 120 | 1 | -4 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1568

CONFIDENTIAL
AZSER12759451

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1120006 | OL QTP | 108 | Week 20 | 28MAR2006 | 148 | 4 | -1 | 3 |
| | | 109 | Week 24 | 03APR2006 | 171 | 3 | -2 | 2 |
| | | 110 | Week 28 | 29MAY2006 | 206 | 2 | -3 | 2 |
| | | 111 | Week 36 | 27JUN2006 | 239 | 4 | -1 | 3 |
| | | 111 | Final visit | 27JUN2006 | 239 | 4 | -1 | 3 |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 26OCT2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 02NOV2005 | 7 | 5 | -1 | 2 |
| | | 104 | Week 4 | 01DEC2005 | 29 | 3 | -3 | 2 |
| | | 105 | Week 8 | 03JAN2006 | 62 | 1 | -5 | 2 |
| | | 106 | Week 12 | 01FEB2006 | 91 | 1 | -5 | 2 |
| | | 106 | Final visit | 01FEB2006 | 91 | 1 | -5 | 2 |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 28NOV2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 02DEC2005 | 7 | 3 | -1 | 3 |
| | | 102 | Week 1 | 09DEC2005 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 02JAN2006 | 31 | 2 | -2 | 2 |
| | | 105 | Week 8 | 31JAN2006 | 60 | 4 | 0 | 6 |
| | | 106 | Week 12 | 06MAR2006 | 94 | 5 | 1 | 6 |
| | | 106 | Final visit | 06MAR2006 | 94 | 5 | 1 | 6 |
| E1120009 | QTP / VAL | 1 | Screening | 05FEB2006 | -5 | 5 | 0 | |
| | | 1 | Baseline | 10FEB2006 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 13MAR2006 | 31 | 2 | -3 | 4 |
| | | 105 | Week 8 | 06APR2006 | 55 | 1 | -4 | 3 |
| | | 106 | Week 12 | 10MAY2006 | 89 | 1 | -4 | 2 |
| | | 107 | Final visit | 12JUN2006 | 122 | 1 | -4 | 1 |
| | | 201 | At randomization | 10JUL2006 | 1 | 1 | 0 | 2 |
| | | 201 | Baseline | 10JUL2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17JUL2006 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1569

CONFIDENTIAL
AZSER12759452

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1120009 | QTP / VAL | 203 | Week 2 | 26JUL2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07AUG2006 | 29 | 1 | 0 | 4 |
| | | 223 | Week 6 | 23AUG2006 | 45 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 45 | 1 | 0 | 4 |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005 | -7 | 4 | | |
| | | 1 | Baseline | 19OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26OCT2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 23NOV2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 21DEC2005 | 56 | 3 | -1 | 3 |
| | | 107 | Week 16 | 18JAN2006 | 84 | 3 | -1 | 3 |
| | | 108 | Week 20 | 15FEB2006 | 112 | 3 | -1 | 3 |
| | | 108 | Week 24 | 16MAR2006 | 141 | 2 | -2 | 2 |
| | | 110 | Week 28 | 12APR2006 | 168 | 2 | -2 | 2 |
| | | 111 | Week 32 | 10MAY2006 | 196 | 2 | -2 | 2 |
| | | 111 | Final visit | 08JUN2006 | 225 | 2 | -2 | 2 |
| | | 201 | At randomization | 06JUL2006 | 1 | 2 | | |
| | | 201 | Baseline | 06JUL2006 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 13JUL2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 4 | 19JUL2006 | 14 | 2 | 0 | 4 |
| | | 204 | Week 8 | 17AUG2006 | 57 | 2 | 0 | 3 |
| | | 223 | Week 8 | 31AUG2006 | 57 | 2 | 0 | 3 |
| | | 223 | Final visit | 31AUG2006 | 57 | 2 | 0 | 3 |
| E1121002 | QTP / VAL | 1 | Screening | 19OCT2005 | -7 | 5 | | |
| | | 1 | Baseline | 19OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26OCT2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 03NOV2005 | 8 | 3 | -1 | 3 |
| | | 104 | Week 4 | 29NOV2005 | 29 | 3 | -2 | 2 |
| | | 105 | Week 8 | 29DEC2005 | 64 | 2 | -3 | 2 |
| | | 106 | Week 12 | 26JAN2006 | 92 | 2 | -3 | 2 |
| | | 107 | Week 16 | 22FEB2006 | 119 | 2 | -3 | 2 |
| | | 108 | Week 20 | 16MAR2006 | 141 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759453

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 109 | Week 24 | 13APR2006 | 169 | 2 | -3 | 2 |
| | | 110 | Week 28 | 18MAY2006 | 202 | 2 | -3 | 2 |
| | | 111 | Week 32 | 06JUN2006 | 221 | 2 | -3 | 2 |
| | | 201 | Final visit | 11JUL2006 | 256 | 2 | -3 | |
| | | 201 | At randomization | 11JUL2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 11JUL2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 18JUL2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 25JUL2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 08AUG2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 22AUG2006 | 43 | 2 | 0 | 4 |
| | | 223 | Week 8 | 05SEP2006 | 57 | 2 | 0 | 4 |
| | | 223 | Final visit | 05SEP2006 | 57 | 2 | 0 | 4 |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01DEC2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08DEC2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 16DEC2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21DEC2005 | 13 | 3 | -1 | 4 |
| | | 104 | Week 4 | 03JAN2006 | 26 | 3 | -1 | 2 |
| | | 105 | Week 8 | 01FEB2006 | 55 | 2 | -2 | 2 |
| | | 106 | Week 12 | 06MAR2006 | 88 | 2 | -2 | 2 |
| | | 107 | Week 16 | 03APR2006 | 116 | 1 | -3 | 1 |
| | | 108 | Week 20 | 04MAY2006 | 147 | 1 | -3 | 1 |
| | | 109 | Week 24 | 05JUN2006 | 179 | 1 | -3 | 1 |
| | | 110 | Week 28 | 03JUL2006 | 207 | 1 | -3 | 1 |
| | | 110 | Final visit | 03JUL2006 | 207 | 1 | -3 | 1 |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005 | -4 | 4 | | |
| | | 1 | Baseline | 05DEC2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 05DEC2005 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 09JAN2006 | 31 | 3 | -1 | 4 |
| | | 104 | Final visit | 09JAN2006 | 31 | 3 | -1 | 3 |
| E1121005 | OL QTP | 1 | Screening | 12DEC2005 | -4 | 4 | 0 | 0 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1l00.sas   02MAR2007:13:43   kcpx265

1571

CONFIDENTIAL
AZSER12759454

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1121005 | OL QTP | 1 | Baseline | 12DEC2005 | -4 | 4 | | |
| | | 101 | enrollment | 16DEC2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 12JAN2006 | 27 | 4 | 0 | 4 |
| | | 105 | Week 8 | 09FEB2006 | 55 | 4 | 0 | 4 |
| | | 106 | Week 12 | 09MAR2006 | 83 | 3 | -1 | 3 |
| | | 107 | Week 16 | 06APR2006 | 111 | 3 | -1 | 2 |
| | | 108 | Week 20 | 04MAY2006 | 139 | 2 | -2 | 2 |
| | | 109 | Week 24 | 01JUN2006 | 167 | 2 | -2 | 2 |
| | | 110 | Week 28 | 29JUN2006 | 195 | 2 | -2 | 2 |
| | | 111 | Final visit | 25JUL2006 | 221 | 2 | -2 | 2 |
| E1121006 | OL QTP | 101 | At enrollment | 11JAN2006 | 0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 08FEB2006 | 29 | 4 | -1 | 2 |
| | | 105 | Week 8 | 13MAR2006 | 61 | 3 | -2 | 1 |
| | | 106 | Week 12 | 06APR2006 | 85 | 2 | -3 | 1 |
| | | 107 | Week 16 | 06MAY2006 | 113 | 1 | -4 | 1 |
| | | 108 | Week 20 | 03JUN2006 | 145 | 1 | -4 | 1 |
| | | 109 | Week 24 | 28JUN2006 | 168 | 1 | -4 | 1 |
| | | 110 | Final visit | 31JUL2006 | 201 | 1 | -4 | 1 |
| E1201001 | PLA / LI | 1 | Screening | 10NOV2004 | -7 | 5 | | |
| | | 101 | Baseline | 17NOV2004 | 0 | 5 | 0 | 4 |
| | | 102 | At enrollment | 24NOV2004 | 7 | 5 | 0 | 4 |
| | | 104 | Week 1 | 01DEC2004 | 14 | 3 | -2 | 3 |
| | | 105 | Week 2 | 08DEC2004 | 28 | 3 | -2 | 2 |
| | | 106 | Week 4 | 22DEC2004 | 54 | 2 | -3 | 2 |
| | | 107 | Week 8 | 17JAN2005 | 89 | 2 | -3 | 1 |
| | | 108 | Final visit | 21FEB2005 | 96 | 1 | -4 | 1 |
| | | 201 | At randomization | 21MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 21MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 28MAR2005 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759455

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201001 | PLA / LI | 203 | Week 2 | 06APR2005 | 15 | 1 | 0 | 5 |
| | | 204 | Week 4 | 10APR2005 | 51 | 1 | 0 | 3 |
| | | 207 | Week 8 | 18MAY2005 | 59 | 1 | 0 | 4 |
| | | 208 | Week 12 | 22JUN2005 | 94 | 1 | 0 | 4 |
| | | 209 | Week 16 | 14JUL2005 | 116 | 1 | 0 | 4 |
| | | 210 | Week 20 | 16AUG2005 | 149 | 1 | 0 | 4 |
| | | 211 | Week 24 | 18SEP2005 | 177 | 1 | 0 | 4 |
| | | 212 | Week 28 | 11OCT2005 | 205 | 1 | 0 | 4 |
| | | 213 | Week 32 | 08NOV2005 | 233 | 1 | 0 | 4 |
| | | 214 | Week 36 | 06DEC2005 | 261 | 1 | 0 | 4 |
| | | 215 | Week 40 | 26JAN2006 | 312 | 1 | 0 | 4 |
| | | 216 | Week 44 | 27FEB2006 | 344 | 1 | 0 | 4 |
| | | 217 | Week 48 | 27MAR2006 | 372 | 1 | 0 | 4 |
| | | 218 | Week 52 | 18MAY2006 | 423 | 1 | 0 | 4 |
| | | 219 | Week 60 | 18JUL2006 | 484 | 1 | 0 | 4 |
| | | 223 | Week 68 | 17AUG2006 | 515 | 1 | 0 | 4 |
| | | | Week 76 | 17AUG2006 | 515 | 1 | 0 | 4 |
| | | | Final visit | | | | | |
| E1201002 | QTP / LI | 1 | Screening | 23NOV2004 | -7 | 3 | | |
| | | 101 | Baseline | 23NOV2004 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 30NOV2004 | 0 | 3 | 0 | 4 |
| | | 104 | Week 2 | 14DEC2004 | 14 | 3 | 0 | 4 |
| | | 105 | Week 4 | 28DEC2004 | 28 | 3 | 0 | 3 |
| | | 106 | Week 8 | 25JAN2005 | 56 | 2 | -1 | 2 |
| | | 116 | Week 12 | 21FEB2005 | 86 | 2 | -1 | 1 |
| | | 201 | Final visit | 24MAR2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 24MAR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 24MAR2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 31MAR2005 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 07APR2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 21APR2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 8 | 19MAY2005 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 22JUN2005 | 91 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1573

CONFIDENTIAL
AZSER12759456

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | 208 | Week 16 | 08JUL2005 | 107 | 2 | 0 | 4 |
| | | 209 | Week 20 | 16AUG2005 | 146 | 2 | 0 | 4 |
| | | 210 | Week 24 | 13SEP2005 | 173 | 2 | 0 | 4 |
| | | 211 | Week 28 | 10OCT2005 | 201 | 2 | 0 | 4 |
| | | 212 | Week 32 | 14NOV2005 | 236 | 2 | 0 | 4 |
| | | 213 | Week 36 | 19DEC2005 | 265 | 2 | 0 | 4 |
| | | 214 | Week 40 | 16JAN2006 | 293 | 2 | 0 | 4 |
| | | 215 | Week 44 | 02FEB2006 | 310 | 2 | 0 | 4 |
| | | 216 | Week 48 | 28FEB2006 | 342 | 2 | 0 | 4 |
| | | 217 | Week 52 | 29MAR2006 | 371 | 2 | 0 | 4 |
| | | 218 | Week 60 | 23MAY2006 | 426 | 2 | 0 | 4 |
| | | 219 | Week 68 | 18JUL2006 | 482 | 2 | 0 | 4 |
| | | 223 | Week 76 | 24AUG2006 | 519 | 2 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 519 | 2 | 0 | 4 |
| E1201003 | PLA / LI | 1 | Screening | 24NOV2004 | -6 | 4 | | |
| | | 1 | Baseline | 24NOV2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 30NOV2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07DEC2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 14DEC2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 28DEC2004 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 24FEB2005 | 86 | 2 | -2 | 1 |
| | | 106 | Week 12 | 24FEB2005 | 86 | 2 | -2 | 1 |
| | | 106 | Final visit | 24FEB2005 | 86 | 2 | -2 | |
| | | 201 | At randomization | 26MAR2005 | 1 | 2 | | |
| | | 201 | Baseline | 26MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 31MAR2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 07APR2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 21APR2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 8 | 19MAY2005 | 57 | 2 | 0 | 4 |
| | | 206 | Week 12 | 22JUN2005 | 91 | 2 | 0 | 4 |
| | | 207 | Week 16 | 14JUL2005 | 113 | 2 | 0 | 4 |
| | | 208 | Week 20 | 16AUG2005 | 146 | 2 | 0 | 4 |
| | | 209 | Week 24 | 13SEP2005 | 174 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1574

CONFIDENTIAL
AZSER12759457

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI | 211 | Week 28 | 11OCT2005 | 202 | 2 | 0 | 4 |
| | | 212 | Week 32 | 1NOV2005 | 216 | 2 | 0 | 4 |
| | | 215 | Week 40 | 15DEC2005 | 257 | 2 | 0 | 4 |
| | | 215 | Week 44 | 27JAN2006 | 310 | 2 | 0 | 4 |
| | | 216 | Week 48 | 28FEB2006 | 342 | 2 | 0 | 4 |
| | | 217 | Week 52 | 29MAR2006 | 371 | 2 | 0 | 4 |
| | | 218 | Week 60 | 24MAY2006 | 427 | 2 | 0 | 4 |
| | | 219 | Week 68 | 18JUL2006 | 482 | 2 | 0 | 4 |
| | | 223 | Week 76 | 17AUG2006 | 512 | 2 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 512 | 2 | 0 | 4 |
| E1201004 | QTP / VAL | 1 | Screening | 01DEC2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 01DEC2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 08DEC2004 | 0 | 3 | 0 | |
| | | 104 | Week 1 | 15DEC2004 | 7 | 3 | 0 | 4 |
| | | 105 | Week 4 | 05JAN2005 | 28 | 3 | 0 | 4 |
| | | 106 | Week 8 | 02FEB2005 | 56 | 2 | -1 | 3 |
| | | 106 | Week 12 | 02MAR2005 | 84 | 2 | -1 | 3 |
| | | | Final visit | 02MAR2005 | 84 | 2 | -1 | 3 |
| | | 201 | At randomization | 31MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 31MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07APR2005 | 8 | 1 | 0 | 4 |
| | | 205 | Week 2 | 14APR2005 | 15 | 1 | 0 | 3 |
| | | 205 | Week 4 | 26APR2005 | 27 | 1 | 0 | 3 |
| | | 206 | Week 6 | 12MAY2005 | 43 | 1 | 0 | 3 |
| | | 208 | Week 8 | 26MAY2005 | 56 | 1 | 0 | 3 |
| | | 209 | Week 12 | 28JUN2005 | 90 | 1 | 0 | 3 |
| | | 209 | Week 16 | 19JUL2005 | 111 | 1 | 0 | 3 |
| | | 210 | Week 20 | 17AUG2005 | 140 | 1 | 0 | 3 |
| | | 210 | Week 24 | 01SEP2005 | 174 | 4 | 3 | 6 |
| | | 223 | Week 28 | 25OCT2005 | 209 | 5 | 4 | 7 |
| | | 223 | Final visit | 25OCT2005 | 209 | 5 | 4 | 7 |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1575

CONFIDENTIAL
AZSER12759458

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201005 | PLA / VAL | 1 | Baseline | 29DEC2004 | -6 | 3 | 0 | |
| | | 101 | Enrollment | 06JAN2005 | 0 | 3 | 0 | |
| | | 105 | Week 4 | 02FEB2005 | 29 | 1 | -2 | 4 |
| | | 105 | Week 8 | 02MAR2005 | 57 | 1 | -2 | 2 |
| | | 201 | Final visit | 31MAR2005 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 31MAR2005 | 1 | 1 | -2 | |
| | | 203 | Baseline | 31MAR2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 07APR2005 | 8 | 1 | 0 | |
| | | 204 | Week 2 | 14APR2005 | 15 | 4 | 0 | 4 |
| | | 223 | Week 4 | 26APR2005 | 27 | 4 | 3 | 6 |
| | | 223 | Week 8 | 25MAY2005 | 56 | 5 | 4 | 6 |
| | | 223 | Final visit | 25MAY2005 | 56 | 5 | 4 | 6 |
| E1201006 | OL QTP | 1 | Screening | 17JAN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 17JAN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 24JAN2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 31JAN2005 | 7 | 3 | -2 | 2 |
| | | 102 | Final visit | 31JAN2005 | 7 | 3 | -2 | |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 17JAN2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 31JAN2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 07FEB2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 21FEB2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 28MAR2005 | 29 | 2 | -3 | 2 |
| | | 106 | Week 12 | 26APR2005 | 92 | 2 | -3 | 1 |
| | | 201 | Final visit | 03JUN2005 | 1 | 2 | -3 | 1 |
| | | 201 | At randomization | 03JUN2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 09JUN2005 | 7 | 2 | 0 | |
| | | 203 | Week 2 | 17JUN2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 01JUL2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 15JUL2005 | 43 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1576

CONFIDENTIAL
AZSER12759459

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201007 | QTP / LI | 206 | Week 8 | 29JUL2005 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 24AUG2005 | 84 | 2 | 0 | 4 |
| | | 208 | Week 16 | 23SEP2005 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 21OCT2005 | 141 | 2 | 0 | 4 |
| | | 210 | Week 24 | 22NOV2005 | 173 | 2 | 0 | 4 |
| | | 211 | Week 28 | 20DEC2005 | 201 | 2 | 0 | 4 |
| | | 212 | Week 32 | 17JAN2006 | 229 | 2 | 0 | 4 |
| | | 213 | Week 36 | 17FEB2006 | 260 | 2 | 0 | 4 |
| | | 214 | Week 40 | 10MAR2006 | 281 | 2 | 0 | 4 |
| | | 215 | Week 44 | 07APR2006 | 309 | 2 | 0 | 4 |
| | | 216 | Week 48 | 12MAY2006 | 344 | 2 | 0 | 4 |
| | | 217 | Week 52 | 06JUN2006 | 369 | 2 | 0 | 4 |
| | | 218 | Week 60 | 02AUG2006 | 426 | 2 | 0 | 4 |
| | | 223 | Final Visit | 17AUG2006 | 441 | 2 | 0 | 4 |
| E1201008 | QTP / LI | 1 | Screening | 17FEB2005 | -7 | 5 | | |
| | | 1 | Baseline | 17FEB2005 | -7 | 5 | 0 | 4 |
| | | 101 | enrollment | 24FEB2005 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 03MAR2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 10MAR2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 25MAR2005 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 26APR2005 | 61 | 2 | -3 | 2 |
| | | 106 | Week 12 | 18MAY2005 | 83 | 2 | -3 | 2 |
| | | 107 | Week 16 | 16JUN2005 | 112 | 2 | -3 | 2 |
| | | 201 | Final visit | 17JUN2005 | 1 | 2 | -3 | |
| | | 201 | randomization | 17JUN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 17JUN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 23JUN2005 | 7 | 2 | 0 | 4 |
| | | 203 | Week 2 | 30JUN2005 | 14 | 2 | 0 | 4 |
| | | 204 | Week 4 | 18JUL2005 | 45 | 2 | 0 | 4 |
| | | 205 | Week 6 | 28JUL2005 | 42 | 2 | 0 | 4 |
| | | 206 | Week 8 | 22AUG2005 | 67 | 2 | 0 | 5 |
| | | 207 | Week 12 | 20SEP2005 | 96 | 2 | 0 | 3 |
| | | 208 | Week 16 | 18OCT2005 | 124 | 2 | 0 | 3 |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:   0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1577

CONFIDENTIAL
AZSER12759460

Case 6:06-md-01769-ACC-DAB   Document 1358-17   Filed 03/11/09   Page 59 of 90 PageID 73480

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 209 | Week 20 | 15NOV2005 | 152 | 2 | 0 | 4 |
| | | 210 | Week 24 | 15DEC2005 | 182 | 3 | 1 | 5 |
| | | | Final visit | 15DEC2005 | 182 | 3 | 1 | 5 |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 09MAR2005 | -0 | 3 | 0 | 4 |
| | | 101 | At enrollment | 09MAR2005 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 31MAR2005 | 22 | 3 | 0 | 4 |
| | | 105 | Week 8 | 26APR2005 | 48 | 1 | -2 | 2 |
| | | 201 | Final visit | 29APR2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 25MAY2005 | 1 | 1 | | |
| | | 201 | Baseline | 25MAY2005 | 1 | 1 | | |
| | | 202 | Week 1 | 01JUN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 08JUN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 28JUN2005 | 35 | 1 | 0 | 4 |
| | | 205 | Week 6 | 08JUL2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 19JUL2005 | 56 | 1 | 0 | 4 |
| | | 207 | Week 12 | 17AUG2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 20SEP2005 | 119 | 1 | 0 | 4 |
| | | 223 | Week 20 | 25OCT2005 | 154 | 1 | 0 | 4 |
| | | 223 | Final visit | 25OCT2005 | 154 | 1 | 0 | 4 |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 16MAR2005 | -0 | 2 | 0 | |
| | | 101 | At enrollment | 23MAR2005 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 19APR2005 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 15MAY2005 | 57 | 1 | -1 | 3 |
| | | 201 | Final visit | 15JUN2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 15JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 22JUN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 29JUN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 13JUL2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27JUL2005 | 43 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1578

CONFIDENTIAL
AZSER12759461

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 492 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL | 206 | Week 8 | 17AUG2005 | 64 | 1 | 0 | 4 |
| | | 207 | Week 12 | 20SEP2005 | 98 | 1 | 0 | 4 |
| | | 208 | Week 16 | 25OCT2005 | 133 | 1 | 0 | 4 |
| | | 209 | Week 24 | 22NOV2005 | 161 | 1 | 0 | 4 |
| | | 210 | Week 28 | 20DEC2005 | 189 | 1 | 0 | 4 |
| | | 211 | Week 32 | 31JAN2006 | 231 | 1 | 0 | 4 |
| | | 212 | Week 36 | 28FEB2006 | 259 | 1 | 0 | 4 |
| | | 213 | Week 40 | 28MAR2006 | 287 | 1 | 0 | 4 |
| | | 214 | Week 44 | 25APR2006 | 315 | 1 | 0 | 4 |
| | | 215 | Week 48 | 30MAY2006 | 343 | 1 | 0 | 4 |
| | | 216 | Week 52 | 20JUN2006 | 371 | 1 | 0 | 4 |
| | | 218 | Week 60 | 08AUG2006 | 420 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 429 | 1 | 0 | 4 |
| E1201012 | OL QTP | 1 | Screening | 04APR2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 04APR2005 | -7 | 1 | 0 | |
| | | 103 | At enrollment | 11APR2005 | 15 | 1 | 0 | 4 |
| | | 103 | Week 2 | 26APR2005 | 30 | 1 | 0 | 4 |
| | | 104 | Week 4 | 11MAY2005 | 30 | 1 | 0 | 4 |
| | | 104 | Final visit | 11MAY2005 | 30 | 1 | 0 | 4 |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 20APR2005 | -7 | 1 | 0 | |
| | | 104 | At enrollment | 27APR2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 4 | 25MAY2005 | 56 | 1 | 0 | 4 |
| | | 201 | Week 8 | 22JUN2005 | 1 | 1 | 0 | 4 |
| | | 201 | Final visit | 19JUL2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 19JUL2005 | 9 | 1 | 0 | |
| | | 202 | Baseline | 27JUL2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 03AUG2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 2 | 17AUG2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 4 | 31AUG2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20SEP2005 | 64 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1579

CONFIDENTIAL
AZSER12759462

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL | 207 | Week 16 | 25OCT2005 | 99 | 1 | 0 | 4 |
| | | 208 | Week 20 | 2NOV2005 | 117 | 1 | 0 | 4 |
| | | 211 | Week 24 | 20DEC2005 | 155 | 1 | 0 | 4 |
| | | 212 | Week 28 | 31JAN2006 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 28FEB2006 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 28MAR2006 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 25APR2006 | 281 | 1 | 0 | 4 |
| | | 216 | Week 44 | 23MAY2006 | 309 | 1 | 0 | 4 |
| | | 217 | Week 48 | 20JUN2006 | 337 | 1 | 0 | 4 |
| | | 221 | Week 52 | 3JUL2006 | 360 | 1 | 0 | 4 |
| | | 223 | Week 60 | 2AUG2006 | 402 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 402 | 1 | 0 | 4 |
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 02JUN2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 08JUN2005 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 15JUN2005 | 7 | 3 | -2 | 3 |
| | | 105 | Week 4 | 06JUL2005 | 28 | 3 | -2 | 2 |
| | | 106 | Week 8 | 29JUL2005 | 51 | 2 | -3 | 2 |
| | | 107 | Week 12 | 22AUG2005 | 75 | 2 | -3 | 2 |
| | | 107 | Final visit | 17OCT2005 | 103 | 2 | -3 | 2 |
| | | 201 | At randomization | 17OCT2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 17OCT2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 2NOV2005 | 9 | 2 | 0 | 4 |
| | | 203 | Week 4 | 15NOV2005 | 17 | 2 | 0 | 4 |
| | | 204 | Week 8 | 13DEC2005 | 30 | 2 | 0 | 4 |
| | | 205 | Week 12 | 10JAN2006 | 58 | 2 | 0 | 4 |
| | | 206 | Week 16 | 26JAN2006 | 86 | 2 | 0 | 4 |
| | | 207 | Week 20 | 20FEB2006 | 102 | 2 | 0 | 4 |
| | | 208 | Week 24 | 27MAR2006 | 127 | 2 | 0 | 4 |
| | | 209 | Week 24 | 27MAR2006 | 162 | 2 | 0 | 4 |
| | | 210 | Week 28 | 24APR2006 | 190 | 2 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1580

CONFIDENTIAL
AZSER12759463

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI | 212 | Week 32 | 26MAY2006 | 222 | 1 | -1 | 1 |
| | | 213 | Week 36 | 27JUN2006 | 254 | 1 | -1 | 1 |
| | | 214 | Week 40 | 18JUL2006 | 275 | 1 | -1 | 1 |
| | | 223 | Week 44 | 17AUG2006 | 305 | 1 | -1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 305 | 1 | -1 | 1 |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15JUN2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 22JUN2005 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 29JUN2005 | 7 | 3 | -2 | 3 |
| | | 104 | Week 2 | 06JUL2005 | 14 | 3 | -2 | 2 |
| | | 105 | Week 4 | 21JUL2005 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 18AUG2005 | 57 | 2 | -3 | 2 |
| | | 201 | Week 12 | 10SEP2005 | 82 | 2 | -3 | 2 |
| | | 201 | Final visit | 10OCT2005 | 1 | 2 | 0 | 4 |
| | | 201 | At randomization | 10OCT2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 17OCT2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 24OCT2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 08NOV2005 | 30 | 2 | 0 | 4 |
| | | 205 | Week 8 | 07DEC2005 | 59 | 2 | 0 | 4 |
| | | 206 | Week 12 | 04JAN2006 | 94 | 2 | 0 | 4 |
| | | 207 | Week 16 | 24JAN2006 | 107 | 3 | 0 | 6 |
| | | 208 | Week 20 | 20FEB2006 | 134 | 2 | 0 | 4 |
| | | 209 | Week 24 | 20MAR2006 | 162 | 2 | -1 | 3 |
| | | 210 | Week 28 | 23APR2006 | 198 | 1 | -1 | 4 |
| | | 211 | Week 32 | 22MAY2006 | 225 | 1 | -1 | 4 |
| | | 212 | Week 36 | 16JUN2006 | 250 | 1 | -1 | 4 |
| | | 213 | Week 36 | 18JUL2006 | 282 | 1 | -1 | 3 |
| | | 214 | Week 40 | 15AUG2006 | 310 | 1 | -1 | 3 |
| | | 223 | Final visit | | | | | |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 08SEP2005 | -5 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1581

CONFIDENTIAL
AZSER12759464

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI | 101 | At enrollment | 13SEP2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 2OSEP2005 | 7 | 4 | -1 | 3 |
| | | 104 | Week 4 | 10OCT2005 | 13 | 4 | -1 | 3 |
| | | 105 | Week 8 | 14NOV2005 | 27 | 3 | -2 | 2 |
| | | 106 | Week 12 | 19DEC2005 | 62 | 3 | -2 | 2 |
| | | 201 | Final visit | 19DEC2005 | 91 | 2 | -3 | 2 |
| | | 201 | At randomization | 12JAN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 12JAN2006 | 1 | 2 | 0 | 4 |
| | | 203 | Week 2 | 19JAN2006 | 8 | 1 | -1 | 3 |
| | | 204 | Week 4 | 26JAN2006 | 15 | 1 | -1 | 3 |
| | | 205 | Week 8 | 09FEB2006 | 29 | 1 | -1 | 3 |
| | | 206 | Week 12 | 10MAR2006 | 58 | 1 | -1 | 3 |
| | | 207 | Week 16 | 20MAR2006 | 71 | 1 | -1 | 3 |
| | | 208 | Week 20 | 20APR2006 | 99 | 1 | -1 | 3 |
| | | 209 | Week 24 | 25MAY2006 | 134 | 1 | -1 | 3 |
| | | 210 | Week 28 | 29JUN2006 | 169 | 1 | -1 | 3 |
| | | 210 | Week 32 | 1AUG2006 | 188 | 1 | -1 | 3 |
| | | 223 | Final visit | 15AUG2006 | 216 | 1 | -1 | 3 |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 18OCT2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 25OCT2005 | 0 | 2 | 0 | 4 |
| | | 103 | Week 2 | 08NOV2005 | 14 | 2 | 0 | 4 |
| | | 103 | Final visit | 08NOV2005 | 14 | 2 | 0 | 4 |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 27OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 03NOV2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 10NOV2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 26NOV2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 22DEC2005 | 56 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1582

CONFIDENTIAL
AZSER12759465

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1201018 | PLA / LI | 106 | Week 12 | 19JAN2006 | 84 | 2 | -2 | 1 |
| | | 201 | Final visit | 16FEB2006 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 16FEB2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22FEB2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01MAR2006 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14MAR2006 | 27 | 1 | 0 | 4 |
| | | 205 | Week 6 | 28MAR2006 | 41 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11APR2006 | 55 | 1 | 0 | 4 |
| | | 207 | Week 12 | 09MAY2006 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06JUN2006 | 111 | 1 | 0 | 4 |
| | | 209 | Week 20 | 18JUL2006 | 153 | 1 | 0 | 4 |
| | | 223 | Week 24 | 15AUG2006 | 181 | 1 | 0 | 4 |
| | | 223 | Final visit | 15AUG2006 | 181 | 1 | 0 | 4 |
| E1202001 | OL QTP | 1 | Screening | 10NOV2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10NOV2004 | -7 | 4 | 0 | |
| | | 101 | A: enrollment | 17NOV2004 | 0 | 5 | | 4 |
| | | 105 | Week 2 | 08DEC2004 | 21 | 5 | 0 | 5 |
| | | 105 | Week 8 | 13JAN2005 | 57 | 3 | -1 | 2 |
| | | 106 | Week 12 | 11FEB2005 | 86 | 3 | -1 | 2 |
| | | 107 | Final visit | 16MAR2005 | 119 | 3 | -1 | 2 |
| E1202003 | QTP / LI | 1 | Screening | 17DEC2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 23DEC2004 | -6 | 4 | 0 | |
| | | 104 | A: enrollment | 20JAN2005 | 28 | 2 | -2 | 4 |
| | | 105 | Week 4 | 17FEB2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 8 | 18APR2005 | 83 | 1 | -3 | 2 |
| | | 201 | Final visit | 18APR2005 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization / Baseline | 18APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 25APR2005 | 8 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759466

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI | 203 | Week 2 | 03MAY2005 | 16 | 1 | 0 | 4 |
| | | 206 | Week 4 | 19MAY2005 | 32 | 1 | 0 | 4 |
| | | 207 | Week 8 | 20JUN2005 | 64 | 1 | 0 | 4 |
| | | 208 | Week 12 | 11JUL2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 08AUG2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 07SEP2005 | 143 | 1 | 0 | 4 |
| | | 211 | Week 24 | 06OCT2005 | 172 | 1 | 0 | 4 |
| | | 212 | Week 28 | 08NOV2005 | 205 | 1 | 0 | 4 |
| | | 213 | Week 32 | 07DEC2005 | 234 | 1 | 0 | 4 |
| | | 214 | Week 40 | 11JAN2006 | 269 | 1 | 0 | 4 |
| | | 215 | Week 44 | 13FEB2006 | 302 | 1 | 0 | 4 |
| | | 216 | Week 48 | 29MAR2006 | 346 | 1 | 0 | 4 |
| | | 223 | Week 60 | 22MAY2006 | 400 | 1 | 0 | 4 |
| | | 223 | Final visit | 22MAY2006 | 400 | 1 | 0 | 4 |
| E1202004 | PLA / VAL | 101 | At enrollment | 28DEC2004 | 10 | 3 | | 4 |
| | | 103 | Week 2 | 12JAN2005 | 15 | 2 | | 2 |
| | | 105 | Week 4 | 28JAN2005 | 51 | 1 | | 1 |
| | | 106 | Week 8 | 11FEB2005 | 55 | 1 | | 1 |
| | | 106 | Week 12 | 29MAR2005 | 91 | 1 | | 1 |
| | | 201 | Final visit | 26APR2005 | 1 | 1 | | |
| | | 201 | Randomization | 26APR2005 | 1 | 1 | 0 | 6 |
| | | 201 | Baseline | 26APR2005 | 1 | 3 | 2 | 6 |
| | | 202 | Week 1 | 03MAY2005 | 8 | 3 | 2 | 7 |
| | | 203 | Week 2 | 12MAY2005 | 17 | 4 | 3 | 7 |
| | | 204 | Final visit | 26MAY2005 | 31 | 4 | 3 | 7 |
| E1202005 | OL QTP | 1 | Screening | 23DEC2004 | -7 | 4 | 0 | 4 |
| | | 1 | Baseline | 23DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30DEC2004 | 0 | 4 | 0 | 4 |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20JAN2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1584

CONFIDENTIAL
AZSER12759467

Page 498 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1202006 | PLA / VAL | 101 | At enrollment | 27JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 04FEB2005 | 8 | 3 | -1 | 3 |
| | | 104 | Week 2 | 10FEB2005 | 14 | 2 | -2 | 2 |
| | | 105 | Week 4 | 21FEB2005 | 25 | 1 | -3 | 1 |
| | | 105 | Week 8 | 29MAR2005 | 61 | 1 | -3 | 1 |
| | | 201 | Final visit | 27APR2005 | 1 | 1 | | |
| | | 201 | At randomization | 27APR2005 | 1 | 1 | | |
| | | 201 | Baseline | 06MAY2005 | 8 | 2 | | 6 |
| | | 202 | Week 1 | 12MAY2005 | 16 | 2 | 1 | 5 |
| | | 203 | Week 2 | 01JUN2005 | 36 | 2 | 1 | 5 |
| | | 204 | Week 4 | 16JUN2005 | 71 | 2 | 1 | 6 |
| | | 205 | Week 6 | 06JUL2005 | 104 | 3 | 2 | 6 |
| | | 206 | Week 8 | 08AUG2005 | 134 | 3 | 2 | 6 |
| | | 207 | Week 12 | 07SEP2005 | 153 | 2 | 1 | 5 |
| | | 208 | Week 16 | 06OCT2005 | 196 | 2 | 1 | 5 |
| | | 209 | Week 20 | 08NOV2005 | 225 | 3 | 2 | 5 |
| | | 210 | Week 24 | 07DEC2005 | 260 | 3 | 2 | 5 |
| | | 211 | Week 28 | 11JAN2006 | 286 | 2 | 1 | 5 |
| | | 212 | Week 32 | 06FEB2006 | 310 | 2 | 1 | 5 |
| | | 213 | Week 36 | 02MAR2006 | 337 | 3 | 2 | 5 |
| | | 214 | Week 40 | 29MAR2006 | 396 | 2 | 1 | 5 |
| | | 215 | Week 44 | 26APR2006 | 426 | 2 | 1 | 5 |
| | | 218 | Week 60 | 26JUN2006 | 485 | 2 | 1 | 5 |
| | | 223 | Week 68 | 24AUG2006 | 485 | 2 | 1 | 5 |
| | | 223 | Final visit | 24AUG2006 | | 2 | 1 | 5 |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 26JAN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 01FEB2005 | 0 | 3 | -1 | 4 |
| | | 103 | Week 2 | 17FEB2005 | 16 | 3 | -1 | 3 |
| | | 104 | Week 4 | 10MAR2005 | 37 | 2 | -2 | 2 |
| | | 105 | Week 8 | 08APR2005 | 66 | 1 | -3 | 1 |
| | | 201 | Final visit | 12MAY2005 | 1 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1585

CONFIDENTIAL
AZSER12759468

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI | 201 | At randomization | 12MAY2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 12MAY2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 19MAY2005 | 8 | 2 | 1 | 5 |
| | | 202 | Final visit | 19MAY2005 | 8 | 2 | 1 | 5 |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005 | -6 | 4 | | |
| | | 1 | Baseline | 28FEB2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 28FEB2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 16MAR2005 | 16 | 4 | 0 | 5 |
| | | 104 | Week 4 | 30MAR2005 | 30 | 5 | 1 | 5 |
| | | 104 | Final visit | 30MAR2005 | 30 | 5 | 1 | 5 |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005 | -6 | 4 | | |
| | | 1 | Baseline | 28FEB2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 28FEB2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15MAR2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 30MAR2005 | 30 | 2 | -2 | 2 |
| | | 105 | Week 8 | 07APR2005 | 58 | 2 | -2 | 1 |
| | | 106 | Week 12 | 19MAY2005 | 80 | 1 | -3 | 1 |
| | | 107 | Week 16 | 16JUN2005 | 108 | 1 | -3 | 1 |
| | | 201 | Final visit | 14JUL2005 | 1 | 1 | | |
| | | 201 | At randomization | 14JUL2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 21JUL2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 28JUL2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 2AUG2005 | 22 | 1 | 0 | 4 |
| | | 205 | Week 6 | 24AUG2005 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07SEP2005 | 56 | 1 | 0 | 4 |
| | | 207 | Week 12 | 05OCT2005 | 84 | 1 | 0 | 5 |
| | | 208 | Week 16 | 01NOV2005 | 111 | 2 | 1 | 5 |
| | | 209 | Week 20 | 01DEC2005 | 141 | 2 | 1 | 4 |
| | | 210 | Week 24 | 21DEC2005 | 161 | 1 | 0 | 4 |
| | | 211 | Week 28 | 24JAN2006 | 195 | 1 | 0 | 4 |
| | | 212 | Week 32 | 15FEB2006 | 217 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1586

CONFIDENTIAL
AZSER12759469

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL | 213 | Week 36 | 15MAR2006 | 245 | 1 | 0 | 4 |
| | | 216 | Week 40 | 13APR2006 | 274 | 1 | 0 | 4 |
| | | 216 | Week 44 | 11MAY2006 | 302 | 1 | 0 | 4 |
| | | 216 | Week 48 | 15JUN2006 | 337 | 1 | 0 | 4 |
| | | 223 | Week 52 | 17JUL2006 | 369 | 1 | 0 | 4 |
| | | 223 | Final visit | 17JUL2006 | 369 | 1 | 0 | 4 |
| E1202010 | PLA / LI | 101 | At enrollment | 09MAR2005 | 0 | 2 | | 2 |
| | | 105 | Week 1 | 16MAR2005 | 7 | 1 | | 1 |
| | | 104 | Week 4 | 06APR2005 | 28 | 1 | | 1 |
| | | 106 | Week 8 | 04MAY2005 | 56 | 3 | | 6 |
| | | 106 | Week 12 | 30MAY2005 | 82 | 1 | | 1 |
| | | 107 | Week 16 | 01JUL2005 | 114 | 1 | | 1 |
| | | 201 | Final visit | 08AUG2005 | | 1 | | |
| | | 201 | At randomization | 08AUG2005 | | 1 | | |
| | | 201 | Baseline | 08AUG2005 | | 1 | | |
| | | 202 | Week 1 | 16AUG2005 | 9 | 2 | 0 | 5 |
| | | 202 | Week 2 | 24AUG2005 | 17 | 3 | 1 | 6 |
| | | 203 | Week 4 | 07SEP2005 | 31 | 3 | 2 | 6 |
| | | 203 | Week 6 | 22SEP2005 | 46 | 5 | 2 | 7 |
| | | 223 | Final visit | 22SEP2005 | 46 | 5 | 4 | 7 |
| E1202011 | QTP / VAL | 1 | Screening | 14APR2005 | -4 | 6 | | |
| | | 101 | Baseline | 18APR2005 | 0 | 6 | 0 | |
| | | 103 | At enrollment | 18APR2005 | 0 | 6 | 0 | 4 |
| | | 105 | Week 2 | 02MAY2005 | 16 | 3 | -3 | 1 |
| | | 106 | Week 4 | 23MAY2005 | 35 | 2 | -4 | 1 |
| | | 105 | Week 8 | 20JUN2005 | 63 | 1 | -5 | 1 |
| | | 106 | Week 12 | 11JUL2005 | 84 | 1 | -5 | 1 |
| | | 107 | Week 16 | 08AUG2005 | | 1 | -5 | 1 |
| | | 201 | Final visit | 07SEP2005 | | 1 | -5 | |
| | | 201 | At randomization | 07SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 07SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 14SEP2005 | 8 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1587

CONFIDENTIAL
AZSER12759470

Page 501 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1202011 | QTP / VAL | 203 | Week 2 | 21SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12SEP2005 | 2 | 1 | 0 | 4 |
| | | 205 | Week 6 | 12OCT2005 | 32 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26OCT2005 | 50 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28NOV2005 | 83 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21DEC2005 | 106 | 1 | 0 | 4 |
| | | 208 | Final visit | 21DEC2005 | 106 | 1 | 0 | 4 |
| E1202012 | QTP / VAL | 101 | At enrollment | 13JUL2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 20JUL2005 | 8 | 5 | | 4 |
| | | 104 | Week 2 | 28JUL2005 | 15 | 5 | | 3 |
| | | 105 | Week 4 | 10AUG2005 | 28 | 3 | | 2 |
| | | 106 | Week 6 | 15SEP2005 | 64 | 3 | | 1 |
| | | 108 | Week 8 | 10OCT2005 | 89 | 3 | | 1 |
| | | 109 | Week 16 | 03NOV2005 | 113 | 2 | | 1 |
| | | 108 | Week 20 | 28NOV2005 | 138 | 2 | | 1 |
| | | 109 | Week 24 | 26DEC2005 | 166 | 2 | | 1 |
| | | 110 | Week 28 | 23JAN2006 | 194 | 2 | | |
| | | 111 | Week 32 | 20FEB2006 | 222 | 2 | | |
| | | 111 | Final visit | 28MAR2006 | 1 | 2 | | |
| | | 201 | At randomization | 28MAR2006 | 1 | 2 | | |
| | | 202 | Baseline | 06APR2006 | 10 | 2 | 0 | |
| | | 203 | Week 2 | 13APR2006 | 17 | 2 | 0 | 4 |
| | | 204 | Week 4 | 25APR2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 06MAY2006 | 44 | 2 | 0 | 4 |
| | | 206 | Week 8 | 22MAY2006 | 56 | 2 | 0 | 4 |
| | | 207 | Week 12 | 20JUN2006 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 17JUL2006 | 112 | 2 | 0 | 4 |
| | | 208 | Week 20 | 24JUL2006 | 120 | 2 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 150 | 2 | 0 | 4 |
| E1204001 | QTP / LI | 1 | Screening | 26NOV2004 | -6 | 4 | | 4 |
| | | 1 | Baseline | 26NOV2004 | -6 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1588

CONFIDENTIAL
AZSER12759471

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | 101 | At enrollment | 30NOV2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 07DEC2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 14DEC2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 29DEC2004 | 29 | 1 | -3 | 1 |
| | | 105 | Week 8 | 25JAN2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 22FEB2005 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 23MAR2005 | 1 | 1 | | |
| | | 201 | At randomization | 23MAR2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 30MAR2005 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 06APR2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 2 | 20APR2005 | 29 | 1 | 0 | 4 |
| | | 204 | Week 4 | 04MAY2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 6 | 18MAY2005 | 57 | 1 | 0 | 4 |
| | | 205 | Week 6 | 02JUN2005 | 92 | 1 | 0 | 4 |
| | | 206 | Week 12 | 20JUL2005 | 120 | 1 | 1 | 5 |
| | | 208 | Week 16 | 17AUG2005 | 148 | 2 | 1 | 5 |
| | | 209 | Week 20 | 17AUG2005 | 148 | 2 | 1 | 5 |
| | | 209 | Final visit | 17AUG2005 | 148 | 2 | 1 | 5 |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005 | -5 | 3 | | |
| | | 1 | Baseline | 20JAN2005 | -5 | 3 | 0 | 3 |
| | | 101 | At enrollment | 08FEB2005 | 0 | 3 | 0 | 3 |
| | | 103 | Week 2 | 22FEB2005 | 14 | 1 | -2 | 1 |
| | | 104 | Week 4 | 23MAR2005 | 28 | 1 | -2 | 2 |
| | | 105 | Week 8 | | 57 | 1 | -2 | 2 |
| | | 201 | Final visit | 20APR2005 | 1 | 1 | | |
| | | 201 | At randomization | 20APR2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 27APR2005 | 8 | 1 | 0 | 4 |
| | | 202 | Week 1 | 04MAY2005 | 15 | 1 | 0 | 5 |
| | | 203 | Week 2 | 18MAY2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01JUN2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 15JUN2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 22JUL2005 | 94 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12759472

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 208 | Week 16 | 18AUG2005 | 121 | 1 | 0 | 4 |
| | | 209 | Week 20 | 1SEP2005 | 149 | 1 | 0 | 4 |
| | | 210 | Week 24 | 13OCT2005 | 177 | 1 | 0 | 4 |
| | | 211 | Week 28 | 10NOV2005 | 205 | 2 | 1 | 5 |
| | | 212 | Week 32 | 08DEC2005 | 233 | 5 | 4 | 7 |
| | | 223 | Week 36 | 21DEC2005 | 246 | 5 | 4 | 7 |
| | | 223 | Final visit | 21DEC2005 | 246 | 5 | 4 | 7 |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005 | -5 | 4 | | |
| | | 101 | Baseline | 25JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 01FEB2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 08FEB2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 23FEB2005 | 29 | 4 | 0 | 3 |
| | | 105 | Week 8 | 23MAR2005 | 57 | 3 | -1 | 2 |
| | | 106 | Week 12 | 20APR2005 | 85 | 3 | -1 | 2 |
| | | 107 | Week 16 | 18MAY2005 | 113 | 3 | -1 | 2 |
| | | 107 | Final visit | 18MAY2005 | 113 | 3 | -1 | 2 |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005 | -7 | 4 | | |
| | | 101 | Baseline | 02MAR2005 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 09MAR2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 16MAR2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 23MAR2005 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 06APR2005 | 28 | 1 | -3 | 1 |
| | | 106 | Week 12 | 04MAY2005 | 56 | 1 | -3 | 1 |
| | | 201 | Final visit | 01JUN2005 | 84 | 1 | -3 | 1 |
| | | 201 | At randomization | 04JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 04JUL2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 2 | 11JUL2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 18JUL2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01AUG2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 16AUG2005 | 44 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1590

CONFIDENTIAL
AZSER12759473

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL | 206 | Week 8 | 30AUG2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 20SEP2005 | 86 | 1 | 0 | 4 |
| | | 223 | Week 16 | 13OCT2005 | 102 | 1 | 0 | 4 |
| | | 223 | Final visit | 13OCT2005 | 102 | 1 | 0 | 4 |
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005 | -6 | 3 | | 4 |
| | | 1 | Baseline | 13APR2005 | -6 | 3 | 0 | 4 |
| | | 101 | At enrollment | 19APR2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 26APR2005 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 2 | -1 | 3 |
| | | 104 | Week 4 | 17MAY2005 | 28 | 1 | -2 | 2 |
| | | 105 | Week 8 | 14JUN2005 | 56 | 1 | -2 | 2 |
| | | 201 | Final visit | 12JUL2005 | 1 | 1 | -2 | 2 |
| | | 201 | Re randomization | 12JUL2005 | 1 | 1 | -2 | 2 |
| | | 202 | Baseline | 12JUL2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 19JUL2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 26JUL2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 09AUG2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 23AUG2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 06SEP2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 04OCT2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 01NOV2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 29NOV2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 28DEC2005 | 170 | 1 | 0 | 4 |
| | | 211 | Week 28 | 26JAN2006 | 199 | 1 | 0 | 4 |
| | | 212 | Week 32 | 22FEB2006 | 226 | 1 | 0 | 4 |
| | | 213 | Week 36 | 22MAR2006 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 20APR2006 | 283 | 1 | 0 | 4 |
| | | 215 | Week 44 | 18MAY2006 | 311 | 1 | 0 | 4 |
| | | 216 | Week 48 | 14JUN2006 | 338 | 1 | 0 | 4 |
| | | 216 | Week 52 | 12JUL2006 | 366 | 1 | 0 | 4 |
| | | 223 | Week 60 | 17AUG2006 | 402 | 2 | 1 | 5 |
| | | 223 | Final visit | 17AUG2006 | 402 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1591

CONFIDENTIAL
AZSER12759474

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005 | -7 | 4 | | |
| | | 101 | Baseline | 05MAY2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 05MAY2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 12MAY2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 19MAY2005 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 02JUN2005 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 30JUN2005 | 56 | 1 | -3 | 2 |
| | | 106 | Week 12 | 01AUG2005 | 88 | 1 | -3 | 1 |
| | | 106 | Final visit | 30AUG2005 | 1 | 1 | | 1 |
| | | 201 | Re-randomization | 30AUG2005 | 1 | 1 | | |
| | | 201 | Baseline | 30AUG2005 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 06SEP2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 13SEP2005 | 30 | 1 | 0 | 4 |
| | | 204 | Week 6 | 27SEP2005 | 44 | 1 | 0 | 4 |
| | | 205 | Week 8 | 27OCT2005 | 59 | 1 | 0 | 4 |
| | | 206 | Week 12 | 24NOV2005 | 87 | 1 | 0 | 4 |
| | | 207 | Week 16 | 22DEC2005 | 115 | 1 | 0 | 4 |
| | | 208 | Week 20 | 20JAN2006 | 144 | 1 | 0 | 4 |
| | | 209 | Week 24 | 20FEB2006 | 175 | 1 | 0 | 4 |
| | | 210 | Week 28 | 20MAR2006 | 203 | 1 | 0 | 4 |
| | | 211 | Week 32 | 17APR2006 | 231 | 1 | 0 | 4 |
| | | 212 | Week 36 | 16MAY2006 | 260 | 1 | 0 | 4 |
| | | 213 | Week 40 | 13JUN2006 | 288 | 1 | 0 | 4 |
| | | 214 | Week 44 | 12JUL2006 | 317 | 1 | 0 | 4 |
| | | 215 | Week 48 | 03AUG2006 | 339 | 1 | 0 | 4 |
| | | 216 | Week 52 | 28AUG2006 | 364 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 364 | 1 | 0 | 4 |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005 | -7 | 4 | | |
| | | 101 | Baseline | 18MAY2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 25MAY2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 01JUN2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 03JUN2005 | 14 | 2 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1592

CONFIDENTIAL
AZSER12759475

Page 506 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 104 | Week 4 | 22JUN2005 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 08JUL2005 | 26 | 1 | -3 | 1 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 14SEP2005 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 12OCT2005 | 1 | 1 | -3 | 0 |
| | | 201 | Randomization | 12OCT2005 | 1 | 1 | | |
| | | 202 | Baseline | 12OCT2005 | 1 | 1 | | |
| | | 203 | Week 1 | 19OCT2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 26OCT2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 09NOV2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 23NOV2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 07DEC2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 11JAN2006 | 92 | 1 | 0 | 4 |
| | | 209 | Week 16 | 01FEB2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 02MAR2006 | 142 | 1 | 0 | 4 |
| | | 211 | Week 24 | 30MAR2006 | 170 | 1 | 0 | 4 |
| | | 212 | Week 28 | 26APR2006 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 24MAY2006 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 26JUN2006 | 258 | 1 | 0 | 4 |
| | | 215 | Week 40 | 20JUL2006 | 282 | 1 | 0 | 4 |
| | | 223 | Week 44 | 16AUG2006 | 309 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 309 | 1 | 0 | 4 |
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005 | -5 | 5 | | |
| | | 101 | Baseline | 28JUL2005 | -5 | 5 | | |
| | | 102 | enrollment | 02AUG2005 | 0 | 5 | | |
| | | 103 | Week 1 | 10AUG2005 | 8 | 5 | 0 | 4 |
| | | 104 | Week 2 | 17AUG2005 | 15 | 4 | -1 | 3 |
| | | 105 | Week 4 | 31AUG2005 | 29 | 2 | -3 | 3 |
| | | 106 | Week 8 | 28SEP2005 | 28 | 2 | -3 | 1 |
| | | 107 | Week 12 | 26OCT2005 | 85 | 1 | -4 | 1 |
| | | 108 | Week 16 | 23NOV2005 | 113 | 1 | -4 | 1 |
| | | 201 | Week 20 | 22DEC2005 | 142 | 1 | -4 | 1 |
| | | | Final visit | 18JAN2006 | | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1593

CONFIDENTIAL
AZSER12759476

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1204008 | PLA / LI | 201 | At randomization | 18JAN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 18JAN2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 25JAN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 01FEB2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 15FEB2006 | 29 | 2 | 1 | 5 |
| | | 206 | Week 8 | 02MAR2006 | 44 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16MAR2006 | 58 | 1 | 0 | 4 |
| | | 223 | Week 16 | 13APR2006 | 86 | 1 | 0 | 4 |
| | | 223 | Week 16 | 10MAY2006 | 113 | 5 | 4 | 6 |
| | | 223 | Final Visit | 10MAY2006 | 113 | 5 | 4 | 6 |
| E1204009 | QTP / VAL | 1 | Screening | 10NOV2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 10NOV2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 22NOV2005 | 7 | 1 | -2 | 4 |
| | | 102 | Week 1 | 29NOV2005 | 14 | 1 | -3 | 1 |
| | | 103 | Week 2 | 13DEC2005 | 28 | 1 | -3 | 1 |
| | | 104 | Week 4 | 11JAN2006 | 57 | 1 | -3 | 1 |
| | | 105 | Week 8 | 07FEB2006 | 84 | 1 | -3 | 1 |
| | | 106 | Week 12 | 07MAR2006 | 112 | 1 | -3 | 1 |
| | | 107 | Week 16 | 03APR2006 | 1 | 1 | -3 | 1 |
| | | 107 | Final Visit | 03APR2006 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 03APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 03APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 10APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 17APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 01MAY2006 | 29 | 3 | 2 | 6 |
| | | 205 | Week 8 | 18MAY2006 | 46 | 1 | 0 | 4 |
| | | 206 | Week 12 | 01JUN2006 | 60 | 3 | 2 | 6 |
| | | 207 | Final Visit | 27JUN2006 | 86 | 3 | 2 | 6 |
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 23NOV2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 29NOV2005 | -0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1594

CONFIDENTIAL
AZSER12759477

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 102 | Week 1 | 07DEC2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14DEC2005 | 15 | 4 | 0 | 3 |
| | | 105 | Week 4 | 28DEC2005 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 25JAN2006 | 57 | 3 | -1 | 2 |
| | | 106 | Week 12 | 22FEB2006 | 85 | 2 | -2 | 1 |
| | | 107 | Week 16 | 20MAR2006 | 113 | 1 | -3 | 1 |
| | | 108 | Week 20 | 19APR2006 | 141 | 1 | -3 | 1 |
| | | 201 | Final visit | 23MAY2006 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 23MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 23MAY2006 | 1 | 1 | 0 | |
| | | 203 | Baseline | 30MAY2006 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 06JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 21JUN2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JUL2006 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 18JUL2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 17AUG2006 | 87 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 87 | 1 | 0 | 4 |
| E1204011 | OL QTP | 1 | Screening | 24NOV2005 | -6 | 5 | 0 | 4 |
| | | 1 | Baseline | 24NOV2005 | -6 | 5 | 0 | 4 |
| | | 101 | At enrollment | 30NOV2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 08DEC2005 | 8 | 5 | 0 | 4 |
| | | 103 | Week 2 | 14DEC2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 29DEC2005 | 29 | 5 | 0 | 4 |
| | | 105 | Week 8 | 25JAN2006 | 56 | 3 | -2 | 1 |
| | | 106 | Week 12 | 17FEB2006 | 89 | 2 | -3 | 1 |
| | | 107 | Week 16 | 23MAR2006 | 113 | 1 | -4 | 1 |
| | | 108 | Week 20 | 19APR2006 | 140 | 1 | -4 | 1 |
| | | 108 | Final visit | 19APR2006 | 140 | 1 | -4 | 1 |
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 15DEC2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 20DEC2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28DEC2005 | 8 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1595

CONFIDENTIAL
AZSER12759478

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL | 103 | Week 2 | 06JAN2006 | 15 | 1 | -1 | 2 |
| | | 104 | Week 4 | 10JAN2006 | 59 | 1 | -3 | 1 |
| | | 105 | Week 8 | 15FEB2006 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 15MAR2006 | 85 | 1 | -3 | 1 |
| | | 201 | Final visit | 12APR2006 | 1 | 3 | -0 | |
| | | 201 | Randomization | 12APR2006 | 1 | 3 | 0 | |
| | | 203 | Baseline | 12APR2006 | 8 | 3 | 0 | |
| | | 203 | Week 1 | 19APR2006 | 8 | 2 | -1 | 4 |
| | | 204 | Week 2 | 26APR2006 | 15 | 2 | -1 | 3 |
| | | 205 | Week 4 | 10MAY2006 | 29 | 2 | -1 | 3 |
| | | 206 | Week 6 | 24MAY2006 | 43 | 2 | -1 | 2 |
| | | 206 | Week 8 | 07JUN2006 | 57 | 2 | -1 | 2 |
| | | 207 | Week 12 | 05JUL2006 | 85 | 2 | -1 | 2 |
| | | 208 | Week 16 | 02AUG2006 | 113 | 2 | -1 | 2 |
| | | 223 | Week 20 | 16AUG2006 | 127 | 2 | -1 | 2 |
| | | 223 | Final visit | 16AUG2006 | 127 | 2 | -1 | 2 |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004 | -6 | 2 | 0 | |
| | | 1 | Baseline | 28DEC2004 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 03JAN2005 | 0 | 2 | 0 | 4 |
| E1205003 | QTP / LI | 1 | Screening | 02FEB2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 02FEB2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 08FEB2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15FEB2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22FEB2005 | 14 | 2 | -2 | 2 |
| | | 103 | Week 4 | 09MAR2005 | 29 | 1 | -3 | 1 |
| | | 105 | Week 8 | 05APR2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 04MAY2005 | 85 | 1 | -3 | 1 |
| | | 106 | Final visit | 04MAY2005 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 31MAY2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 31MAY2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07JUN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 14JUN2005 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1596

CONFIDENTIAL
AZSER12759479

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 204 | Week 4 | 28JUN2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 12JUL2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 26JUL2005 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 23AUG2005 | 85 | 1 | 0 | 4 |
| | | 223 | Week 16 | 20SEP2005 | 113 | 1 | 0 | 4 |
| | | 223 | Final Visit | 20SEP2005 | 113 | 1 | | 4 |
| E1205004 | QTP / LI | 1 | Screening | 01FEB2005 | -7 | 4 | | |
| | | 1 | Baseline | 01FEB2005 | -7 | 5 | 0 | |
| | | 101 | Enrollment | 08FEB2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 16FEB2005 | 8 | 4 | 0 | 3 |
| | | 103 | Week 2 | 22FEB2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 09MAR2005 | 29 | 2 | -2 | 2 |
| | | 105 | Week 6 | 06APR2005 | 57 | 1 | -3 | 1 |
| | | 106 | Week 8 | 04MAY2005 | 85 | 1 | -3 | 1 |
| | | 107 | Week 12 | 01JUN2005 | 113 | 1 | -3 | 1 |
| | | 108 | Week 16 | 28JUN2005 | 140 | 1 | -3 | 1 |
| | | 201 | Final Visit | 26JUL2005 | 1 | 1 | | 1 |
| | | 201 | At randomization | 26JUL2005 | 1 | 1 | | |
| | | 201 | Baseline | 26JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 02AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16AUG2005 | 16 | 1 | 0 | 4 |
| | | 205 | Week 4 | 23AUG2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 06SEP2005 | 43 | 1 | 0 | 4 |
| | | 208 | Week 8 | 20SEP2005 | 57 | 1 | 0 | 4 |
| | | 209 | Week 12 | 18OCT2005 | 85 | 1 | 0 | 4 |
| | | 210 | Week 16 | 15NOV2005 | 113 | 1 | 0 | 4 |
| | | 211 | Week 20 | 13DEC2005 | 141 | 1 | 0 | 4 |
| | | 212 | Week 24 | 11JAN2006 | 170 | 1 | 0 | 4 |
| | | 213 | Week 28 | 07FEB2006 | 195 | 1 | 0 | 4 |
| | | 214 | Week 32 | 07MAR2006 | 225 | 1 | 0 | 4 |
| | | 215 | Week 36 | 04APR2006 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 03MAY2006 | 282 | 1 | 0 | 4 |
| | | 215 | Week 44 | 30MAY2006 | 308 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1597

CONFIDENTIAL
AZSER12759480

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI | 216 | Week 48 | 26JUN2006 | 336 | 1 | 0 | 4 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 1 | 0 | 4 |
| | | 223 | Week 60 | 24AUG2006 | 395 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 395 | 1 | 0 | 4 |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005 | -7 | 4 | | 4 |
| | | 1 | Baseline | 07FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14FEB2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 22FEB2005 | 8 | 3 | -1 | 5 |
| | | 103 | Week 2 | 01MAR2005 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 15MAR2005 | 29 | 1 | -3 | 2 |
| | | 105 | Week 8 | 12APR2005 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 12MAY2005 | 87 | 1 | -3 | 1 |
| | | 107 | Week 16 | 09JUN2005 | 114 | 1 | -3 | 1 |
| | | 108 | Week 20 | 05JUL2005 | 141 | 1 | -3 | 1 |
| | | 108 | Final visit | 05JUL2005 | 141 | 1 | -3 | 1 |
| E1205006 | PLA / LI | 101 | At enrollment | 09MAR2005 | 0 | 4 | | 3 |
| | | 104 | Week 1 | 15MAR2005 | 6 | 4 | | 2 |
| | | 104 | Week 4 | 05APR2005 | 27 | 1 | | 1 |
| | | 105 | Week 8 | 04MAY2005 | 56 | 1 | | 1 |
| | | 105 | Week 12 | 01JUN2005 | 84 | 1 | | 1 |
| | | 201 | At randomization | 28JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28JUN2005 | 1 | 1 | 0 | |
| | | 204 | Week 1 | 06JUL2005 | 9 | 1 | 0 | 4 |
| | | 204 | Week 4 | 26JUL2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 09AUG2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 23AUG2005 | 57 | 1 | 0 | 4 |
| | | 206 | Week 12 | 20SEP2005 | 85 | 1 | 0 | 4 |
| | | 206 | Week 20 | 01NOV2005 | 127 | 2 | 1 | 5 |
| | | 223 | Final visit | 01NOV2005 | 127 | 2 | 1 | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759481

Page 512 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1205007 | OL QTP | 101 | At enrollment | 09MAR2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 15MAR2005 | 6 | 5 | | 4 |
| | | 104 | Week 4 | 05APR2005 | 27 | 4 | | 3 |
| | | 104 | Final visit | 05APR2005 | 27 | 4 | | 3 |
| E1205010 | PLA / LI | 1 | Screening | 12MAY2005 | -6 | 1 | 0 | |
| | | 1 | Baseline | 12MAY2005 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 18MAY2005 | 0 | 1 | 0 | |
| | | 104 | Week 4 | 16JUN2005 | 29 | 1 | 0 | 4 |
| | | 105 | Week 8 | 16JUL2005 | 57 | 1 | 0 | 4 |
| | | 201 | Final visit | 16JUL2005 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 16AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 30AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 30AUG2005 | 15 | 1 | 0 | 4 |
| | | 203 | Final visit | 30AUG2005 | 15 | 1 | 0 | 4 |
| E1205011 | OL QTP | 1 | Screening | 15JUL2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 15JUL2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 19JUL2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 26JUL2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 16AUG2005 | 28 | 3 | -1 | 4 |
| | | 106 | Week 8 | 13SEP2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 13OCT2005 | 86 | 3 | -1 | 2 |
| | | 107 | Week 16 | 08NOV2005 | 112 | 3 | -1 | 2 |
| | | 107 | Final visit | 08NOV2005 | 112 | 3 | -1 | 2 |
| E1205012 | QTP / LI | 1 | Screening | 16JUL2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 16JUL2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 19JUL2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 26JUL2005 | 7 | 5 | 0 | 4 |
| | | 104 | Week 4 | 16AUG2005 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 13SEP2005 | 56 | 2 | -3 | 3 |
| | | 106 | Week 12 | 13OCT2005 | 86 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759482

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1205012 | QTP / LI | 107 | Week 16 | 08NOV2005 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 06DEC2005 | 140 | 1 | -4 | 1 |
| | | 110 | Week 24 | 03JAN2006 | 168 | 1 | -4 | 1 |
| | | 110 | Week 28 | 31JAN2006 | 196 | 1 | -4 | 1 |
| | | 201 | Final visit | 01MAR2006 | 1 | 1 | -4 | 0 |
| | | 201 | Randomization | 01MAR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 01MAR2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 08MAR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 15MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 28MAR2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 11APR2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26APR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 23MAY2006 | 84 | 1 | 0 | 4 |
| | | 208 | Week 16 | 20JUN2006 | 112 | 1 | 0 | 4 |
| | | 209 | Week 20 | 18JUL2006 | 140 | 1 | 0 | 4 |
| | | 210 | Week 24 | 10AUG2006 | 163 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 177 | 1 | 0 | 4 |
| E1205013 | QTP / LI | 1 | Screening | 13OCT2005 | -5 | 5 | 0 | |
| | | 101 | Baseline | 13OCT2005 | -5 | 5 | 0 | |
| | | 102 | At enrollment | 18OCT2005 | 0 | 5 | 0 | |
| | | 104 | Week 4 | 15NOV2005 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 13DEC2005 | 56 | 4 | -1 | 4 |
| | | 106 | Week 12 | 11JAN2006 | 85 | 3 | -2 | 2 |
| | | 107 | Week 16 | 07FEB2006 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 07MAR2006 | 140 | 1 | -4 | 1 |
| | | 109 | Week 24 | 04APR2006 | 168 | 1 | -4 | 1 |
| | | 110 | Week 28 | 02MAY2006 | 197 | 1 | -4 | 1 |
| | | 201 | At randomization | 29MAY2006 | 1 | 1 | -4 | 1 |
| | | 202 | Baseline | 29MAY2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 05JUN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 12JUN2006 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1600

CONFIDENTIAL
AZSER12759483

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | 204 | Week 4 | 26JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 16JUL2006 | 43 | 1 | 0 | 4 |
| | | 223 | Week 8 | 25JUL2006 | 58 | 1 | 0 | 4 |
| | | 223 | Week 12 | 24AUG2006 | 88 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 88 | 1 | 0 | |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005 | -7 | 5 | | |
| | | 101 | Baseline | 25OCT2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 01NOV2005 | 0 | 5 | 0 | 4 |
| | | 105 | Week 1 | 08NOV2005 | 7 | 6 | 1 | 5 |
| | | 106 | Week 4 | 29NOV2005 | 28 | 5 | 0 | 4 |
| | | 106 | Week 8 | 26DEC2005 | 55 | 3 | -2 | 2 |
| | | 107 | Week 12 | 24JAN2006 | 84 | 1 | -4 | 1 |
| | | 108 | Week 16 | 21FEB2006 | 112 | 1 | -4 | 1 |
| | | 109 | Week 20 | 21MAR2006 | 140 | 1 | -4 | 1 |
| | | 109 | Week 24 | 18APR2006 | 168 | 1 | -4 | 1 |
| | | 109 | Final visit | 16MAY2006 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 16MAY2006 | 1 | 1 | -0 | |
| | | 201 | Baseline | 16MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 23MAY2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 30MAY2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 13JUN2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 27JUN2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 12JUL2006 | 58 | 1 | 0 | 4 |
| | | 207 | Week 16 | 01AUG2006 | 78 | 1 | 0 | 4 |
| | | 207 | Week 16 | 08AUG2006 | 101 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 101 | 1 | 0 | |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005 | -7 | 5 | | |
| | | 101 | Baseline | 01NOV2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 08NOV2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 1 | 15NOV2005 | 7 | 5 | 0 | 4 |
| | | 104 | Week 4 | 06DEC2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 03JAN2006 | 56 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1601

CONFIDENTIAL
AZSER12759484

Page 515 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1205015 | QTP / LI | 106 | Week 12 | 31JAN2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 01MAR2006 | 113 | 1 | -4 | 1 |
| | | 108 | Week 20 | 08MAR2006 | 110 | 1 | -4 | 1 |
| | | 201 | Final visit | 26APR2006 | 1 | 1 | -0 | |
| | | 201 | At randomization | 26APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 26APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 02MAY2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09MAY2006 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23MAY2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JUN2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20JUN2006 | 56 | 1 | 0 | 4 |
| | | 207 | Week 12 | 18JUL2006 | 84 | 1 | 0 | 4 |
| | | 208 | Week 16 | 10AUG2006 | 107 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 121 | 1 | 0 | 4 |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 02NOV2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 08NOV2005 | -0 | 5 | 0 | |
| | | 104 | Week 1 | 15NOV2005 | 7 | 5 | 0 | |
| | | 105 | Week 8 | 06DEC2005 | 28 | 5 | 0 | |
| | | 106 | Week 12 | 03JAN2006 | 56 | 4 | -1 | 4 |
| | | 108 | Week 16 | 31JAN2006 | 84 | 4 | -1 | 4 |
| | | 109 | Week 20 | 01MAR2006 | 113 | 1 | -4 | 3 |
| | | | Week 24 | 28MAR2006 | 140 | 1 | -4 | 1 |
| | | 201 | Final visit | 27APR2006 | 170 | 1 | -4 | 1 |
| | | 201 | At randomization | 29MAY2006 | 1 | 1 | 0 | 1 |
| | | 201 | Baseline | 29MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 05JUN2006 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 12JUN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 26JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10JUL2006 | 43 | 1 | 0 | 4 |
| | | 223 | Week 8 | 18JUL2006 | 51 | 1 | 0 | 4 |
| | | 223 | Final visit | 18JUL2006 | 51 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1602

CONFIDENTIAL
AZSER12759485

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 1 | Screening | 26JAN2006 | -7 | 1 | 0 | |
| | | 101 | Baseline | 02JAN2006 | -7 | 1 | 0 | |
| | | 104 | At enrollment | 3JAN2006 | -0 | 1 | 0 | |
| | | 105 | Week 4 | 01MAR2006 | 29 | 1 | 0 | 4 |
| | | 201 | Week 8 | 28MAR2006 | 56 | 1 | 0 | 4 |
| | | 201 | Final visit | 03MAY2006 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 03MAY2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 03MAY2006 | 7 | 1 | 0 | |
| | | 202 | Week 1 | 09MAY2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16MAY2006 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29MAY2006 | 27 | 1 | 0 | 4 |
| | | 205 | Week 6 | 12JUN2006 | 41 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26JUN2006 | 55 | 1 | 0 | 4 |
| | | 207 | Week 12 | 25JUL2006 | 84 | 1 | 0 | 4 |
| | | 223 | Week 16 | 24AUG2006 | 114 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 114 | 1 | 0 | 4 |
| E1206001 | QTP / LI | 1 | Screening | 09NOV2004 | -6 | 1 | 0 | |
| | | 101 | Baseline | 09NOV2004 | -6 | 1 | 0 | |
| | | 102 | At enrollment | 15NOV2004 | 0 | 1 | 0 | |
| | | 102 | Week 1 | 22NOV2004 | 7 | 1 | 0 | 4 |
| | | 103 | Week 2 | 29NOV2004 | 14 | 1 | 0 | 4 |
| | | 105 | Week 8 | 10JAN2005 | 56 | 1 | 0 | 4 |
| | | 201 | Final visit | 07FEB2005 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 07FEB2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 07FEB2005 | 8 | 1 | 0 | |
| | | 203 | Week 1 | 14FEB2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 21FEB2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 11MAR2005 | 33 | 1 | 0 | 4 |
| | | 205 | Week 6 | 11MAR2005 | 33 | 1 | 0 | 4 |
| | | 206 | Week 8 | 04APR2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 04MAY2005 | 87 | 1 | 0 | 4 |
| | | 208 | Week 16 | 30MAY2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 28JUN2005 | 142 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1603

CONFIDENTIAL
AZSER12759486

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 210 | Week 24 | 25JUL2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 29AUG2005 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 19SEP2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 18OCT2005 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 14NOV2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 15DEC2005 | 312 | 1 | 0 | 4 |
| | | 216 | Week 48 | 12JAN2006 | 340 | 1 | 0 | 4 |
| | | 217 | Week 52 | 02FEB2006 | 361 | 1 | 0 | 4 |
| | | 218 | Week 60 | 03APR2006 | 421 | 1 | 0 | 4 |
| | | 219 | Week 68 | 01JUN2006 | 480 | 1 | 0 | 4 |
| | | 220 | Week 76 | 27JUL2006 | 536 | 1 | 0 | 4 |
| | | 223 | Week 84 | 07SEP2006 | 578 | 1 | 0 | 4 |
| | | 223 | Final visit | 07SEP2006 | 578 | 1 | 0 | 4 |
| E1206002 | PLA / LI | 1 | Screening | 09NOV2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 09NOV2004 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 15NOV2004 | 0 | 5 | -1 | 2 |
| | | 103 | Week 1 | 23NOV2004 | 7 | 5 | 0 | |
| | | 104 | Week 2 | 29NOV2004 | 14 | 4 | -1 | 2 |
| | | 105 | Week 8 | 11JAN2005 | 57 | 4 | -1 | 2 |
| | | 106 | Week 12 | 07FEB2005 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 10MAR2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 10MAR2005 | 1 | 1 | -4 | |
| | | 201 | Baseline | 10MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17MAR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 24MAR2005 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07APR2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21APR2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 05MAY2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04JUL2005 | 117 | 1 | 0 | 4 |
| | | 209 | Week 20 | 28JUL2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 25AUG2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 26SEP2005 | 201 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1604

CONFIDENTIAL
AZSER12759487

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206002 | PLA / LI | 212 | Week 32 | 20OCT2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 07NOV2005 | 243 | 1 | 0 | 4 |
| | | 214 | Week 40 | 05DEC2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 02JAN2006 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 13FEB2006 | 341 | 1 | 0 | 4 |
| | | 217 | Week 52 | 09MAR2006 | 365 | 1 | 0 | 4 |
| | | 218 | Week 60 | 04MAY2006 | 421 | 1 | 0 | 4 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 1 | 0 | 4 |
| | | 223 | Week 76 | 15AUG2006 | 524 | 1 | 0 | 4 |
| | | 223 | Final visit | 15AUG2006 | 524 | 1 | 0 | 4 |
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 17DEC2004 | -6 | 4 | 0 | |
| | | 101 | Wk enrollment | 29DEC2004 | 6 | 2 | -2 | 4 |
| | | 102 | Week 1 | 06JAN2005 | 14 | 1 | -3 | 2 |
| | | 103 | Week 2 | 20JAN2005 | 28 | 1 | -3 | 2 |
| | | 104 | Week 4 | 03FEB2005 | 26 | 1 | -3 | 2 |
| | | 105 | Week 8 | 17FEB2005 | 56 | 1 | -3 | 2 |
| | | 106 | Week 12 | 17MAR2005 | 84 | 1 | -3 | 2 |
| | | 201 | Final visit | 14APR2005 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 14APR2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 21APR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 28APR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12MAY2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 26MAY2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09JUN2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 01AUG2005 | 110 | 1 | 0 | 4 |
| | | 209 | Week 20 | 29SEP2005 | 169 | 1 | 0 | 4 |
| | | 210 | Week 24 | 27OCT2005 | 197 | 1 | 0 | 4 |
| | | 211 | Week 28 | 24NOV2005 | 225 | 1 | 0 | 4 |
| | | 212 | Week 32 | 21DEC2005 | 252 | 1 | 0 | 4 |
| | | 213 | Week 36 | | | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1605

CONFIDENTIAL
AZSER12759488

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 214 | Week 40 | 26JAN2006 | 286 | 1 | 0 | 4 |
| | | 215 | Week 44 | 10FEB2006 | 313 | 1 | 0 | 4 |
| | | 217 | Week 48 | 16MAR2006 | 347 | 1 | 0 | 4 |
| | | 218 | Week 52 | 13APR2006 | 365 | 3 | 2 | 5 |
| | | 219 | Week 60 | 08JUN2006 | 421 | 3 | 0 | 4 |
| | | 223 | Final visit | 01AUG2006 | 475 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 490 | 1 | 0 | 4 |
| E1206004 | QTP / LI | 1 | Screening | 11JAN2005 | -6 | 4 | | |
| | | 101 | Baseline | 25JAN2005 | -6 | 4 | 0 | 4 |
| | | 102 | A enrollment | 17JAN2005 | 0 | 3 | -1 | 2 |
| | | 103 | Week 1 | 24JAN2005 | 7 | 1 | -3 | 2 |
| | | 104 | Week 2 | 31JAN2005 | 14 | 1 | -3 | 2 |
| | | 105 | Week 4 | 14FEB2005 | 58 | 1 | -3 | 2 |
| | | 106 | Week 8 | 14MAR2005 | 56 | 1 | -3 | 2 |
| | | 106 | Week 12 | 11APR2005 | 84 | 1 | -3 | 2 |
| | | 201 | Final visit | 12MAY2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 12MAY2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 19MAY2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 25MAY2005 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 02JUN2005 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30JUN2005 | 78 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28JUL2005 | 106 | 1 | 0 | 4 |
| | | 208 | Week 16 | 25AUG2005 | 134 | 1 | 0 | 4 |
| | | 209 | Week 20 | 22SEP2005 | 162 | 1 | 0 | 4 |
| | | 211 | Week 24 | 20OCT2005 | 190 | 1 | 0 | 4 |
| | | 212 | Week 28 | 17NOV2005 | 224 | 1 | 0 | 4 |
| | | 213 | Week 32 | 21DEC2005 | 224 | 1 | 0 | 4 |
| | | 214 | Week 36 | 02JAN2006 | 286 | 1 | 0 | 4 |
| | | 215 | Week 40 | 21FEB2006 | 286 | 1 | 0 | 4 |
| | | 216 | Week 44 | 21MAR2006 | 314 | 1 | 0 | 4 |
| | | 216 | Week 48 | 18APR2006 | 342 | 1 | 0 | 4 |
| | | 217 | Week 52 | 16MAY2006 | 370 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1606

CONFIDENTIAL
AZSER12759489

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 218 | Week 60 | 03JUL2006 | 418 | 1 | 0 | 4 |
| | | 223 | Week 68 | 04SEP2006 | 462 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 462 | 1 | 0 | 4 |
| E1206005 | OL QTP | 101 | Screening | 11JAN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 17JAN2005 | -0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 24JAN2005 | 7 | 3 | -1 | 5 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 14FEB2005 | 28 | 3 | -1 | 3 |
| E1206006 | PLA / LI | 101 | Screening | 09FEB2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15FEB2005 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15FEB2005 | 0 | 4 | -1 | 2 |
| | | 103 | Week 2 | 22FEB2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 02MAR2005 | 15 | 2 | -2 | 2 |
| | | 105 | Week 8 | 02MAR2005 | 58 | 2 | -2 | 3 |
| | | 106 | Week 12 | 13APR2005 | 57 | 1 | -3 | 2 |
| | | 106 | Final visit | 16MAY2005 | 90 | 1 | -3 | 2 |
| | | 201 | Randomization | 09JUN2005 | 91 | 1 | -3 | |
| | | 201 | Baseline | 09JUN2005 | 1 | 1 | -3 | |
| | | 202 | Week 1 | 09JUN2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16JUN2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23JUN2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 07JUL2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 22JUL2005 | 44 | 1 | 0 | 4 |
| | | 207 | Week 12 | 08AUG2005 | 61 | 1 | 0 | 4 |
| | | 208 | Week 16 | 08SEP2005 | 92 | 1 | 0 | 4 |
| | | 209 | Week 20 | 27SEP2005 | 111 | 1 | 0 | 4 |
| | | 210 | Week 24 | 27OCT2005 | 111 | 1 | 0 | 4 |
| | | 211 | Week 28 | 28NOV2005 | 173 | 1 | 0 | 4 |
| | | 211 | Week 32 | 21DEC2005 | 196 | 1 | 0 | 4 |
| | | 212 | Week 32 | 19JAN2006 | 225 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1607

CONFIDENTIAL
AZSER12759490

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI | 213 | Week 36 | 20FEB2006 | 257 | 1 | 0 | 4 |
| | | 214 | Week 40 | 20MAR2006 | 285 | 1 | 0 | 4 |
| | | 215 | Week 44 | 13APR2006 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 11MAY2006 | 337 | 1 | 0 | 5 |
| | | 217 | Week 52 | 08JUN2006 | 365 | 2 | 1 | 5 |
| | | 218 | Week 60 | 03AUG2006 | 419 | 1 | 0 | 4 |
| | | 223 | Final visit | 15AUG2006 | 433 | 1 | 0 | 4 |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 10MAR2005 | -6 | 4 | 0 | 4 |
| | | 102 | A enrollment | 16MAR2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 23MAR2005 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 31MAR2005 | 15 | 3 | -1 | 2 |
| | | 104 | Week 4 | 13APR2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 11MAY2005 | 56 | 1 | -3 | 2 |
| | | 106 | Week 12 | 14JUN2005 | 90 | 1 | -3 | |
| | | 201 | Final visit | 12JUL2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 12JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 12JUL2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 2 | 19JUL2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 26JUL2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 09AUG2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 23AUG2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 10 | 01SEP2005 | 52 | 1 | 0 | 4 |
| | | 207 | Week 12 | 04OCT2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 17OCT2005 | 108 | 1 | 0 | 4 |
| | | 208 | Week 20 | 29NOV2005 | 101 | 1 | 0 | 4 |
| | | 210 | Week 24 | 27DEC2005 | 169 | 1 | 0 | 4 |
| | | 210 | Week 28 | 24JAN2006 | 197 | 1 | 0 | 4 |
| | | 211 | Week 32 | 21FEB2006 | 225 | 1 | 0 | 4 |
| | | 211 | Week 36 | 21MAR2006 | 253 | 1 | 0 | 4 |
| | | 213 | Week 40 | 17APR2006 | 280 | 1 | 0 | 4 |
| | | 214 | Week 44 | 15MAY2006 | 308 | 1 | 0 | 4 |
| | | 216 | Week 48 | 14JUN2006 | 338 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1608

CONFIDENTIAL
AZSER12759491

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 217 | Week 52 | 11JUL2006 | 365 | 1 | 0 | 4 |
| | | 223 | Week 60 | 10AUG2006 | 401 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 401 | 1 | 0 | 4 |
| E1206008 | PLA / LI | 1 | Screening | 29MAR2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 02MAR2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 04APR2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 11APR2005 | 7 | 3 | -1 | 2 |
| | | 104 | Week 2 | 18APR2005 | 14 | 1 | -3 | 2 |
| | | 105 | Week 4 | 03MAY2005 | 29 | 1 | -3 | 2 |
| | | 106 | Week 8 | 30MAY2005 | 56 | 1 | -3 | 2 |
| | | 107 | Week 12 | 27JUN2005 | 84 | 1 | -3 | 2 |
| | | | Week 16 | 25JUL2005 | 112 | 1 | -3 | |
| | | 201 | At randomization | 22AUG2005 | 1 | 1 | 0 | 4 |
| | | 201 | Final visit | 22AUG2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 22AUG2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 29AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 05SEP2005 | 15 | 1 | 0 | 6 |
| | | 203 | Week 4 | 11OCT2005 | 51 | 4 | 3 | |
| | | 223 | Week 8 | 11OCT2005 | 51 | 4 | 3 | |
| | | 223 | Final visit | 11OCT2005 | 51 | 4 | 3 | |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 18APR2005 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 25APR2005 | 8 | 4 | 0 | 3 |
| | | 103 | Week 1 | 01MAY2005 | 16 | 2 | -2 | 2 |
| | | 104 | Week 2 | 26MAY2005 | 29 | 3 | -1 | 2 |
| | | 105 | Week 4 | 21JUN2005 | 57 | 1 | -3 | 2 |
| | | 106 | Week 8 | 23JUL2005 | 85 | 1 | -3 | 2 |
| | | 107 | Final visit | 22AUG2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 22AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 22AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 29AUG2005 | 8 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759492