Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 203 | Week 2 | 05SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 19SEP2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 03OCT2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 17OCT2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 14NOV2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 12DEC2005 | 114 | 1 | 0 | 4 |
| | | 210 | Week 20 | 10JAN2006 | 142 | 1 | 0 | 4 |
| | | 211 | Week 24 | 02FEB2006 | 165 | 1 | 0 | 4 |
| | | 212 | Week 28 | 13MAR2006 | 204 | 1 | 0 | 4 |
| | | 213 | Week 32 | 03APR2006 | 225 | 1 | 0 | 4 |
| | | 214 | Week 40 | 31MAY2006 | 283 | 1 | 0 | 4 |
| | | 215 | Week 44 | 30JUN2006 | 313 | 1 | 0 | 4 |
| | | 216 | Week 52 | 14AUG2006 | 358 | 1 | 0 | 4 |
| | | 223 | Final visit | 14AUG2006 | 358 | 1 | 0 | 4 |
| E1206010 | QTP / LI | 1 | Screening | 18APR2005 | -3 | 4 | | |
| | | 101 | Baseline | 18APR2005 | -3 | 4 | 0 | |
| | | 102 | At enrollment | 21APR2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 28APR2005 | 7 | 3 | -1 | 4 |
| | | 105 | Week 2 | 05MAY2005 | 14 | 2 | -2 | 2 |
| | | 106 | Week 4 | 19MAY2005 | 28 | 3 | -1 | 3 |
| | | 107 | Week 8 | 20JUN2005 | 60 | 3 | -1 | 2 |
| | | | Week 12 | 19JUL2005 | 89 | 3 | -1 | 3 |
| | | | Week 16 | 19AUG2005 | 123 | 3 | -1 | 3 |
| | | 201 | Final visit | 20SEP2005 | | 2 | -2 | |
| | | 201 | At randomization | 20SEP2005 | | 2 | 0 | |
| | | 201 | Baseline | 20SEP2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 26SEP2005 | 7 | 2 | 0 | |
| | | 203 | Week 2 | 03OCT2005 | 14 | 2 | 0 | 4 |
| | | 204 | Week 4 | 20OCT2005 | 31 | 2 | 0 | 4 |
| | | 205 | Week 6 | 27OCT2005 | 38 | 2 | 0 | 5 |
| | | 206 | Week 8 | 14NOV2005 | 56 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1610

CONFIDENTIAL
AZSER12759493

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206010 | QTP / LI | 206 | Final visit | 16NOV2005 | 56 | 3 | 1 | 5 |
| E1206011 | OL QTP | 1 | Screening | 18APR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 18APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25APR2005 | 0 | 4 | 0 | |
| | | 102 | Week 2 | 03MAY2005 | 8 | 4 | 0 | 5 |
| | | 103 | Week 2 | 11MAY2005 | 16 | 4 | 0 | 3 |
| | | 104 | Week 4 | 26MAY2005 | 31 | 4 | 0 | 3 |
| | | 104 | Final visit | 26MAY2005 | 31 | 4 | 0 | 3 |
| E1206012 | QTP / LI | 1 | Screening | 05MAY2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 05MAY2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 12MAY2005 | 0 | 3 | 0 | |
| | | 102 | Week 2 | 26MAY2005 | 14 | 3 | 0 | 4 |
| | | 103 | Week 4 | 08JUN2005 | 27 | 2 | -1 | 3 |
| | | 104 | Week 8 | 07JUL2005 | 56 | 1 | -2 | 2 |
| | | 105 | Week 12 | 04AUG2005 | 84 | 1 | -2 | 2 |
| | | 106 | Week 16 | 29AUG2005 | 109 | 1 | -2 | 2 |
| | | 107 | Final visit | 29SEP2005 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 29SEP2005 | 1 | 1 | 0 | |
| | | 201 | Week 2 | 06OCT2005 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 13OCT2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 27OCT2005 | 29 | 1 | 0 | 4 |
| | | 204 | Week 6 | 10NOV2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 02NOV2005 | 57 | 1 | 0 | 4 |
| | | 206 | Week 12 | 20DEC2005 | 83 | 1 | 0 | 4 |
| | | 207 | Week 16 | 19JAN2006 | 113 | 1 | 0 | 4 |
| | | 208 | Week 20 | 07FEB2006 | 115 | 1 | 0 | 4 |
| | | 209 | Week 24 | 16MAR2006 | 169 | 1 | 0 | 4 |
| | | 210 | Week 28 | 13APR2006 | 197 | 1 | 0 | 4 |
| | | 211 | Week 32 | 15MAY2006 | 229 | 1 | 0 | 4 |
| | | 212 | Week 36 | 07JUN2006 | 252 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1611

CONFIDENTIAL
AZSER12759494

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI | 214 | Week 40 | 06JUL2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 07AUG2006 | 307 | 1 | 0 | 4 |
| | | 223 | Week 48 | 31AUG2006 | 337 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 337 | 1 | 0 | 4 |
| E1206013 | QTP / VAL | 1 | Screening | 31MAY2005 | -7 | 4 | | |
| | | 1 | Baseline | 31MAY2005 | -7 | 4 | | |
| | | 101 | At enrollment | 07JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14JUN2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21JUN2005 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 05JUL2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 02AUG2005 | 56 | 2 | -2 | 3 |
| | | 106 | Week 12 | 01SEP2005 | 86 | 1 | -3 | 2 |
| | | 107 | Week 16 | 29SEP2005 | 114 | 1 | -3 | 2 |
| | | 201 | At randomization | 24OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24OCT2005 | 1 | 1 | | |
| | | 202 | Week 2 | 01NOV2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 08NOV2005 | 16 | 1 | 0 | 4 |
| | | 205 | Week 6 | 22NOV2005 | 30 | 1 | 0 | 4 |
| | | 206 | Week 8 | 08DEC2005 | 46 | 1 | 0 | 4 |
| | | 208 | Week 12 | 29DEC2005 | 67 | 1 | 0 | 4 |
| | | 209 | Week 16 | 16JAN2006 | 85 | 1 | 0 | 4 |
| | | 211 | Week 20 | 13FEB2006 | 113 | 1 | 0 | 4 |
| | | 212 | Week 24 | 13MAR2006 | 141 | 1 | 0 | 4 |
| | | 212 | Week 28 | 13APR2006 | 170 | 1 | 0 | 4 |
| | | 213 | Week 32 | 10MAY2006 | 199 | 1 | 0 | 4 |
| | | 213 | Week 36 | 05JUN2006 | 225 | 1 | 0 | 4 |
| | | 223 | Week 40 | 03JUL2006 | 253 | 1 | 0 | 4 |
| | | 223 | Week 44 | 01AUG2006 | 282 | 1 | 0 | 4 |
| | | 223 | Final visit | 05SEP2006 | 317 | 1 | 0 | 4 |
| E1206014 | QTP / VAL | 1 | Screening | 14JUN2005 | -6 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1612

CONFIDENTIAL
AZSER12759495

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206014 | QTP / VAL | 1 | Baseline | 16JUN2005 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 20JUN2005 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 27JUN2005 | 7 | 1 | 0 | 4 |
| | | 103 | Week 2 | 04JUL2005 | 14 | 1 | 0 | 4 |
| | | 104 | Week 4 | 19JUL2005 | 29 | 1 | 0 | 4 |
| | | 105 | Week 8 | 22AUG2005 | 63 | 1 | 0 | 4 |
| | | 106 | Week 12 | 15SEP2005 | 87 | 1 | 0 | 4 |
| | | 201 | Final visit | 13OCT2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 13OCT2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 20OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 27OCT2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 10NOV2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 21NOV2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 12DEC2005 | 61 | 1 | 0 | 4 |
| | | 208 | Week 12 | 10JAN2006 | 90 | 1 | 0 | 4 |
| | | 209 | Week 16 | 02FEB2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 02MAR2006 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 03APR2006 | 173 | 1 | 0 | 4 |
| | | 212 | Week 28 | 27APR2006 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 25MAY2006 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 27JUN2006 | 258 | 1 | 0 | 4 |
| | | 215 | Week 40 | 20JUL2006 | 281 | 1 | 0 | 4 |
| | | 223 | Week 48 | 04SEP2006 | 327 | 1 | 0 | 4 |
| | | 223 | Final visit | 04SEP2006 | 327 | 1 | 0 | |
| E1206015 | PLA / VAL | 1 | Screening | 14JUN2005 | -7 | 1 | 0 | |
| | | 1 | Baseline | 16JUN2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 21JUN2005 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 27JUN2005 | 8 | 1 | 0 | 4 |
| | | 103 | Week 2 | 06JUL2005 | 15 | 1 | 0 | 4 |
| | | 104 | Week 4 | 19JUL2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 22AUG2005 | 62 | 1 | 0 | 4 |
| | | 106 | Week 12 | 13SEP2005 | 84 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1613

CONFIDENTIAL
AZSER12759496

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206015 | PLA / VAL | 201 | Final visit | 11OCT2005 | 1 | 1 | 0 | |
| | | 201 | Randomization | 11OCT2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 11OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 18OCT2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 25OCT2005 | 15 | 1 | 0 | |
| | | 204 | Week 4 | 08NOV2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 22NOV2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07DEC2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 1 | 0 | 4 |
| | | 223 | Week 16 | 02MAR2006 | 114 | 1 | 0 | 4 |
| | | 223 | Final visit | 01FEB2006 | 114 | 1 | 0 | 4 |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 10OCT2005 | -0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 10OCT2005 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 17OCT2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 24OCT2005 | 14 | 4 | 0 | 3 |
| | | 105 | Week 4 | 08NOV2005 | 29 | 3 | -1 | 2 |
| | | 106 | Week 8 | 08DEC2005 | 57 | 2 | -2 | 2 |
| | | 106 | Week 12 | 05JAN2006 | 87 | 2 | -2 | 2 |
| | | 201 | Final visit | 02FEB2006 | 1 | 1 | -3 | |
| | | 201 | Randomization | 02FEB2006 | 1 | 1 | -3 | |
| | | 202 | Baseline | 02FEB2006 | 1 | 1 | -3 | |
| | | 203 | Week 1 | 10FEB2006 | 9 | 1 | 0 | 4 |
| | | 204 | Week 2 | 16FEB2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 02MAR2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 16MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30MAR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 27APR2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 25MAY2006 | 113 | 1 | 0 | 4 |
| | | 208 | Week 20 | 22JUN2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 20JUL2006 | 169 | 1 | 0 | 4 |
| | | 223 | Week 28 | 14AUG2006 | 194 | 1 | 0 | 4 |
| | | 223 | Final visit | 14AUG2006 | 194 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1614

CONFIDENTIAL
AZSER12759497

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1206017 | PLA / LI | 1 | Screening | 10NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 10NOV2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 17NOV2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 24NOV2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 01DEC2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 18DEC2005 | 28 | 2 | -2 | 1 |
| | | 106 | Week 8 | 15JAN2006 | 56 | 3 | -1 | 1 |
| | | 106 | Week 12 | 12FEB2006 | 88 | 1 | -3 | 1 |
| | | 201 | Final visit | 13FEB2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 09MAR2006 | 1 | 1 | -3 | |
| | | 202 | Baseline | 09MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 16MAR2006 | 8 | 3 | 2 | 5 |
| | | 203 | Week 4 | 24MAR2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 6 | 06APR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 20APR2006 | 43 | 3 | 2 | 5 |
| | | 206 | Week 16 | 11MAY2006 | 64 | 1 | 0 | 5 |
| | | 208 | Week 16 | 06JUL2006 | 118 | 3 | 2 | 4 |
| | | 223 | Final visit | 16AUG2006 | 161 | 3 | 2 | 5 |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 25MAY2005 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 25MAY2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 01JUN2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 08JUN2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 22JUN2005 | 28 | 3 | 0 | 4 |
| | | 105 | Week 8 | 20JUL2005 | 56 | 2 | -1 | 3 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 2 | -1 | 3 |
| | | 107 | Week 16 | 14SEP2005 | 112 | 2 | -1 | 2 |
| | | 108 | Final visit | 05SEP2005 | 110 | 2 | -1 | 2 |
| | | 201 | At randomization | 10NOV2005 | 1 | 2 | -1 | |
| | | 201 | Baseline | 10NOV2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 16NOV2005 | 7 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1615

CONFIDENTIAL
AZSER12759498

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208001 | PLA / LI | 203 | Week 2 | 23NOV2005 | 14 | 2 | | 4 |
| | | 204 | Week 4 | 21DEC2005 | 42 | 1 | -1 | 3 |
| | | 205 | Week 6 | 04JAN2006 | 56 | 3 | 0 | 5 |
| | | 207 | Week 8 | 01FEB2006 | 84 | 3 | 1 | 6 |
| | | 208 | Week 12 | 01MAR2006 | 112 | 3 | 1 | 6 |
| | | 209 | Week 16 | 29MAR2006 | 139 | 2 | 1 | 6 |
| | | 210 | Week 20 | 25APR2006 | 167 | 2 | 0 | 5 |
| | | 211 | Week 24 | 29MAY2006 | 201 | 2 | 0 | 5 |
| | | 212 | Week 28 | 27JUN2006 | 230 | 2 | 0 | 5 |
| | | 213 | Week 36 | 19JUL2006 | 252 | 3 | 1 | 6 |
| | | 223 | Week 40 | 30AUG2006 | 294 | 3 | 1 | 6 |
| | | 223 | Final visit | 30AUG2006 | 294 | 3 | 1 | 6 |
| E1208002 | QTP / LI | 1 | Screening | 18MAY2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 18MAY2005 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 25MAY2005 | 0 | 2 | 0 | 4 |
| | | 103 | Week 1 | 01JUN2005 | 7 | 2 | 0 | 4 |
| | | 104 | Week 2 | 08JUN2005 | 14 | 2 | 0 | 4 |
| | | 105 | Week 4 | 22JUN2005 | 28 | 2 | 0 | 4 |
| | | 106 | Week 8 | 20JUL2005 | 56 | 1 | -1 | 2 |
| | | 107 | Week 16 | 14SEP2005 | 112 | 1 | -1 | 2 |
| | | 108 | Week 20 | 12OCT2005 | 140 | 1 | -1 | |
| | | 201 | Final visit | 09NOV2005 | 1 | 1 | -1 | |
| | | 201 | Randomization | 09NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 09NOV2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 16NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 23NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07DEC2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21DEC2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 04JAN2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 01FEB2006 | 85 | 1 | 0 | 4 |
| | | 209 | Week 20 | 29MAR2006 | 141 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1616

CONFIDENTIAL
AZSER12759499

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 210 | Week 24 | 02MAY2006 | 175 | 2 | 1 | 5 |
| | | 211 | Week 28 | 30MAY2006 | 204 | 2 | 1 | 5 |
| | | 212 | Week 32 | 27JUN2006 | 232 | 2 | 1 | 5 |
| | | 213 | Week 36 | 19JUL2006 | 253 | 2 | 1 | 5 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 2 | 1 | 5 |
| | | 223 | Final visit | 16AUG2006 | 281 | 2 | 1 | 5 |
| E1208004 | QTP / LI | 1 | Screening | 23MAY2005 | -3 | 6 | | |
| | | 101 | Baseline | 23MAY2005 | -3 | 6 | 0 | |
| | | 102 | Week enrollment | 26MAY2005 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 01JUN2005 | 6 | 5 | -1 | 3 |
| | | 104 | Week 2 | 08JUN2005 | 13 | 4 | -2 | 3 |
| | | 105 | Week 4 | 22JUN2005 | 27 | 3 | -3 | 3 |
| | | 106 | Week 8 | 20JUL2005 | 55 | 3 | -3 | 3 |
| | | 107 | Week 12 | 17AUG2005 | 83 | 2 | -4 | 3 |
| | | 108 | Week 16 | 14SEP2005 | 111 | 2 | -4 | 2 |
| | | 108 | Week 20 | 12OCT2005 | 139 | 1 | -5 | 2 |
| | | 201 | Final visit | 09NOV2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 09NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 16NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 23NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07DEC2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21DEC2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 04JAN2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 01FEB2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 01MAR2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 29MAR2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 27APR2006 | 170 | 1 | 0 | 4 |
| | | 211 | Week 32 | 22JUN2006 | 226 | 1 | 0 | 4 |
| | | 212 | Week 36 | 24JUL2006 | 258 | 1 | 0 | 4 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 2 | 1 | 5 |
| | | 223 | Final visit | 16AUG2006 | 281 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1617

CONFIDENTIAL
AZSER12759500

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | 1 | Screening | 08JUN2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 08JUN2005 | -6 | 5 | 0 | |
| | | 102 | A:enrollment | 14JUN2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 21JUN2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 28JUN2005 | 14 | 4 | -1 | 3 |
| | | 105 | Week 4 | 12JUL2005 | 28 | 4 | -1 | 3 |
| | | 106 | Week 8 | 09AUG2005 | 56 | 2 | -3 | 2 |
| | | 107 | Week 12 | 06SEP2005 | 84 | 2 | -3 | 2 |
| | | 108 | Week 16 | 04OCT2005 | 112 | 2 | -3 | 2 |
| | | 201 | Final visit | 01NOV2005 | 140 | 2 | -3 | 1 |
| | | 201 | At randomization | 30NOV2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 07DEC2005 | 8 | 2 | 0 | 4 |
| | | 202 | Week 2 | 14DEC2005 | 15 | 2 | -1 | 3 |
| | | 204 | Week 4 | 28DEC2005 | 29 | 2 | -1 | 4 |
| | | 205 | Week 6 | 11JAN2006 | 43 | 1 | -1 | 4 |
| | | 206 | Week 12 | 25JAN2006 | 57 | 1 | -1 | 4 |
| | | 207 | Week 16 | 28FEB2006 | 91 | 1 | -1 | 5 |
| | | 208 | Week 20 | 22MAR2006 | 113 | 1 | -1 | 6 |
| | | 209 | Week 24 | 17APR2006 | 139 | 3 | 1 | 6 |
| | | 210 | Week 28 | 16MAY2006 | 169 | 3 | 1 | 6 |
| | | 211 | Week 32 | 14JUN2006 | 197 | 4 | 2 | 7 |
| | | 212 | Week 36 | 11JUL2006 | 224 | 5 | 3 | 7 |
| | | 223 | Final visit | 08AUG2006 | 252 | 5 | 3 | 7 |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005 | -3 | 4 | 0 | |
| | | 101 | Baseline | 21JUN2005 | -3 | 4 | 0 | |
| | | 102 | A:enrollment | 29JUN2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 05JUL2005 | 11 | 4 | 0 | 4 |
| | | 104 | Week 4 | 19JUL2005 | 25 | 2 | -2 | 2 |
| | | 105 | Week 8 | 17AUG2005 | 54 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1618

CONFIDENTIAL
AZSER12759501

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 532 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 106 | Week 12 | 14SEP2005 | 82 | 2 | -2 | 2 |
| | | 107 | Week 16 | 19OCT2005 | 109 | 1 | -3 | 1 |
| | | 201 | Final visit | 19OCT2005 | | 1 | -2 | |
| | | 201 | At randomization | 14NOV2005 | 1 | 2 | | |
| | | 201 | Baseline | 14NOV2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 28NOV2005 | 15 | 2 | 0 | |
| | | 203 | Week 4 | 12DEC2005 | 29 | 1 | -1 | 4 |
| | | 205 | Week 6 | 26DEC2005 | 43 | 1 | -1 | 2 |
| | | 206 | Week 8 | 09JAN2006 | 58 | 1 | -1 | 2 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 1 | -1 | 1 |
| | | 208 | Week 16 | 06MAR2006 | 113 | 1 | -1 | 1 |
| | | 209 | Week 20 | 04APR2006 | 142 | 1 | -1 | 1 |
| | | 210 | Week 24 | 04MAY2006 | 167 | 1 | -1 | 3 |
| | | 211 | Week 28 | 29MAY2006 | 197 | 1 | -1 | 3 |
| | | 212 | Week 32 | 27JUN2006 | 226 | 1 | -1 | 4 |
| | | 213 | Week 36 | 31JUL2006 | 260 | 1 | -1 | 5 |
| | | 223 | Final visit | 21AUG2006 | 281 | 2 | 0 | 5 |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 12JUL2005 | -0 | 6 | 0 | |
| | | 102 | At enrollment | 12JUL2005 | -0 | 6 | 0 | |
| | | 103 | Week 1 | 19JUL2005 | 7 | 6 | 0 | 4 |
| | | 104 | Week 2 | 26JUL2005 | 14 | 5 | -1 | 4 |
| | | 105 | Week 8 | 09SEP2005 | 58 | 4 | -2 | 4 |
| | | 106 | Week 12 | 06SEP2005 | 56 | 4 | -3 | 3 |
| | | 107 | Week 16 | 01NOV2005 | 84 | 3 | -4 | 3 |
| | | 108 | Final visit | 28NOV2005 | 112 | 2 | -5 | 2 |
| | | 201 | At randomization | 28DEC2005 | 10 | 1 | -5 | 2 |
| | | 201 | Baseline | 28DEC2005 | 1 | 1 | 0 | 1 |
| | | 202 | Week 1 | 04JAN2006 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1619

CONFIDENTIAL
AZSER12759502

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI | 203 | Week 2 | 11JAN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27JAN2006 | 31 | 1 | 0 | 4 |
| | | 206 | Week 6 | 08FEB2006 | 43 | 3 | 2 | 6 |
| | | 207 | Week 8 | 20FEB2006 | 55 | 3 | 2 | 6 |
| | | 208 | Week 12 | 23MAR2006 | 86 | 2 | 1 | 5 |
| | | 209 | Week 16 | 24APR2006 | 118 | 2 | 1 | 5 |
| | | 210 | Week 20 | 17MAY2006 | 141 | 2 | 1 | 5 |
| | | 211 | Week 24 | 13JUN2006 | 168 | 2 | 1 | 5 |
| | | 213 | Week 28 | 10JUL2006 | 195 | 2 | 1 | 7 |
| | | 223 | Final visit | 15AUG2006 | 231 | 5 | 4 | 7 |
| E1208009 | PLA / LI | 101 | Screening | 19SEP2005 | -3 | 4 | | |
| | | 102 | Baseline | 22SEP2005 | -3 | 4 | 0 | 4 |
| | | 103 | At enrollment | 29SEP2005 | -0 | 4 | 0 | 3 |
| | | 104 | Week 1 | 27SEP2005 | 12 | 4 | 0 | 3 |
| | | 105 | Week 2 | 04OCT2005 | 26 | 3 | -1 | 2 |
| | | 106 | Week 4 | 18OCT2005 | 54 | 3 | -1 | 2 |
| | | 107 | Week 8 | 15NOV2005 | 81 | 2 | -2 | 2 |
| | | 108 | Week 12 | 12DEC2005 | 110 | 2 | -2 | 2 |
| | | 109 | Week 16 | 10JAN2006 | 138 | 1 | -3 | |
| | | 201 | Final visit | 07FEB2006 | 1 | 1 | -0 | |
| | | 201 | At randomization | 06MAR2006 | 1 | 1 | | |
| | | 201 | Baseline | 06MAR2006 | 8 | 1 | | |
| | | 202 | Week 1 | 06MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 2 | 20MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 4 | 03APR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 6 | 17APR2006 | 59 | 1 | 0 | 4 |
| | | 207 | Week 8 | 01MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 12 | 29MAY2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 16 | 26JUN2006 | 141 | 1 | 0 | 4 |
| | | 223 | Week 24 | 24JUL2006 | 169 | 1 | 0 | 4 |
| | | | | 21AUG2006 | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.sas   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759503

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 223 | Final visit | 21AUG2006 | 169 | 1 | 0 | 4 |
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 19SEP2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 23SEP2005 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 05OCT2005 | 12 | 4 | 0 | 4 |
| | | 103 | Week 2 | 19OCT2005 | 26 | 3 | -1 | 3 |
| | | 104 | Week 4 | 16NOV2005 | 54 | 3 | -1 | 3 |
| | | 105 | Week 8 | 13DEC2005 | 87 | 2 | -2 | 2 |
| | | 106 | Week 12 | 16JAN2006 | 115 | 2 | -2 | 2 |
| | | 201 | Final visit | 08FEB2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 08FEB2006 | 1 | 1 | -3 | |
| | | 201 | Baseline | 08FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 22FEB2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06MAR2006 | 27 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 03APR2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 3 | 2 | 6 |
| | | 209 | Week 20 | 29JUN2006 | 142 | 3 | 2 | 6 |
| | | 209 | Week 24 | 31JUL2006 | 174 | 3 | 2 | 6 |
| | | 223 | Week 28 | 30AUG2006 | 204 | 6 | 5 | 7 |
| | | 223 | Final visit | 30AUG2006 | 204 | 6 | 5 | 7 |
| E1208011 | PLA / LI | 1 | Screening | 17OCT2005 | -3 | 6 | 0 | |
| | | 1 | Baseline | 17OCT2005 | -3 | 6 | 0 | |
| | | 101 | At enrollment | 20OCT2005 | -0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 26OCT2005 | 6 | 5 | -1 | 3 |
| | | 103 | Week 2 | 02NOV2005 | 13 | 4 | -2 | 2 |
| | | 104 | Week 4 | 16NOV2005 | 27 | 3 | -3 | 2 |
| | | 105 | Week 8 | 14DEC2005 | 55 | 3 | -3 | 2 |
| | | 106 | Week 12 | 11JAN2006 | 83 | 2 | -4 | 2 |
| | | 107 | Week 16 | 20FEB2006 | 123 | 2 | -4 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759504

Page 535 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208011 | PLA / LI | 201 | Final visit | 06MAR2006 | 1 | 2 | -4 | |
| | | 201 | At randomization | 06MAR2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06MAR2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 13MAR2006 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 20MAR2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 03APR2006 | 29 | 2 | 0 | 5 |
| | | 206 | Week 6 | 17APR2006 | 43 | 2 | 0 | 5 |
| | | 207 | Week 12 | 29MAY2006 | 85 | 3 | 1 | 5 |
| | | 208 | Week 16 | 26JUN2006 | 115 | 3 | 1 | 5 |
| | | 209 | Week 20 | 24JUL2006 | 143 | 3 | 1 | 6 |
| | | 223 | Week 24 | 21AUG2006 | 169 | 3 | 3 | 6 |
| | | 223 | Final visit | 21AUG2006 | 169 | 5 | 3 | 6 |
| E1208012 | QTP / LI | 1 | Screening | 26OCT2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 26OCT2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 01NOV2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 08NOV2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 30NOV2005 | 14 | 4 | -1 | 4 |
| | | 105 | Week 8 | 27DEC2005 | 56 | 5 | 0 | 3 |
| | | 106 | Week 12 | 27JAN2006 | 87 | 2 | -3 | 3 |
| | | 108 | Week 16 | 02MAR2006 | 122 | 2 | -3 | 2 |
| | | 108 | Week 20 | 02MAR2006 | 122 | 2 | -3 | 2 |
| | | 201 | Final visit | 25APR2006 | 141 | 2 | -3 | 2 |
| | | 201 | At randomization | 25APR2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 02MAY2006 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 10MAY2006 | 16 | 2 | 0 | 4 |
| | | 204 | Week 2 | 25MAY2006 | 31 | 2 | 0 | 4 |
| | | 205 | Week 4 | 06JUN2006 | 57 | 2 | 0 | 4 |
| | | 206 | Week 6 | 06JUN2006 | 85 | 2 | 0 | 4 |
| | | 207 | Week 8 | 18JUL2006 | 114 | 2 | 0 | 4 |
| | | 223 | Week 12 | 16AUG2006 | 114 | 2 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 114 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1622

CONFIDENTIAL
AZSER12759505

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208013 | OL QTP | 1 | Screening | 22NOV2005 | -6 | 5 | | |
| | | 101 | Baseline | 22NOV2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 28NOV2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 05DEC2005 | 7 | 4 | -1 | 4 |
| | | 104 | Week 2 | 12DEC2005 | 14 | 4 | -1 | 3 |
| | | 105 | Week 4 | 26DEC2005 | 28 | 4 | -1 | 3 |
| | | 106 | Week 8 | 23JAN2006 | 56 | 3 | -2 | 3 |
| | | 107 | Week 12 | 20FEB2006 | 84 | 3 | -2 | 2 |
| | | 108 | Week 16 | 20MAR2006 | 112 | 3 | -2 | 2 |
| | | 108 | Week 20 | 17APR2006 | 140 | 3 | -2 | 2 |
| | | 108 | Final visit | 17APR2006 | 140 | 3 | -2 | 2 |
| E1208014 | QTP / LI | 1 | Screening | 23NOV2005 | -5 | 2 | | |
| | | 101 | Baseline | 28NOV2005 | -0 | 2 | 0 | |
| | | 102 | At enrollment | 28NOV2005 | 0 | 2 | 0 | |
| | | 103 | Week 1 | 05DEC2005 | 7 | 2 | 0 | 4 |
| | | 104 | Week 2 | 12DEC2005 | 14 | 2 | 0 | 4 |
| | | 105 | Week 4 | 26DEC2005 | 28 | 2 | 0 | 4 |
| | | 106 | Week 8 | 23JAN2006 | 56 | 2 | 0 | 3 |
| | | 201 | Final visit | 20FEB2006 | 1 | 1 | -1 | |
| | | 201 | At randomization | 20FEB2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 27FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 06MAR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 20MAR2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 03APR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 17APR2006 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 15MAY2006 | 85 | 2 | 1 | 5 |
| | | 208 | Week 16 | 14JUN2006 | 115 | 2 | 1 | 5 |
| | | 209 | Week 20 | 11JUL2006 | 142 | 2 | 1 | 5 |
| | | 210 | Week 24 | 10AUG2006 | 172 | 1 | 0 | 4 |
| | | 223 | Week 28 | 23AUG2006 | 185 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 185 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1623

CONFIDENTIAL
AZSER12759506

Page 537 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 1 | Screening | 26DEC2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 30DEC2005 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 31DEC2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 06JAN2006 | 6 | 4 | 0 | 4 |
| | | 104 | Week 2 | 12JAN2006 | 12 | 3 | -1 | 4 |
| | | 105 | Week 4 | 25JAN2006 | 25 | 3 | -1 | 4 |
| | | 106 | Week 8 | 21FEB2006 | 52 | 2 | -2 | 3 |
| | | 106 | Week 12 | 22MAR2006 | 81 | 2 | -2 | 2 |
| | | 201 | Final visit | 19APR2006 | 1 | 2 | -2 | |
| | | 201 | Randomization | 19APR2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 19APR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 26APR2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 03MAY2006 | 15 | 3 | 1 | 5 |
| | | 203 | Week 4 | 17MAY2006 | 29 | 3 | 1 | 5 |
| | | 204 | Week 6 | 31MAY2006 | 43 | 3 | 1 | 5 |
| | | 205 | Final visit | 31MAY2006 | 43 | 3 | 1 | 5 |
| E1301001 | QTP / LI | 1 | Screening | 17JUN2004 | -6 | 3 | 0 | |
| | | 101 | Baseline | 17JUN2004 | -6 | 3 | 0 | |
| | | 102 | At enrollment | 23JUN2004 | 0 | 3 | 0 | |
| | | 104 | Week 4 | 16JUL2004 | 23 | 2 | -1 | 4 |
| | | 105 | Week 8 | 12AUG2004 | 50 | 2 | -1 | 3 |
| | | 106 | Week 12 | 13SEP2004 | 82 | 2 | -1 | 2 |
| | | 201 | Final visit | 14SEP2004 | 1 | 2 | 0 | 2 |
| | | 201 | At randomization | 14SEP2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 16SEP2004 | 3 | 2 | 0 | |
| | | 203 | Week 1 | 22SEP2004 | 9 | 3 | 1 | 4 |
| | | 203 | Week 2 | 29SEP2004 | 16 | 2 | 0 | 4 |
| | | 204 | Week 4 | 15OCT2004 | 32 | 2 | 0 | 5 |
| | | 205 | Week 8 | 05NOV2004 | 53 | 2 | 0 | 4 |
| | | 207 | Week 12 | 17DEC2004 | 95 | 2 | 0 | 4 |
| | | 208 | Week 20 | 19JAN2005 | 128 | 2 | 0 | 4 |
| | | 209 | Week 24 | 22FEB2005 | 162 | 2 | 0 | 4 |
| | | 211 | Week 28 | 11APR2005 | 210 | 1 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1624

CONFIDENTIAL
AZSER12759507

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 212 | Week 32 | 09MAY2005 | 238 | 1 | -1 | 3 |
| | | 213 | Week 36 | 05JUN2005 | 265 | 1 | -1 | 3 |
| | | 215 | Week 44 | 28JUL2005 | 318 | 1 | -1 | 3 |
| | | 216 | Week 52 | 05SEP2005 | 357 | 1 | -1 | 3 |
| | | 218 | Week 60 | 29NOV2005 | 442 | 1 | -1 | 3 |
| | | 220 | Week 68 | 25JAN2006 | 499 | 1 | -1 | 3 |
| | | 220 | Week 76 | 08MAR2006 | 541 | 1 | -1 | 3 |
| | | 221 | Week 84 | 26APR2006 | 590 | 1 | -1 | 3 |
| | | 222 | Week 92 | 30JUN2006 | 655 | 2 | 0 | 4 |
| | | 222 | Week 104 | 13SEP2006 | 730 | 2 | 0 | 4 |
| | | 223 | Final visit | 13SEP2006 | 730 | 2 | 0 | 4 |
| E1301002 | OL QTP | 1 | Screening | 09NOV2004 | -6 | 4 | 0 | |
| | | | Baseline | 09NOV2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15NOV2004 | 0 | 2 | -1 | 3 |
| | | 102 | Week 2 | 02DEC2004 | 17 | 2 | -2 | 2 |
| | | 102 | Final visit | 02DEC2004 | 17 | 2 | -2 | 2 |
| E1301003 | PLA / LI | 1 | Screening | 13DEC2004 | -3 | 2 | 0 | |
| | | | Baseline | 13DEC2004 | -3 | 2 | 0 | |
| | | 101 | At enrollment | 16DEC2004 | 0 | 2 | 0 | |
| | | 104 | Week 4 | 16FEB2005 | 27 | 2 | 0 | 4 |
| | | 106 | Week 8 | 22MAR2005 | 62 | 2 | 0 | 5 |
| | | 106 | Week 12 | 23MAR2005 | 96 | 2 | 0 | 4 |
| | | 201 | Final visit | 23MAR2005 | 1 | 3 | 1 | 5 |
| | | 201 | Randomization | 30MAR2005 | 1 | 3 | | |
| | | 202 | Baseline | 30MAR2005 | 8 | 3 | 0 | |
| | | 203 | Week 1 | 06APR2005 | 15 | 3 | -1 | 3 |
| | | 203 | Week 2 | 20APR2005 | 29 | 3 | 0 | 4 |
| | | 205 | Week 4 | 06MAY2005 | 45 | 3 | 0 | 4 |
| | | 205 | Week 6 | 19MAY2005 | 58 | 3 | 0 | 5 |
| | | 207 | Week 8 | 16JUN2005 | 86 | 4 | 0 | 5 |
| | | 223 | Week 16 | 30JUN2005 | 100 | 4 | 1 | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1625

CONFIDENTIAL
AZSER12759508

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | 223 | Final visit | 30JUN2005 | 100 | 4 | | 5 |
| E1301005 | OL QTP | 1 | Screening | 23MAR2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 23MAR2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 30MAR2005 | -0 | 1 | -1 | 3 |
| E1301007 | MISSING | 1 | Screening | 23MAY2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 23MAY2005 | -0 | 2 | 0 | |
| | | 101 | At enrollment | 30MAY2005 | 0 | 3 | 1 | 5 |
| E1301008 | QTP / VAL | 101 | At enrollment | 05AUG2005 | 0 | 3 | | 3 |
| | | 104 | Week 4 | 09SEP2005 | 35 | 2 | | 2 |
| | | 105 | Week 8 | 03OCT2005 | 59 | 2 | | 2 |
| | | 106 | Week 12 | 03NOV2005 | 90 | 1 | | 1 |
| | | 201 | Final visit | 23NOV2005 | 91 | 1 | | |
| | | 201 | At randomization | 23NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 23NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 30NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 05DEC2005 | 13 | 1 | 0 | 4 |
| | | 204 | Week 4 | 15DEC2005 | 23 | 1 | 0 | 4 |
| | | 205 | Week 6 | 03JAN2006 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09FEB2006 | 79 | 1 | 0 | 4 |
| | | 207 | Week 12 | 08MAR2006 | 106 | 1 | 0 | 4 |
| | | 208 | Week 16 | 12APR2006 | 141 | 1 | 0 | 4 |
| | | 209 | Week 20 | 10MAY2006 | 169 | 1 | 0 | 4 |
| | | 210 | Week 24 | 1JUN2006 | 203 | 1 | 0 | 4 |
| | | 211 | Week 28 | 28JUN2006 | 230 | 1 | 0 | 4 |
| | | 212 | Week 36 | 10AUG2006 | 261 | 1 | 0 | 4 |
| | | 213 | Week 44 | 14SEP2006 | 296 | 1 | 0 | 4 |
| | | 223 | Final visit | 14SEP2006 | 296 | 1 | 0 | 4 |
| E1301009 | PLA / LI | 1 | Screening | 28JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 28JUL2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 04AUG2005 | 0 | 4 | 0 | 5 |
| | | 104 | Week 4 | 08SEP2005 | 35 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1626

CONFIDENTIAL
AZSER12759509

Page 540 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI | 105 | Week 8 | 03OCT2005 | 60 | 2 | -2 | 4 |
| | | 96 | Week 12 | 07NOV2005 | 95 | 2 | -2 | 4 |
| | | 106 | Week 16 | 02DEC2005 | 120 | 2 | -2 | 4 |
| | | 201 | Final visit | 05DEC2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 05DEC2005 | 1 | 2 | 0 | |
| | | 203 | Baseline | 21DEC2005 | 17 | 3 | 1 | 5 |
| | | 223 | Week 6 | 12JAN2006 | 39 | 4 | 2 | 6 |
| | | 223 | Final visit | 12JAN2006 | 39 | 4 | 2 | 6 |
| E1302001 | QTP / LI | 1 | Screening | 04MAR2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 04MAR2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 11MAR2005 | 0 | 2 | 0 | |
| | | 103 | Week 2 | 28MAR2005 | 13 | 2 | 0 | 4 |
| | | 103 | Week 4 | 08APR2005 | 28 | 2 | 0 | 3 |
| | | 105 | Week 8 | 06MAY2005 | 56 | 2 | 0 | 3 |
| | | 106 | Week 12 | 02JUN2005 | 83 | 2 | 0 | 3 |
| | | 201 | Final visit | 07JUN2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 07JUN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 07JUN2005 | 1 | 2 | 0 | |
| | | 223 | Week 1 | 14JUN2005 | 8 | 1 | -1 | 3 |
| | | 223 | Final visit | 14JUN2005 | 8 | 1 | -1 | 3 |
| E1302002 | PLA / LI | 1 | Screening | 13OCT2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 13OCT2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 20OCT2005 | 0 | 2 | 0 | |
| | | 104 | Week 1 | 27OCT2005 | 7 | 1 | -1 | 4 |
| | | 104 | Week 4 | 14NOV2005 | 25 | 1 | -1 | 3 |
| | | 105 | Week 8 | 12DEC2005 | 53 | 1 | -1 | 3 |
| | | 105 | Week 12 | 09JAN2006 | 81 | 2 | 0 | 3 |
| | | 201 | Final visit | 10JAN2006 | 1 | 1 | -1 | 4 |
| | | 201 | At randomization | 10JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17JAN2006 | 1 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759510

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1302002 | PLA / LI | 203 | Week 2 | 24JAN2006 | 15 | 1 | 0 | 4 |
| | | 206 | Week 4 | 07FEB2006 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 21FEB2006 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 07MAR2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 06APR2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 02MAY2006 | 111 | 1 | 0 | 4 |
| | | 209 | Week 20 | 30MAY2006 | 139 | 1 | 0 | 4 |
| | | 210 | Week 24 | 27JUN2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 21JUL2006 | 193 | 1 | 0 | 4 |
| | | 212 | Week 32 | 11AUG2006 | 214 | 1 | 0 | 4 |
| | | 223 | Week 36 | 12SEP2006 | 246 | 1 | 0 | 4 |
| | | 223 | Final visit | 12SEP2006 | 246 | 1 | 0 | 4 |
| E1303001 | OL QTP | 1 | Screening | 12JAN2005 | -7 | 3 | | |
| | | 1 | Baseline | 12JAN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 19JAN2005 | 0 | 3 | 0 | 4 |
| | | 105 | Week 8 | 22MAR2005 | 62 | 5 | -2 | 1 |
| | | 105 | Week 12 | 19APR2005 | 90 | 5 | -2 | 6 |
| | | 106 | Final visit | 19APR2005 | 90 | 5 | 2 | 6 |
| E1303002 | QTP / VAL | 104 | At enrollment | 12JAN2005 | 0 | 2 | | |
| | | 106 | Week 4 | 07FEB2005 | 28 | 1 | | 1 |
| | | 106 | Week 8 | 09MAR2005 | 56 | 1 | | 1 |
| | | 107 | Week 12 | 06APR2005 | 84 | 1 | | 1 |
| | | 107 | Week 16 | 04MAY2005 | 112 | 1 | | 1 |
| | | 201 | Final visit | 31MAY2005 | 1 | 1 | | |
| | | 201 | At randomization | 31MAY2005 | 1 | 1 | | |
| | | 201 | Baseline | 31MAY2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08JUN2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 22JUN2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29JUN2005 | 23 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JUL2005 | 37 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26JUL2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 17AUG2005 | 79 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759511

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL | 208 | Week 16 | 20SEP2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 01OCT2005 | 117 | 1 | 0 | 4 |
| | | 210 | Week 24 | 1NOV2005 | 135 | 1 | 0 | 4 |
| | | 211 | Week 28 | 09DEC2005 | 193 | 1 | 0 | 4 |
| | | 212 | Week 32 | 05JAN2006 | 220 | 1 | 0 | 4 |
| | | 213 | Week 36 | 02FEB2006 | 248 | 1 | 0 | 4 |
| | | 214 | Week 40 | 02MAR2006 | 276 | 1 | 0 | 4 |
| | | 215 | Week 44 | 30MAR2006 | 304 | 1 | 0 | 4 |
| | | 216 | Week 48 | 25APR2006 | 330 | 1 | 0 | 4 |
| | | 217 | Week 52 | 25MAY2006 | 360 | 1 | 0 | 4 |
| | | 218 | Week 60 | 25JUL2006 | 421 | 1 | 0 | 4 |
| | | 223 | Week 68 | 29SEP2006 | 487 | 1 | 0 | 4 |
| | | 223 | Final visit | 29SEP2006 | 487 | 1 | 0 | 4 |
| E1303003 | QTP / VAL | 1 | Screening | 11OCT2005 | -7 | 4 | | |
| | | 101 | Baseline | 11OCT2005 | -7 | 4 | 0 | |
| | | 104 | At enrollment | 18OCT2005 | 0 | 4 | 0 | |
| | | 105 | Week 4 | 1NOV2005 | 28 | 5 | 1 | 4 |
| | | 106 | Week 8 | 15DEC2005 | 58 | 5 | 1 | 5 |
| | | 107 | Week 12 | 16JAN2006 | 90 | 5 | 1 | 5 |
| | | 108 | Week 16 | 09FEB2006 | 114 | 6 | 1 | 6 |
| | | 109 | Week 20 | 09MAR2006 | 142 | 6 | 1 | 6 |
| | | 110 | Week 24 | 05APR2006 | 169 | 4 | 0 | 4 |
| | | 111 | Week 28 | 04MAY2006 | 198 | 4 | 0 | 4 |
| | | 111 | Week 32 | 01JUN2006 | 226 | 3 | -1 | 3 |
| | | 201 | Final visit | 01JUN2006 | 226 | 3 | -1 | 3 |
| | | 201 | At randomization | 05JUL2006 | 1 | 3 | | |
| | | 202 | Baseline | 05JUL2006 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 13JUL2006 | 9 | 3 | 0 | 4 |
| | | 204 | Week 2 | 20JUL2006 | 16 | 3 | 0 | 4 |
| | | 205 | Week 4 | 27JUL2006 | 23 | 3 | 0 | 4 |
| | | 223 | Week 6 | 10AUG2006 | 37 | 4 | 1 | 6 |
| | | 223 | Final visit | 10AUG2006 | 37 | 4 | 1 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1629

CONFIDENTIAL
AZSER12759512

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1303004 | OL QTP | 1 | Screening | 30NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 30NOV2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07DEC2005 | -0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 05JAN2006 | 29 | 4 | 0 | 4 |
| | | 104 | Final visit | 05JAN2006 | 29 | 4 | 0 | 4 |
| E1304002 | QTP / LI | 1 | Screening | 07MAR2005 | -7 | 4 | | |
| | | 101 | Baseline | 07MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14MAR2005 | 0 | 3 | -1 | 3 |
| | | 104 | Week 4 | 11APR2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 09MAY2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 07JUN2005 | 85 | 3 | -1 | 3 |
| | | 106 | Final visit | 07JUN2005 | 85 | 3 | -1 | 3 |
| | | 201 | Re-randomization | 13JUN2005 | 1 | 3 | | |
| | | 201 | Baseline | 13JUN2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 20JUN2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 27JUN2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 3 | 04JUL2005 | 22 | 3 | 0 | 4 |
| | | 206 | Week 6 | 27JUL2005 | 45 | 3 | 0 | 4 |
| | | 207 | Week 12 | 30AUG2005 | 79 | 3 | 0 | 4 |
| | | 208 | Week 16 | 28SEP2005 | 108 | 4 | 1 | 5 |
| | | 208 | Final visit | 28SEP2005 | 108 | 4 | 1 | 5 |
| E1304003 | OL QTP | 1 | Screening | 16MAR2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 16MAR2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 21MAR2005 | -0 | 2 | 0 | 4 |
| E1304004 | OL QTP | 101 | At enrollment | 18OCT2005 | 0 | 4 | 0 | 3 |
| | | 104 | Week 4 | 22NOV2005 | 35 | 4 | 0 | 4 |
| | | 105 | Week 8 | 21DEC2005 | 64 | 4 | 0 | 4 |
| | | 106 | Week 12 | 24JAN2006 | 98 | 4 | 0 | 4 |
| | | 107 | Week 16 | 21FEB2006 | 126 | 4 | 0 | 4 |
| | | 108 | Week 20 | 21MAR2006 | 154 | 4 | 0 | 4 |
| | | 108 | Final visit | 21MAR2006 | 154 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759513

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 1 | Screening | 26JAN2005 | -5 | 2 | 0 | |
| | | 101 | Baseline | 31JAN2005 | -5 | 2 | 0 | |
| | | 104 | At enrollment | 3JUN2005 | 0 | 2 | 0 | |
| | | 105 | Week 4 | 23FEB2005 | 23 | 2 | 0 | 4 |
| | | 105 | Week 8 | 22MAR2005 | 50 | 3 | -1 | 4 |
| | | 105 | Week 12 | 19APR2005 | 86 | 2 | 0 | 5 |
| | | 201 | Final visit | 29APR2005 | 1 | 2 | 0 | 3 |
| | | 201 | At randomization | 29APR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 29APR2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 6MAY2005 | 8 | 2 | 0 | 3 |
| | | 203 | Week 4 | 11MAY2005 | 14 | 2 | -1 | 4 |
| | | 204 | Week 6 | 20MAY2005 | 22 | 3 | 0 | 4 |
| | | 205 | Week 8 | 3JUN2005 | 36 | 2 | -1 | 5 |
| | | 206 | Week 10 | 17JUN2005 | 47 | 3 | 0 | 5 |
| | | 207 | Week 12 | 1JUL2005 | 54 | 3 | 1 | 5 |
| | | 208 | Week 16 | 11AUG2005 | 105 | 1 | -1 | 3 |
| | | 209 | Week 20 | 20SEP2005 | 145 | 1 | -1 | 3 |
| | | 210 | Week 24 | 19OCT2005 | 174 | 1 | -1 | 3 |
| | | 211 | Week 28 | 2NOV2005 | 208 | 2 | 0 | 4 |
| | | 212 | Week 32 | 2DEC2005 | 238 | 1 | -1 | 3 |
| | | 213 | Week 36 | 19JAN2006 | 266 | 1 | -1 | 3 |
| | | 214 | Week 44 | 2FEB2006 | 280 | 1 | -1 | 3 |
| | | 215 | Week 48 | 23MAR2006 | 301 | 1 | -1 | 3 |
| | | 223 | Week 52 | 2MAY2006 | 369 | 3 | 1 | 5 |
| | | 223 | Final visit | 2MAY2006 | 369 | 3 | 1 | |
| E1309002 | QTP / VAL | 1 | Screening | 26JAN2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 26JAN2005 | -5 | 4 | 0 | |
| | | 104 | At enrollment | 31JAN2005 | 0 | 4 | 0 | |
| | | 105 | Week 4 | 21FEB2005 | 24 | 3 | -1 | 4 |
| | | 105 | Week 8 | 21MAR2005 | 49 | 3 | -1 | 3 |
| | | 107 | Week 12 | 27APR2005 | 86 | 2 | -2 | 3 |
| | | 107 | Week 16 | 10MAY2005 | 99 | 2 | -2 | 5 |
| | | 201 | Final visit | 11MAY2005 | 1 | 3 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1631

CONFIDENTIAL
AZSER12759514

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1309002 | QTP / VAL | 201 | At randomization | 11MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 11MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 19MAY2005 | 9 | 3 | 1 | 5 |
| | | 204 | Week 4 | 08JUN2005 | 29 | 3 | 1 | 5 |
| | | 205 | Week 8 | 08JUL2005 | 59 | 2 | 1 | 5 |
| | | 207 | Week 12 | 12AUG2005 | 94 | 2 | 0 | 4 |
| | | 208 | Week 20 | 23SEP2005 | 136 | 2 | 0 | 4 |
| | | 209 | Week 24 | 19OCT2005 | 162 | 2 | 0 | 4 |
| | | 210 | Week 28 | 22NOV2005 | 196 | 2 | 0 | 4 |
| | | 211 | Week 32 | 22DEC2005 | 226 | 1 | -1 | 3 |
| | | 213 | Week 36 | 17JAN2006 | 251 | 1 | -1 | 3 |
| | | 213 | Week 40 | 23FEB2006 | 289 | 1 | -1 | 3 |
| | | 214 | Week 44 | 23MAR2006 | 317 | 1 | -1 | 3 |
| | | 215 | Week 48 | 13APR2006 | 338 | 1 | -1 | 3 |
| | | 216 | Week 52 | 18MAY2006 | 373 | 1 | -1 | 3 |
| | | 217 | Week 60 | 15JUN2006 | 401 | 1 | -1 | 3 |
| | | 223 | Week 68 | 18AUG2006 | 465 | 1 | -1 | 3 |
| | | 223 | Final visit | 18AUG2006 | 465 | 1 | -1 | 3 |
| E1309003 | QTP / LI | 1 | Screening | 09FEB2005 | -6 | 3 | | |
| | | 1 | Baseline | 09FEB2005 | -6 | 3 | 0 | |
| | | 101 | Enrollment | 16FEB2005 | 0 | 2 | -1 | 3 |
| | | 106 | Week 4 | 16MAR2005 | 29 | 2 | -1 | 3 |
| | | 106 | Week 8 | 19APR2005 | 63 | 3 | -0 | 5 |
| | | 201 | At randomization | 25MAY2005 | 1 | 2 | -1 | 3 |
| | | 201 | Final visit | 25MAY2005 | 1 | 2 | -0 | |
| | | 201 | Baseline | 25MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 02JUN2005 | 9 | 2 | 0 | 4 |
| | | 203 | Week 4 | 09JUN2005 | 16 | 1 | -1 | 3 |
| | | 204 | Week 6 | 22JUN2005 | 30 | 1 | -1 | 3 |
| | | 205 | Week 8 | 11JUL2005 | 48 | 1 | -1 | 3 |
| | | 206 | Week 16 | 28JUL2005 | 65 | 1 | -1 | 3 |
| | | 207 | Week 16 | 16SEP2005 | 115 | 1 | -1 | 3 |
| | | 209 | Week 20 | 19OCT2005 | 148 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1632

CONFIDENTIAL
AZSER12759515

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 210 | Week 24 | 11NOV2005 | 171 | 1 | -1 | 3 |
| | | 211 | Week 32 | 21DEC2005 | 211 | 1 | -1 | 3 |
| | | 212 | Week 36 | 18JAN2006 | 239 | 1 | -0 | 4 |
| | | 213 | Week 40 | 15FEB2006 | 267 | 1 | -1 | 3 |
| | | 214 | Week 44 | 15MAR2006 | 295 | 2 | -1 | 3 |
| | | 215 | Week 48 | 18APR2006 | 329 | 2 | -1 | 3 |
| | | 216 | Week 52 | 18MAY2006 | 359 | 2 | -0 | 4 |
| | | 218 | Week 60 | 10AUG2006 | 443 | 1 | -1 | 3 |
| | | 223 | Week 68 | 30AUG2006 | 463 | 1 | -1 | 3 |
| | | 223 | Final visit | 30AUG2006 | 463 | 1 | -1 | 3 |
| E1309004 | OL QTP | 101 | At enrollment | 31MAR2005 | 0 | 2 | | 2 |
| | | 102 | Week 2 | 18APR2005 | 18 | 3 | | 3 |
| | | 104 | Week 6 | 7APR2005 | 57 | 3 | | 2 |
| | | 105 | Week 8 | 15MAY2005 | 45 | 2 | | 2 |
| | | 105 | Final visit | 15MAY2005 | 45 | 2 | | 2 |
| E1309005 | PLA / LI | 1 | Screening | 29APR2005 | -4 | 4 | | |
| | | 101 | Baseline | 29APR2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 03MAY2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 10MAY2005 | 7 | 3 | -2 | 3 |
| | | 103 | Week 2 | 11MAY2005 | 16 | 2 | -2 | 3 |
| | | 106 | Week 4 | 11JUL2005 | 69 | 2 | -2 | 3 |
| | | 107 | Week 8 | 22JUL2005 | 80 | 3 | -1 | 3 |
| | | 108 | Week 12 | 11AUG2005 | 1 | 3 | -2 | 3 |
| | | 201 | At randomization | 11AUG2005 | 1 | 3 | -1 | |
| | | 201 | Final visit | 11AUG2005 | 1 | 1 | | |
| | | 202 | Baseline | 18AUG2005 | 8 | 1 | -0 | 3 |
| | | 203 | Week 4 | 05SEP2005 | 26 | 4 | -2 | 5 |
| | | 205 | Week 8 | 30OCT2005 | 81 | 4 | -1 | 4 |
| | | 206 | Week 12 | 30OCT2005 | 114 | 2 | -1 | 6 |
| | | 207 | Week 16 | 02DEC2005 | 114 | 4 | -1 | 2 |
| | | 208 | Week 20 | 23DEC2005 | 135 | 2 | -1 | 3 |
| | | 209 | Week 24 | 30JAN2006 | 173 | | | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1633

CONFIDENTIAL
AZSER12759516

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 210 | Week 28 | 23FEB2006 | 197 | 3 | 0 | 3 |
| | | 211 | Week 32 | 2MAR2006 | 224 | 3 | 0 | 3 |
| | | 212 | Week 36 | 21APR2006 | 254 | 2 | -1 | 2 |
| | | 213 | Week 40 | 19MAY2006 | 282 | 2 | -1 | 2 |
| | | 214 | Week 44 | 15JUN2006 | 309 | 2 | -1 | 2 |
| | | 215 | Week 48 | 13JUL2006 | 337 | 1 | -2 | 2 |
| | | 223 | Week 58 | 10AUG2006 | 365 | 1 | -2 | 2 |
| | | 223 | Final visit | 10AUG2006 | 365 | 5 | 2 | 7 |
| E1309006 | OL QTP | 1 | Screening | 06MAY2005 | -2 | 4 | | |
| | | 101 | Baseline | 06MAY2005 | -2 | 4 | 0 | |
| | | 102 | At enrollment | 06MAY2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 12MAY2005 | 6 | 3 | -1 | 3 |
| | | 104 | Week 4 | 19MAY2005 | 13 | 2 | -2 | 3 |
| | | 106 | Week 8 | 15JUN2005 | 40 | 3 | -1 | 3 |
| | | 108 | Week 12 | 29JUN2005 | 54 | 3 | -1 | 3 |
| | | 109 | Week 16 | 05AUG2005 | 91 | 1 | -3 | 4 |
| | | 110 | Week 24 | 13SEP2005 | 130 | 4 | 0 | 7 |
| | | 110 | Final visit | 13OCT2005 | 160 | 6 | 2 | 7 |
| E1309007 | PLA / VAL | 1 | Screening | 25MAY2005 | -3 | 4 | 0 | |
| | | 101 | Baseline | 25MAY2005 | -3 | 4 | 0 | |
| | | 102 | At enrollment | 28MAY2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 02JUN2005 | 5 | 2 | -2 | 4 |
| | | 104 | Week 4 | 23JUN2005 | 26 | 4 | 0 | 2 |
| | | 105 | Week 8 | 21JUL2005 | 54 | 4 | 0 | 4 |
| | | 106 | Week 12 | 11AUG2005 | 75 | 4 | 0 | 4 |
| | | 106 | Final visit | 18AUG2005 | | 3 | -1 | 3 |
| | | 201 | At randomization | 18AUG2005 | 1 | 3 | -1 | |
| | | 201 | Baseline | 18AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 4 | 29AUG2005 | 12 | 2 | -1 | 3 |
| | | 223 | Week 4 | 21SEP2005 | 35 | 6 | 2 | 6 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1634

CONFIDENTIAL
AZSER12759517

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1309007 | PLA / VAL | 223 | Final visit | 21SEP2005 | 35 | 5 | 2 | 6 |
| E1309008 | OL QTP | 1 | Screening | 25JUN2005 | -4 | 5 | 0 | |
| | | 1 | Baseline | 25JUN2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 29JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 07JUL2005 | 12 | 5 | 0 | 4 |
| | | 103 | Week 4 | 11JUL2005 | 12 | 4 | -1 | 3 |
| | | 104 | Week 4 | 26JUL2005 | 27 | 4 | -3 | 3 |
| | | 105 | Final visit | 08AUG2005 | 40 | 1 | -4 | 3 |
| E1309009 | QTP / LI | 1 | Screening | 18OCT2005 | -3 | 6 | 0 | |
| | | 1 | Baseline | 18OCT2005 | -3 | 6 | 0 | |
| | | 101 | At enrollment | 21OCT2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 2 | 29OCT2005 | 8 | 3 | -3 | 2 |
| | | 103 | Week 4 | 04NOV2005 | 14 | 3 | -3 | 2 |
| | | 104 | Week 6 | 16NOV2005 | 26 | 2 | -5 | 2 |
| | | 105 | Week 8 | 19DEC2005 | 59 | 1 | -5 | 1 |
| | | 106 | Week 12 | 16JAN2006 | 87 | 1 | -4 | 2 |
| | | 106 | Week 16 | 15FEB2006 | 117 | 2 | -4 | |
| | | 201 | Final visit | 17FEB2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 17FEB2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 22FEB2006 | 6 | 1 | -1 | 3 |
| | | 203 | Week 2 | 08MAR2006 | 20 | 2 | 0 | 4 |
| | | 204 | Week 4 | 21MAR2006 | 33 | 3 | 1 | 5 |
| | | 205 | Week 8 | 10APR2006 | 33 | 3 | 0 | 4 |
| | | 205 | Week 12 | 22MAY2006 | 95 | 5 | 3 | 6 |
| | | 223 | Final visit | 22MAY2006 | 95 | 5 | 3 | 6 |
| E1309010 | QTP / VAL | 1 | Screening | 22NOV2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 22NOV2005 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 26NOV2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 02DEC2005 | 6 | 3 | -1 | 3 |
| | | 103 | Week 2 | 12DEC2005 | 16 | 3 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1635

CONFIDENTIAL
AZSER12759518

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 104 | Week 4 | 21DEC2005 | 25 | 3 | -1 | 3 |
| | | 105 | Week 8 | 21JAN2006 | 4 | 3 | -1 | 3 |
| | | 107 | Week 12 | 16FEB2006 | 82 | 1 | -0 | 2 |
| | | 201 | At randomization | 06MAR2006 | 1 | 2 | -2 | 2 |
| | | 201 | Final visit | 06MAR2006 | 1 | 2 | -2 | |
| | | 201 | Baseline | 06MAR2006 | 1 | 2 | -0 | |
| | | 202 | Week 1 | 15MAR2006 | 10 | 1 | -1 | 3 |
| | | 203 | Week 2 | 21MAR2006 | 16 | 1 | -1 | 3 |
| | | 223 | Final visit | 26MAR2006 | 19 | 1 | -1 | 3 |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005 | -1 | 6 | 0 | |
| | | 1 | Baseline | 22DEC2005 | -1 | 6 | 0 | |
| | | 101 | At enrollment | 23DEC2005 | 0 | 6 | -1 | 4 |
| | | 102 | Week 2 | 1JAN2006 | 5 | 5 | -1 | 3 |
| | | 103 | Week 2 | 1JAN2006 | 19 | 5 | -1 | 3 |
| | | 104 | Week 4 | 25JAN2006 | 33 | 4 | -2 | 3 |
| | | 105 | Week 8 | 23FEB2006 | 62 | 4 | -1 | 3 |
| | | 106 | Week 16 | 21APR2006 | 90 | 3 | -5 | 1 |
| | | 108 | Week 16 | 21MAR2006 | 119 | 3 | -3 | 3 |
| | | 109 | Week 20 | 19MAY2006 | 147 | 3 | -3 | 1 |
| | | 109 | At randomization | 15JUN2006 | 1 | 2 | -4 | 2 |
| | | 201 | Final visit | 15JUN2006 | 1 | 2 | -4 | |
| | | 201 | Baseline | 22JUN2006 | 1 | 2 | -0 | |
| | | 201 | Week 1 | 22JUN2006 | 8 | 3 | -1 | 3 |
| | | 203 | Week 2 | 29JUN2006 | 15 | 3 | -1 | 5 |
| | | 204 | Week 4 | 2JUL2006 | 19 | 2 | -0 | 4 |
| | | 205 | Week 6 | 16JUL2006 | 42 | 2 | -1 | 4 |
| | | 206 | Week 8 | 10AUG2006 | 57 | 1 | -1 | 3 |
| | | 223 | Final visit | 17AUG2006 | 64 | 1 | -1 | 3 |
| E1310001 | OL QTP | 1 | Screening | 16SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23SEP2004 | -0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1636

CONFIDENTIAL
AZSER12759519

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1310002 | OL QTP | 1 | Screening | 16SEP2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 23SEP2004 | -0 | 4 | 0 | |
| | | 101 | A enrollment | 23SEP2004 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 30SEP2004 | 7 | 4 | 0 | 4 |
| | | 102 | Final visit | 30SEP2004 | 7 | 4 | 0 | 3 |
| E1310003 | PLA / VAL | 1 | Screening | 21DEC2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 28DEC2004 | -0 | 4 | 0 | |
| | | 104 | At enrollment | 03JAN2005 | 1 | 4 | 0 | 3 |
| | | 105 | Week 4 | 23FEB2005 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 22MAR2005 | 57 | 2 | -2 | 2 |
| | | 107 | Week 12 | 25APR2005 | 84 | 2 | -2 | 2 |
| | | | Week 16 | 27APR2005 | 118 | 1 | -3 | 1 |
| | | 201 | Final visit | 27APR2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 27APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 05MAY2005 | 9 | 1 | 0 | |
| | | 202 | Week 1 | 16MAY2005 | 20 | 1 | 0 | 4 |
| | | 203 | Week 2 | 30MAY2005 | 34 | 1 | 0 | 4 |
| | | 204 | Week 4 | 28JUN2005 | 63 | 1 | 0 | 4 |
| | | 205 | Week 6 | 28JUL2005 | 93 | 1 | 0 | 4 |
| | | 206 | Week 8 | 01SEP2005 | 128 | 1 | 0 | 4 |
| | | 207 | Week 12 | 29SEP2005 | 156 | 1 | 0 | 4 |
| | | 208 | Week 16 | 26OCT2005 | 183 | 1 | 0 | 4 |
| | | 209 | Week 20 | 01DEC2005 | 219 | 1 | 0 | 4 |
| | | 210 | Week 24 | 27DEC2005 | 212 | 1 | 0 | 4 |
| | | 211 | Week 28 | 31JAN2006 | 280 | 1 | 0 | 4 |
| | | 212 | Week 32 | 27FEB2006 | 307 | 1 | 0 | 4 |
| | | 213 | Week 36 | 27MAR2006 | 335 | 1 | 0 | 4 |
| | | 214 | Week 40 | 24APR2006 | 363 | 1 | 0 | 4 |
| | | 215 | Week 44 | 26JUN2006 | 426 | 1 | 0 | 4 |
| | | 223 | Week 68 | 23AUG2006 | 484 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 484 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1637

CONFIDENTIAL
AZSER12759520

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL | 1 | Screening | 21DEC2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 21DEC2004 | -7 | 4 | 0 | |
| | | 104 | A enrollment | 28DEC2004 | 0 | 3 | 0 | |
| | | 105 | Week 4 | 25JAN2005 | 28 | 3 | -1 | 4 |
| | | 105 | Week 8 | 23FEB2005 | 57 | 2 | -2 | 2 |
| | | 106 | Week 12 | 28MAR2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 19APR2005 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 17MAY2005 | 140 | 1 | -3 | 1 |
| | | 201 | Final visit | 19MAY2005 | 1 | 1 | -3 | |
| | | 201 | Randomization | 19MAY2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 09MAY2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 27MAY2005 | 9 | 1 | 0 | 4 |
| | | 204 | Week 2 | 05JUN2005 | 18 | 1 | 0 | 4 |
| | | 205 | Week 4 | 02JUN2005 | 36 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28JUL2005 | 71 | 1 | 0 | 4 |
| | | 207 | Week 12 | 01SEP2005 | 106 | 1 | 0 | 4 |
| | | 208 | Week 16 | 29SEP2005 | 134 | 1 | 0 | 4 |
| | | 209 | Week 20 | 26OCT2005 | 161 | 1 | 0 | 4 |
| | | 210 | Week 24 | 01DEC2005 | 197 | 1 | 0 | 4 |
| | | 211 | Week 28 | 03JAN2006 | 230 | 1 | 0 | 4 |
| | | 212 | Week 32 | 31JAN2006 | 258 | 1 | 0 | 4 |
| | | 213 | Week 36 | 28FEB2006 | 286 | 1 | 0 | 4 |
| | | 214 | Week 40 | 28MAR2006 | 314 | 1 | 0 | 4 |
| | | 215 | Week 44 | 24APR2006 | 341 | 1 | 0 | 4 |
| | | 216 | Week 48 | 22MAY2006 | 369 | 1 | 0 | 4 |
| | | 223 | Week 52 | 26JUN2006 | 404 | 1 | 0 | 4 |
| | | 223 | Week 64 | 24AUG2006 | 462 | 1 | 0 | 4 |
| | | 223 | Week 68 | 23AUG2006 | 462 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 462 | 1 | 0 | 4 |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005 | -5 | 2 | 0 | |
| | | 101 | Baseline | 09FEB2005 | -5 | 2 | 0 | |
| | | 104 | At enrollment | 14FEB2005 | 0 | 1 | 0 | |
| | | 104 | Week 4 | 09MAR2005 | 23 | 2 | 0 | 3 |
| | | 105 | Week 8 | 11APR2005 | 56 | 1 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1638

CONFIDENTIAL
AZSER12759521

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1310005 | OL QTP | 105 | Final visit | 11APR2005 | 56 | 2 | 0 | 4 |
| E1310006 | OL QTP | 101 | At enrollment | 31MAR2005 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 03MAY2005 | 33 | 4 | | 4 |
| | | 104 | Final visit | 03MAY2005 | 33 | 4 | | 4 |
| E1310007 | OL QTP | 101 | At enrollment | 31MAR2005 | 0 | 4 | | 4 |
| E1310008 | OL QTP | 1 | Screening | 26NOV2005 | -6 | 1 | | |
| | | 1 | Baseline | 24NOV2005 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 30NOV2005 | 0 | 1 | 0 | 4 |
| | | 104 | Week 2 | 21DEC2005 | 21 | 1 | 0 | 4 |
| | | 105 | Week 8 | 24JAN2006 | 55 | 2 | 0 | 4 |
| | | 105 | Week 12 | 27FEB2006 | 89 | 2 | 1 | 5 |
| | | 106 | Final visit | 27FEB2006 | 89 | 2 | 1 | 5 |
| E1311001 | PLA / LI | 1 | Screening | 12JUL2004 | -7 | 1 | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 19JUL2004 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 1 | 0 | 4 |
| | | 105 | Week 8 | 20SEP2004 | 63 | 1 | 0 | 4 |
| | | 105 | Week 12 | 25OCT2004 | 98 | 1 | 0 | 4 |
| | | 201 | Final visit | 27OCT2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 27OCT2004 | 1 | 1 | | 4 |
| | | 201 | Baseline | 27OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07NOV2004 | 10 | 1 | 0 | 4 |
| | | 204 | Week 4 | 18NOV2004 | 22 | 1 | 0 | 4 |
| | | 204 | Week 6 | 02DEC2004 | 37 | 1 | 0 | 4 |
| | | 205 | Week 8 | 17DEC2004 | 52 | 1 | 0 | 4 |
| | | 205 | Week 12 | 10JAN2005 | 76 | 5 | 4 | 6 |
| | | 223 | Final visit | 10JAN2005 | 76 | 5 | 4 | 6 |
| E1311002 | MISSING | 101 | At enrollment | 26JUL2004 | 0 | 0 | | 4 |
| | | 102 | Week 1 | 02AUG2004 | 7 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1639

CONFIDENTIAL
AZSER12759522

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1311002 | MISSING | 102 | Final visit | 02AUG2004 | 7 | 1 | | 4 |
| E1311004 | QTP / LI | 101 | At enrollment | 0NOV2004 | 0 | 1 | | |
| | | 102 | Week 2 | 15NOV2004 | 11 | 2 | | 1 |
| | | 104 | Week 4 | 02DEC2004 | 28 | 2 | | 5 |
| | | 105 | Week 12 | 19JAN2005 | 76 | 1 | | 3 |
| | | 105 | Week 16 | 21FEB2005 | 109 | 1 | | 3 |
| | | 201 | Final visit | 24FEB2005 | 1 | 1 | | 3 |
| | | 201 | At randomization | 24FEB2005 | 1 | 1 | | |
| | | 201 | Baseline | 25FEB2005 | 1 | 1 | | |
| | | 204 | Week 6 | 13APR2005 | 49 | 1 | 0 | 4 |
| | | 204 | Week 12 | 17MAY2005 | 83 | 1 | 0 | 4 |
| | | 223 | Week 16 | 08JUN2005 | 105 | 1 | 0 | 4 |
| | | 223 | Final visit | 08JUN2005 | 105 | 1 | 0 | 4 |
| E1311005 | OL QTP | 1 | Screening | 16NOV2004 | -7 | 1 | | |
| | | 1 | Baseline | 16NOV2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 2NOV2004 | 0 | 1 | 0 | 4 |
| | | 104 | Week 2 | 2DEC2004 | 21 | 1 | 0 | 4 |
| | | 105 | Week 4 | 12DEC2004 | 55 | 1 | 0 | 4 |
| | | 105 | Week 8 | 17JAN2005 | 87 | 1 | 0 | 4 |
| | | 106 | Week 12 | 18FEB2005 | 114 | 1 | 0 | 4 |
| | | 107 | Week 16 | 17MAR2005 | 149 | 1 | 0 | 4 |
| | | 108 | Week 20 | 21APR2005 | 178 | 1 | 0 | 4 |
| | | 109 | Week 24 | 20MAY2005 | 178 | 1 | 0 | |
| | | 109 | Final visit | 20MAY2005 | | 1 | | |
| E1311006 | QTP / LI | 1 | Screening | 18JAN2005 | -7 | 6 | | |
| | | 1 | Baseline | 18JAN2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 25JAN2005 | 0 | 1 | -5 | 1 |
| | | 102 | Week 1 | 01FEB2005 | 7 | 1 | -5 | 1 |
| | | 104 | Week 4 | 21FEB2005 | 27 | 1 | -5 | 1 |
| | | 105 | Week 8 | 18MAR2005 | 52 | 1 | -5 | 1 |
| | | 106 | Week 12 | 15APR2005 | 80 | 1 | -5 | 1 |
| | | 201 | Final visit | 26APR2005 | 1 | 1 | -5 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1640

CONFIDENTIAL
AZSER12759523

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 201 | At randomization | 26APR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 26APR2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 05MAY2005 | 10 | 1 | 0 | 4 |
| | | 204 | Week 2 | 13MAY2005 | 18 | 1 | 0 | 4 |
| | | 205 | Week 4 | 30MAY2005 | 35 | 1 | 0 | 4 |
| | | 206 | Week 8 | 10JUN2005 | 46 | 1 | 0 | 4 |
| | | 207 | Week 16 | 24JUN2005 | 60 | 1 | 0 | 4 |
| | | 207 | Week 20 | 02AUG2005 | 99 | 6 | 5 | 6 |
| | | 223 | Final visit | 05SEP2005 | 133 | 6 | 5 | 6 |
| E1311007 | MISSING | 1 | Screening | 11FEB2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 11FEB2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 18FEB2005 | -0 | 3 | -3 | 2 |
| E1311008 | PLA / VAL | 1 | Screening | 22FEB2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 22FEB2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 01MAR2005 | 0 | 3 | -2 | 2 |
| | | 104 | Week 1 | 08MAR2005 | 0 | 2 | -3 | 2 |
| | | 104 | Week 2 | 22MAR2005 | 21 | 2 | -3 | 1 |
| | | 105 | Week 8 | 20APR2005 | 50 | 1 | -4 | 1 |
| | | 105 | Week 12 | 20MAY2005 | 77 | 1 | -4 | 1 |
| | | 201 | At randomization | 24MAY2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24MAY2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 02JUN2005 | 10 | 1 | 0 | 4 |
| | | 203 | Week 4 | 10JUN2005 | 18 | 4 | 5 | 4 |
| | | 223 | Final visit | 23JUN2005 | 31 | 6 | 5 | 6 |
| | | 223 | | 23JUN2005 | 31 | 6 | 5 | 6 |
| E1311009 | PLA / LI | 1 | Screening | 01MAR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08MAR2005 | 0 | 2 | -2 | 2 |
| | | 104 | Week 2 | 29MAR2005 | 21 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1641

CONFIDENTIAL
AZSER12759524

Page 555 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | 105 | Week 8 | 26APR2005 | 49 | 1 | -3 | 1 |
|  |  | 106 | Week 12 | 26MAY2005 | 77 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 02JUN2005 | 1 | 1 | 0 |  |
|  |  | 201 | At randomization | 02JUN2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 02JUN2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 10JUN2005 | 9 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 17JUN2005 | 16 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 30JUN2005 | 29 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 18JUL2005 | 47 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 01AUG2005 | 61 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 02SEP2005 | 93 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 03OCT2005 | 124 | 1 | 0 | 4 |
|  |  | 209 | Week 20 | 02NOV2005 | 154 | 1 | 0 | 4 |
|  |  | 210 | Week 24 | 01DEC2005 | 183 | 1 | 0 | 4 |
|  |  | 211 | Week 28 | 10JAN2006 | 223 | 1 | 0 | 4 |
|  |  | 212 | Week 36 | 09FEB2006 | 253 | 1 | 0 | 4 |
|  |  | 213 | Week 40 | 02MAR2006 | 274 | 1 | 0 | 4 |
|  |  | 214 | Week 44 | 04APR2006 | 307 | 1 | 0 | 4 |
|  |  | 223 | Week 48 | 15MAY2006 | 348 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 15MAY2006 | 348 | 1 | 0 | 4 |
| E1311010 | MISSING | 1 | Screening | 09JUN2005 | -7 | 4 | 0 | 2 |
|  |  | 1 | Baseline | 09JUN2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 16JUN2005 | 0 | 2 | -2 | 2 |
|  |  | 105 | Week 12 | 30AUG2005 | 75 | 1 | -3 | 1 |
|  |  | 105 | Final visit | 30AUG2005 | 75 | 1 | -3 |  |
| E1311011 | MISSING | 1 | Screening | 05JUL2005 | -7 | 4 | 0 | 2 |
|  |  | 1 | Baseline | 05JUL2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 12JUL2005 | 0 | 2 | -2 | 1 |
|  |  | 105 | Week 16 | 19OCT2005 | 99 | 1 | -3 | 1 |
|  |  | 105 | Final visit | 19OCT2005 | 99 | 1 | -3 |  |
| E1311012 | PLA / VAL | 1 | Screening | 18JUL2005 | -7 | 1 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1642

CONFIDENTIAL
AZSER12759525

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL | 101 | Baseline | 18JUL2005 | -7 | 1 | 0 | |
| | | 102 | At enrollment | 02AUG2005 | 0 | 1 | 0 | 4 |
| | | 103 | Week 1 | 08AUG2005 | 8 | 1 | 0 | 4 |
| | | 105 | Week 2 | 22AUG2005 | 14 | 1 | 0 | 4 |
| | | 105 | Week 8 | 22SEP2005 | 59 | 1 | 0 | 4 |
| | | 106 | Week 12 | 20OCT2005 | 92 | 1 | 0 | 4 |
| | | 201 | Final visit | 10NOV2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 10NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 10NOV2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 25NOV2005 | 8 | 2 | 1 | 4 |
| | | 204 | Week 4 | 12DEC2005 | 16 | 2 | 1 | 5 |
| | | 204 | Week 4 | 12DEC2005 | 33 | 2 | 1 | 5 |
| | | 205 | Week 6 | 28DEC2005 | 49 | 2 | 1 | 5 |
| | | 205 | Week 12 | 11JAN2006 | 63 | 5 | 0 | 5 |
| | | 223 | Week 12 | 07FEB2006 | 90 | 5 | 4 | 6 |
| | | 223 | Final visit | 07FEB2006 | 90 | 5 | 4 | 6 |
| E1311013 | PLA / LI | 1 | Screening | 06OCT2005 | -4 | 4 | 0 | |
| | | 101 | Baseline | 06OCT2005 | -4 | 4 | 0 | |
| | | 104 | At enrollment | 10OCT2005 | 0 | 4 | -2 | 2 |
| | | 106 | Week 4 | 07NOV2005 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 07DEC2005 | 64 | 1 | -3 | 2 |
| | | 107 | Week 12 | 11JAN2006 | 93 | 1 | -3 | 2 |
| | | 107 | Week 16 | 13JAN2006 | 126 | 1 | -3 | 2 |
| | | 201 | Final visit | 16FEB2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 16FEB2006 | 1 | 1 | -3 | |
| | | 202 | Baseline | 23FEB2006 | 8 | 1 | 0 | |
| | | 202 | Week 1 | 23FEB2006 | 8 | 1 | 0 | |
| | | | Final visit | | | | | |
| E1311014 | PLA / VAL | 101 | At enrollment | 07NOV2005 | 0 | 1 | 0 | |
| | | 105 | Week 4 | 07DEC2005 | 30 | 1 | 0 | 4 |
| | | 105 | Week 8 | 12JAN2006 | 66 | 1 | 0 | 4 |
| | | 201 | Final visit | 23FEB2006 | 1 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst cgi100.sas   02MAR2007:13:43   kcpx265

1643

CONFIDENTIAL
AZSER12759526

Page 557 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1311014 | PLA / VAL | 201 | At randomization | 23FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 23FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 03MAR2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 08MAR2006 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27MAR2006 | 33 | 1 | 0 | 4 |
| | | 205 | Week 8 | 17APR2006 | 54 | 1 | 0 | 4 |
| | | 206 | Week 12 | 13MAY2006 | 80 | 1 | 0 | 4 |
| | | 207 | Week 20 | 30JUN2006 | 128 | 1 | 0 | 4 |
| | | 207 | Final visit | 30JUN2006 | 128 | 1 | 0 | 4 |
| E1311015 | QTP / VAL | 1 | Screening | 15NOV2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 15NOV2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 21NOV2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 28NOV2005 | 8 | 4 | 0 | 3 |
| | | 104 | Week 4 | 13DEC2005 | 22 | 2 | -2 | 2 |
| | | 105 | Week 8 | 10JAN2006 | 50 | 1 | -3 | 2 |
| | | 106 | Week 12 | 14FEB2006 | 85 | 1 | -3 | 1 |
| | | 201 | Final visit | 17FEB2006 | 1 | 1 | -3 | |
| | | 201 | At randomization | 17FEB2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 17FEB2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 24FEB2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 04MAR2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 14MAR2006 | 26 | 1 | 0 | 4 |
| | | 206 | Week 6 | 31MAR2006 | 43 | 1 | 0 | 4 |
| | | 208 | Week 8 | 17APR2006 | 60 | 1 | 0 | 4 |
| | | 223 | Week 12 | 13MAY2006 | 86 | 1 | 0 | 4 |
| | | 223 | Final visit | 13MAY2006 | 86 | 1 | 0 | 4 |
| E1311017 | OL QTP | 1 | Screening | 31JAN2006 | -7 | 4 | 0 | |
| | | 1 | Baseline | 31JAN2006 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07FEB2006 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 14FEB2006 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 21FEB2006 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 02MAR2006 | 23 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

I644

CONFIDENTIAL
AZSER12759527

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1311017 | OL QTP | 105 | Week 8 | 06APR2006 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 04MAY2006 | 86 | 2 | -2 | 1 |
| | | 107 | Week 20 | 20JUN2006 | 133 | 1 | -3 | 1 |
| | | 107 | Final visit | 20JUN2006 | 133 | 1 | -3 | 1 |
| E1311018 | OL QTP | 101 | At enrollment | 03MAR2006 | 0 | 1 | | 2 |
| | | 106 | Week 12 | 16MAR2006 | 13 | 1 | | 1 |
| | | 105 | Week 8 | 20APR2006 | 48 | 1 | | 1 |
| | | 105 | Final visit | 20APR2006 | 48 | 1 | | 1 |
| E1312001 | QTP / VAL | 1 | Screening | 04MAY2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 04MAY2005 | 0 | 3 | 0 | |
| | | 101 | At enrollment | 11MAY2005 | -0 | 2 | -1 | 2 |
| | | 104 | Week 4 | 06JUN2005 | 26 | 2 | -1 | 2 |
| | | 105 | Week 8 | 06JUL2005 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 17AUG2005 | 98 | 1 | -2 | 1 |
| | | 201 | Final visit | 02SEP2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 02SEP2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 02SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 26SEP2005 | 25 | 1 | 0 | 4 |
| | | 204 | Week 4 | 19OCT2005 | 48 | 1 | 0 | 4 |
| | | 205 | Week 6 | 09NOV2005 | 68 | 1 | 0 | 4 |
| | | 206 | Week 8 | 24NOV2005 | 84 | 1 | 0 | 4 |
| | | 207 | Week 12 | 20DEC2005 | 110 | 1 | 0 | 4 |
| | | 208 | Week 16 | 30JAN2006 | 151 | 1 | 0 | 4 |
| | | 219 | Week 20 | 27FEB2006 | 179 | 1 | 0 | 4 |
| | | 212 | Week 32 | 05APR2006 | 216 | 1 | 0 | 4 |
| | | 212 | Week 36 | 10MAY2006 | 251 | 1 | 0 | 4 |
| | | 213 | Week 40 | 12JUN2006 | 284 | 3 | 2 | 5 |
| | | 213 | Week 44 | 26JUN2006 | 298 | 2 | 1 | 5 |
| | | 223 | Week 48 | 16AUG2006 | 349 | 2 | 1 | 5 |
| | | 223 | Final visit | 16AUG2006 | 349 | 2 | 1 | 5 |
| E1312002 | OL QTP | 1 | Screening | 11JUL2005 | -4 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1645

CONFIDENTIAL
AZSER12759528

Page 559 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1312002 | OL QTP | 1 | Baseline | 11JUL2005 | -4 | 2 | | |
| | | 101 | enrollment | 14JUL2005 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 17AUG2005 | 33 | 1 | -1 | 2 |
| | | 105 | Week 8 | 19SEP2005 | 66 | 1 | -1 | 3 |
| | | 105 | Final visit | 19SEP2005 | 66 | 1 | -1 | 3 |
| E1313001 | PLA / LI | 101 | At enrollment | 16NOV2005 | 0 | 1 | | |
| | | 105 | Week 4 | 14DEC2005 | 28 | 1 | | 4 |
| | | 105 | Week 8 | 16JAN2006 | 61 | 1 | | 4 |
| | | 106 | Week 12 | 17FEB2006 | 90 | 1 | | 4 |
| | | 107 | Week 16 | 02MAR2006 | 106 | 1 | | 4 |
| | | 201 | Final visit | 02MAR2006 | 106 | 1 | | 4 |
| | | 201 | At randomization | 04APR2006 | 1 | 1 | | |
| | | 203 | Baseline | 04APR2006 | 1 | 1 | 0 | |
| | | 204 | Week 2 | 10APR2006 | 8 | 1 | 0 | 4 |
| | | 205 | Week 4 | 18APR2006 | 15 | 1 | 0 | 4 |
| | | 223 | Week 6 | 27APR2006 | 24 | 1 | 0 | 4 |
| | | 223 | Week 8 | 10MAY2006 | 27 | 1 | 0 | 4 |
| | | 223 | Final visit | 24MAY2006 | 51 | 1 | 0 | 4 |
| E1401001 | OL QTP | 1 | Screening | 01SEP2004 | -7 | 1 | | |
| | | 1 | Baseline | 01SEP2004 | -7 | 1 | | |
| | | 101 | At enrollment | 08SEP2004 | 0 | 1 | 0 | 4 |
| | | 104 | Week 2 | 29SEP2004 | 21 | 1 | 0 | 4 |
| | | 105 | Week 8 | 27OCT2004 | 49 | 1 | 0 | 4 |
| | | 105 | Final visit | 27OCT2004 | 49 | 1 | 0 | 4 |
| E1401002 | OL QTP | 1 | Screening | 12APR2005 | -6 | 4 | | |
| | | 101 | Baseline | 18APR2005 | 0 | 4 | | |
| | | 101 | At enrollment | 18APR2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 25APR2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 03MAY2005 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 17MAY2005 | 29 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1646

CONFIDENTIAL
AZSER12759529

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1401002 | OL QTP | 105 | Week 8 | 14JUN2005 | 57 | 1 | -3 | 2 |
| | | 105 | Final visit | 14JUN2005 | 57 | 1 | -3 | 2 |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005 | -7 | 3 | | |
| | | 101 | Baseline | 03MAY2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 10MAY2005 | 7 | 2 | -1 | 3 |
| | | 103 | Week 1 | 17MAY2005 | 14 | 2 | -1 | 3 |
| | | 104 | Week 2 | 24MAY2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 4 | 07JUN2005 | 29 | 2 | -1 | 3 |
| | | 105 | Week 8 | 05JUL2005 | 87 | 2 | -1 | 3 |
| | | 201 | Week 12 | 03AUG2005 | 1 | 2 | 0 | |
| | | 201 | Final visit | 05SEP2005 | 8 | 2 | 0 | |
| | | 201 | At randomization | 05SEP2005 | 15 | 2 | 0 | 4 |
| | | 202 | Baseline | 05SEP2005 | 30 | 1 | -1 | 3 |
| | | 203 | Week 2 | 12SEP2005 | 45 | 2 | 0 | 4 |
| | | 204 | Week 4 | 19SEP2005 | 61 | 2 | 0 | 4 |
| | | 205 | Week 6 | 06OCT2005 | 61 | 4 | 2 | 6 |
| | | 205 | Week 8 | 19OCT2005 | 61 | 4 | 2 | 6 |
| | | 223 | Final visit | 04NOV2005 | 61 | 4 | 2 | 6 |
| E1403001 | OL QTP | 1 | Screening | 08APR2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 08APR2005 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 15APR2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 22APR2005 | 7 | 3 | 0 | 4 |
| | | 104 | Week 2 | 28APR2005 | 13 | 1 | -2 | 2 |
| | | 105 | Week 4 | 12MAY2005 | 27 | 1 | -2 | 1 |
| | | 106 | Week 12 | 08JUN2005 | 54 | 1 | -2 | 2 |
| | | 107 | Week 16 | 12JUL2005 | 88 | 1 | -2 | 2 |
| | | 108 | Week 20 | 09AUG2005 | 111 | 1 | -2 | 2 |
| | | 108 | Final visit | 01SEP2005 | 139 | 3 | 0 | 4 |
| | | 108 | | 01SEP2005 | 139 | 3 | 0 | 4 |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759530

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1403002 | OL QTP | 1 | Baseline | 12MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19MAY2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 26MAY2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 15JUN2005 | 27 | 5 | 0 | 4 |
| | | 105 | Week 12 | 12JUL2005 | 54 | 4 | 0 | 6 |
| | | 106 | Week 16 | 11AUG2005 | 84 | 2 | -2 | 2 |
| | | 107 | Final visit | 08SEP2005 | 112 | 4 | 0 | 4 |
| | | | | 08SEP2005 | 112 | 4 | 0 | 4 |
| E1404001 | OL QTP | 1 | Screening | 14JUL2004 | -6 | 1 | | |
| | | | Baseline | 16JUL2004 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 20JUL2004 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 26JUL2004 | 6 | 1 | 0 | 4 |
| | | 103 | Week 2 | 02AUG2004 | 13 | 1 | 0 | 4 |
| | | 104 | Week 4 | 16AUG2004 | 27 | 1 | 0 | 4 |
| | | | Final visit | 16AUG2004 | 27 | 1 | | 4 |
| E1404002 | OL QTP | 1 | Screening | 12JAN2005 | -6 | 3 | | |
| | | | Baseline | 12JAN2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 18JAN2005 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 24JAN2005 | 6 | 4 | 1 | 4 |
| | | 103 | Week 2 | 29JAN2005 | 11 | 4 | 1 | 5 |
| | | 104 | Week 4 | 14FEB2005 | 27 | 5 | 2 | 5 |
| | | 105 | Week 8 | 14MAR2005 | 55 | 5 | 2 | 5 |
| | | | Final visit | 14MAR2005 | 55 | 5 | 2 | 5 |
| E1404003 | OL QTP | 1 | Screening | 12JAN2005 | -6 | 4 | | |
| | | | Baseline | 12JAN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 18JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 24JAN2005 | 6 | 4 | 0 | 3 |
| | | 103 | Week 2 | 31JAN2005 | 13 | 3 | -1 | 3 |
| | | | Final visit | 31JAN2005 | 13 | 3 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1648

CONFIDENTIAL
AZSER12759531

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP | 1 | Screening | 24FEB2005 | -5 | 4 | | |
| | | 101 | Baseline | 07FEB2005 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 01MAR2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 08MAR2005 | 7 | 1 | -3 | 1 |
| | | 104 | Week 2 | 15MAR2005 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 29MAR2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 26APR2005 | 58 | 1 | -3 | 1 |
| | | 106 | Week 12 | 24MAY2005 | 84 | 1 | -3 | 1 |
| | | 106 | Final visit | 24MAY2005 | 84 | 1 | -3 | 1 |
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005 | -7 | 4 | | |
| | | 101 | Baseline | 08MAR2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 15MAR2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 29MAR2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 2 | 12APR2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 4 | 10MAY2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 8 | 07JUN2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 12 | 05JUL2005 | 112 | 1 | -3 | 1 |
| | | 108 | Week 16 | 09AUG2005 | 147 | 1 | -3 | 1 |
| | | 109 | Week 20 | 06SEP2005 | 175 | 1 | -3 | 1 |
| | | 109 | Week 24 | 04OCT2005 | | 2 | -2 | |
| | | 201 | At visit | 04OCT2005 | | 2 | -2 | |
| | | 201 | At randomization | 04OCT2005 | | 2 | 0 | |
| | | 202 | Baseline | 10OCT2005 | 1 | 1 | -1 | 3 |
| | | 203 | Week 1 | 18OCT2005 | 7 | 1 | -1 | 3 |
| | | 204 | Week 2 | 01NOV2005 | 15 | 1 | -1 | 3 |
| | | 205 | Week 4 | 15NOV2005 | 29 | 1 | -1 | 3 |
| | | 206 | Week 6 | 29NOV2005 | 43 | 1 | -1 | 3 |
| | | 207 | Week 8 | 27DEC2005 | 57 | 1 | -1 | 3 |
| | | 208 | Week 12 | 24JAN2006 | 85 | 1 | -1 | 3 |
| | | 209 | Week 16 | 21FEB2006 | 113 | 1 | -1 | 3 |
| | | 210 | Week 20 | 21MAR2006 | 141 | 1 | -1 | 3 |
| | | 211 | Week 24 | 18APR2006 | 169 | 1 | -1 | 3 |
| | | | Week 28 | | 197 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1649

CONFIDENTIAL
AZSER12759532

Page 563 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 212 | Week 32 | 16MAY2006 | 225 | 1 | -1 | 3 |
| | | 213 | Week 36 | 13JUN2006 | 253 | 1 | -1 | 3 |
| | | 214 | Week 40 | 11JUL2006 | 281 | 1 | -1 | 3 |
| | | 215 | Week 44 | 08AUG2006 | 309 | 1 | -1 | 3 |
| | | 223 | Week 48 | 22AUG2006 | 323 | 1 | -1 | 3 |
| | | 223 | Final visit | 22AUG2006 | 323 | 1 | -1 | 3 |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 15MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22MAR2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 29MAR2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 05APR2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 19APR2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 6 | 07MAY2005 | 56 | 2 | -2 | 1 |
| | | 106 | Week 8 | 17JUN2005 | 87 | 1 | -3 | 1 |
| | | 107 | Week 12 | 12JUL2005 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 09AUG2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 09AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 09AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 16AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 23AUG2005 | 15 | 2 | 0 | 4 |
| | | 203 | Week 4 | 31AUG2005 | 23 | 3 | 2 | 6 |
| | | 223 | Final visit | 31AUG2005 | 23 | 3 | 2 | 6 |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 29MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05APR2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 12APR2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 19APR2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 03MAY2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 03JUN2005 | 59 | 2 | -2 | 2 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 1 | -3 | 2 |
| | | 107 | Week 16 | 26JUL2005 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 23AUG2005 | 140 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst cgi100.sas 02MAR2007:13:43 kcpx265

1650

CONFIDENTIAL
AZSER12759533

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | 109 | Week 24 | 23SEP2005 | 171 | 3 | -1 | 3 |
| | | 110 | Week 28 | 18OCT2005 | 196 | 2 | -2 | 2 |
| | | 111 | Week 32 | 15NOV2005 | 224 | 1 | -3 | 1 |
| | | 201 | Final visit | 06DEC2005 | 1 | 3 | -1 | |
| | | 201 | At randomization | 06DEC2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 06DEC2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 13DEC2005 | 8 | 3 | 0 | 4 |
| | | 223 | Week 4 | 03JAN2006 | 29 | 6 | 3 | 7 |
| | | 223 | Final visit | 03JAN2006 | 29 | 6 | 3 | 7 |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 22MAR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 29MAR2005 | 0 | 4 | 1 | 5 |
| | | 102 | Week 1 | 05APR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12APR2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 26APR2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 6 | 24MAY2005 | 56 | 2 | -1 | 2 |
| | | 106 | Week 8 | 21JUN2005 | 84 | 1 | -2 | 1 |
| | | 106 | Week 12 | 19JUL2005 | 112 | 1 | -1 | 1 |
| | | 201 | Final visit | 16AUG2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 16AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 23AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 30AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 13SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27SEP2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11OCT2005 | 56 | 1 | 0 | 4 |
| | | 207 | Week 12 | 08NOV2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06DEC2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 03JAN2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 31JAN2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 28MAR2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 25APR2006 | 253 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1651

CONFIDENTIAL
AZSER12759534

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 214 | Week 40 | 23MAY2006 | 281 | 1 | 0 | 4 |
|  |  | 215 | Week 44 | 20JUN2006 | 309 | 1 | 0 | 4 |
|  |  | 216 | Week 48 | 18JUL2006 | 337 | 1 | 0 | 4 |
|  |  | 223 | Week 52 | 15AUG2006 | 365 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 15AUG2006 | 365 | 1 | 0 | 4 |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005 | -7 | 3 |  |  |
|  |  | 101 | Baseline | 22MAR2005 | -7 | 3 | 0 | 4 |
|  |  | 101 | At enrollment | 29MAR2005 | 0 | 3 | 0 | 4 |
|  |  | 102 | Week 1 | 05APR2005 | 7 | 3 | 0 | 4 |
|  |  | 103 | Week 2 | 12APR2005 | 14 | 3 | 0 | 3 |
|  |  | 104 | Week 4 | 26APR2005 | 28 | 2 | -1 | 3 |
|  |  | 105 | Week 8 | 24MAY2005 | 56 | 2 | -1 | 2 |
|  |  | 106 | Week 12 | 21JUN2005 | 84 | 2 | -1 | 1 |
|  |  | 107 | Week 16 | 19JUL2005 | 112 | 2 | -1 | 1 |
|  |  | 201 | Final visit | 19JUL2005 | 112 | 2 | -1 | 1 |
|  |  | 201 | At randomization | 16AUG2005 | 1 | 1 | -2 |  |
|  |  | 201 | Baseline | 16AUG2005 | 1 | 1 |  |  |
|  |  | 202 | Week 1 | 23AUG2005 | 7 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 30AUG2005 | 15 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 14SEP2005 | 30 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 28SEP2005 | 44 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 10OCT2005 | 56 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 09NOV2005 | 86 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 06DEC2005 | 113 | 1 | 0 | 4 |
|  |  | 209 | Week 20 | 03JAN2006 | 141 | 1 | 0 | 4 |
|  |  | 210 | Week 24 | 31JAN2006 | 169 | 1 | 0 | 4 |
|  |  | 211 | Week 28 | 28FEB2006 | 197 | 1 | 0 | 4 |
|  |  | 212 | Week 32 | 27MAR2006 | 224 | 1 | 0 | 4 |
|  |  | 223 | Week 36 | 11APR2006 | 239 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 11APR2006 | 239 | 1 | 0 | 4 |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 29MAR2005 | -7 | 4 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1652

CONFIDENTIAL
AZSER12759535

Page 566 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI | 101 | At enrollment | 05APR2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 12APR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 19APR2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 03MAY2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 03JUN2005 | 59 | 4 | 0 | 4 |
| | | 106 | Week 12 | 05JUL2005 | 91 | 1 | -3 | 2 |
| | | 107 | Week 16 | 09AUG2005 | 126 | 1 | -3 | 2 |
| | | 108 | Week 20 | 06SEP2005 | 154 | 2 | -2 | 3 |
| | | 201 | Final visit | 04OCT2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 04OCT2005 | 1 | 2 | -2 | |
| | | 202 | Baseline | 04OCT2005 | 1 | 2 | 0 | 4 |
| | | 202 | Week 1 | 10OCT2005 | 7 | 2 | 0 | 4 |
| | | 223 | Week 2 | 18OCT2005 | 15 | 1 | -1 | 3 |
| | | 223 | Final visit | 18OCT2005 | 15 | 1 | -1 | 3 |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 05APR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 12APR2005 | 0 | 5 | 2 | 6 |
| | | 103 | Week 1 | 19APR2005 | 7 | 3 | -2 | 4 |
| | | 103 | Week 2 | 26APR2005 | 14 | 1 | -2 | 1 |
| | | 104 | Week 4 | 10MAY2005 | 28 | 1 | -2 | 1 |
| | | 105 | Week 8 | 07JUN2005 | 56 | 1 | -2 | 1 |
| | | 106 | Week 12 | 05JUL2005 | 84 | 1 | -2 | 1 |
| | | 201 | Final visit | 09AUG2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 09AUG2005 | 1 | 1 | -2 | |
| | | 202 | Baseline | 17AUG2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 2 | 23AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20SEP2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 04OCT2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 01NOV2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 29NOV2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 27DEC2005 | 141 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1653

CONFIDENTIAL
AZSER12759536

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 210 | Week 24 | 24JAN2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 21FEB2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 21MAR2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 18APR2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 15MAY2006 | 280 | 1 | 0 | 4 |
| | | 215 | Week 44 | 12JUN2006 | 308 | 1 | 0 | 5 |
| | | 216 | Week 48 | 11JUL2006 | 337 | 2 | 1 | 5 |
| | | 217 | Week 52 | 08AUG2006 | 365 | 2 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 379 | 1 | 0 | 4 |
| E1405008 | PLA / VAL | 1 | Screening | 04OCT2005 | -6 | 2 | | |
| | | 1 | Baseline | 04OCT2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 10OCT2005 | 0 | 2 | 0 | 5 |
| | | 102 | Week 1 | 18OCT2005 | 8 | 2 | 1 | 5 |
| | | 105 | Week 4 | 01NOV2005 | 22 | 2 | 0 | 5 |
| | | 106 | Week 8 | 29NOV2005 | 50 | 2 | 0 | 4 |
| | | 107 | Week 12 | 27DEC2005 | 78 | 2 | 0 | 4 |
| | | 201 | Final visit | 24JAN2006 | 106 | 2 | 0 | 4 |
| | | 201 | At randomization | 07FEB2006 | 1 | 2 | | |
| | | 201 | Baseline | 07FEB2006 | 1 | 2 | 0 | 4 |
| | | 202 | Week 2 | 21FEB2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 07MAR2006 | 29 | 2 | 0 | 3 |
| | | 205 | Week 6 | 21MAR2006 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 04APR2006 | 57 | 1 | -1 | 3 |
| | | 223 | Week 12 | 02MAY2006 | 85 | 3 | -1 | 6 |
| | | 223 | Final visit | 02MAY2006 | 85 | 3 | 1 | 6 |
| E1405009 | OL QTP | 1 | Screening | 08NOV2005 | -7 | 3 | | |
| | | 1 | Baseline | 08NOV2005 | -7 | 3 | 0 | 4 |
| | | 101 | At enrollment | 15NOV2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 22NOV2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 29NOV2005 | 14 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

I654

CONFIDENTIAL
AZSER12759537

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1405009 | OL QTP | 104 | Week 4 | 13DEC2005 | 28 | 3 | 0 | 3 |
| | | 104 | Final visit | 13DEC2005 | 28 | 3 | 0 | 3 |
| E1407001 | OL QTP | 1 | Screening | 29JUN2005 | -1 | 5 | | |
| | | 101 | Baseline | 29JUN2005 | -1 | 5 | 0 | |
| | | 105 | Week 4 | 30JUN2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | 6 | 4 | -1 | 4 |
| | | 102 | Final visit | 06JUL2005 | 6 | 4 | -1 | 3 |
| E1407002 | QTP / LI | 101 | At enrollment | 01NOV2005 | 0 | 4 | | 4 |
| | | 103 | Week 1 | 07NOV2005 | 6 | 3 | | 3 |
| | | 103 | Week 2 | 14NOV2005 | 13 | 3 | | 3 |
| | | 104 | Week 4 | 28NOV2005 | 27 | 3 | | 1 |
| | | 105 | Week 12 | 23DEC2005 | 52 | 2 | | 1 |
| | | 106 | Final visit | 23JAN2006 | 83 | 2 | | 1 |
| | | 201 | At randomization | 23FEB2006 | 1 | 2 | | |
| | | 201 | Baseline | 23FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 02MAR2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 09MAR2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 23MAR2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 06APR2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 19APR2006 | 56 | 2 | 0 | 4 |
| | | 207 | Week 12 | 18MAY2006 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 22JUN2006 | 120 | 2 | 0 | 4 |
| | | 209 | Week 20 | 20JUL2006 | 148 | 2 | 0 | 4 |
| | | 210 | Week 24 | 10AUG2006 | 169 | 2 | | |
| | | 223 | Week 28 | 28AUG2006 | 187 | 2 | | |
| | | 223 | Final visit | 28AUG2006 | 187 | 2 | | |
| E1410001 | OL QTP | 1 | Screening | 23MAR2005 | -7 | 5 | | |
| | | 101 | Baseline | 23MAR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 30MAR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 06APR2005 | 7 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1655

CONFIDENTIAL
AZSER12759538

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1410001 | OL QTP | 103 | Week 2 | 13APR2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 28APR2005 | 29 | 3 | -2 | 2 |
| | | 105 | Week 8 | 25MAY2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 20JUN2005 | 82 | 2 | -3 | 2 |
| | | 107 | Week 16 | 20JUL2005 | 112 | 2 | -3 | 2 |
| | | | Final visit | 20JUL2005 | 112 | 2 | -3 | 2 |
| E1410002 | PLA / LI | 101 | At enrollment | 28APR2005 | 0 | 1 | | 4 |
| | | 102 | Week 1 | 04MAY2005 | 6 | 3 | | 5 |
| | | 103 | Week 2 | 11MAY2005 | 13 | 3 | | 5 |
| | | 105 | Week 4 | 25MAY2005 | 27 | 1 | | 5 |
| | | 106 | Week 8 | 20JUN2005 | 53 | 1 | | 4 |
| | | 107 | Week 12 | 20JUL2005 | 83 | 1 | | 4 |
| | | | Week 16 | 17AUG2005 | 111 | 1 | | 4 |
| | | | Final visit | 14SEP2005 | 139 | 1 | | |
| | | 201 | At randomization | 14SEP2005 | 1 | 1 | | |
| | | 201 | Baseline | 14SEP2005 | 1 | 1 | 0 | |
| | | 223 | Week 16 | 21SEP2005 | 8 | 1 | 0 | 4 |
| | | 223 | Final visit | 21SEP2005 | 8 | 1 | 0 | 4 |
| E1501002 | OL QTP | 1 | Screening | 25NOV2005 | -6 | 2 | | 4 |
| | | 101 | At enrollment | 01DEC2005 | 0 | 2 | 0 | |
| | | 102 | Baseline | 09DEC2005 | 8 | 2 | 0 | 3 |
| | | 104 | Week 1 | 23DEC2005 | 22 | 1 | -1 | 3 |
| | | 105 | Week 4 | 23JAN2006 | 53 | 1 | -1 | 3 |
| | | 106 | Week 8 | 08FEB2006 | 69 | 3 | 1 | 5 |
| | | | Week 12 | 20FEB2006 | 81 | 3 | 1 | 5 |
| E1501003 | QTP / LI | 1 | Screening | 08FEB2006 | -6 | 3 | | 4 |
| | | | Baseline | 08FEB2006 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 14FEB2006 | 0 | 3 | 0 | |
| | | 102 | Week 1 | 21FEB2006 | 7 | 1 | -2 | 1 |
| | | 103 | Week 2 | 28FEB2006 | 14 | 1 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1656

CONFIDENTIAL
AZSER12759539

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 104 | Week 4 | 16MAR2006 | 28 | 1 | -2 | 1 |
| | | 105 | Week 8 | 13APR2006 | 56 | 1 | -2 | 2 |
| | | 201 | Week 12 | 09MAY2006 | 84 | 1 | -2 | 2 |
| | | 201 | Final visit | 06JUN2006 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 06JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 06JUN2006 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 13JUN2006 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 20JUN2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JUL2006 | 43 | 1 | 0 | 4 |
| | | 223 | Week 8 | 01AUG2006 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 29AUG2006 | 85 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 85 | 1 | 0 | 4 |
| E1501004 | OL QTP | 1 | Screening | 08FEB2006 | -7 | 2 | 0 | |
| | | 101 | Baseline | 08FEB2006 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 15FEB2006 | 0 | 1 | -1 | 3 |
| | | 103 | Week 1 | 22FEB2006 | 7 | 1 | -1 | 3 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 1 | -1 | 3 |
| | | 105 | Week 8 | 12APR2006 | 56 | 1 | -1 | 3 |
| | | 106 | Week 12 | 09MAY2006 | 83 | 1 | -1 | 3 |
| | | 106 | Final visit | 09MAY2006 | 83 | 1 | -1 | 3 |
| E1502001 | QTP / LI | 1 | Screening | 07DEC2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 07DEC2004 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 21DEC2004 | 0 | 1 | -1 | 4 |
| | | 103 | Week 1 | 28DEC2004 | 7 | 1 | -1 | 2 |
| | | 104 | Week 2 | 14JAN2005 | 14 | 1 | -1 | 1 |
| | | 105 | Week 4 | 07FEB2005 | 28 | 1 | -1 | 2 |
| | | 106 | Week 8 | 08MAR2005 | 56 | 1 | -1 | 1 |
| | | 201 | At randomization | 08MAR2005 | 1 | 1 | 0 | 1 |
| | | 201 | Final visit | 08MAR2005 | 1 | 1 | -1 | 1 |
| | | 201 | Baseline | 08MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15MAR2005 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759540

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1S02001 | QTP / LI | 203 | Week 2 | 22MAR2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 05APR2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 19APR2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 03MAY2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 01JUN2005 | 86 | 1 | 0 | 4 |
| | | 210 | Week 16 | 26JUN2005 | 113 | 1 | 0 | 4 |
| | | 211 | Week 20 | 24JUL2005 | 141 | 1 | 0 | 4 |
| | | 212 | Week 24 | 23AUG2005 | 169 | 1 | 0 | 4 |
| | | 213 | Week 28 | 19SEP2005 | 196 | 1 | 0 | 4 |
| | | 214 | Week 32 | 16OCT2005 | 225 | 1 | 0 | 5 |
| | | | Week 36 | 1NOV2005 | 251 | 2 | 1 | 5 |
| | | | Week 40 | 13DEC2005 | 281 | 1 | 0 | 6 |
| | | 223 | Final visit | 26DEC2005 | 294 | 5 | 4 | |
| E1S02002 | PLA / VAL | 1 | Screening | 09DEC2004 | -7 | 2 | . | . |
| | | 101 | Baseline | 09DEC2004 | -7 | 2 | -1 | 2 |
| | | 102 | At enrollment | 16DEC2004 | 0 | 2 | -1 | 2 |
| | | 103 | Week 1 | 23DEC2004 | 7 | 1 | -1 | 2 |
| | | 104 | Week 2 | 30DEC2004 | 14 | 1 | -1 | 2 |
| | | 105 | Week 4 | 13JAN2005 | 28 | 1 | -1 | 2 |
| | | 106 | Week 8 | 08FEB2005 | 54 | 1 | -1 | 2 |
| | | 201 | Randomization | 10MAR2005 | 1 | 1 | -1 | . |
| | | 202 | Final visit | 10MAR2005 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 10MAR2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 17MAR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 24MAR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07APR2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21APR2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 05MAY2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 30JUN2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 28JUL2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 25AUG2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 23SEP2005 | 198 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759541

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 212 | Week 32 | 20OCT2005 | 225 | 1 | 0 | |
| | | 213 | Week 36 | 07NOV2005 | 243 | 1 | 0 | 4 |
| | | 214 | Week 40 | 15DEC2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 16JAN2006 | 313 | 1 | 0 | 4 |
| | | 216 | Week 48 | 09FEB2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 10MAR2006 | 366 | 1 | 0 | 4 |
| | | 218 | Week 60 | 04MAY2006 | 421 | 1 | 0 | 4 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 1 | 0 | 4 |
| | | 223 | Week 76 | 26AUG2006 | 533 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 533 | 1 | 0 | 4 |
| E1502003 | QTP / LI | 1 | Screening | 11JAN2005 | -7 | 1 | 0 | |
| | | 1 | Baseline | 11JAN2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 01FEB2005 | 14 | 1 | 0 | 4 |
| | | 104 | Week 2 | 15FEB2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 4 | 15MAR2005 | 56 | 1 | 0 | 4 |
| | | 106 | Week 8 | 12APR2005 | 84 | 1 | 0 | 4 |
| | | 201 | Final visit | 19APR2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 19APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 19APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 03MAY2005 | 10 | 1 | 0 | 4 |
| | | 204 | Week 4 | 18MAY2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 31MAY2005 | 30 | 1 | 0 | 4 |
| | | 206 | Week 8 | 14JUN2005 | 43 | 1 | 0 | 4 |
| | | 208 | Week 12 | 12JUL2005 | 57 | 1 | 0 | 4 |
| | | 209 | Week 16 | 09AUG2005 | 85 | 1 | 0 | 4 |
| | | 210 | Week 20 | 06SEP2005 | 113 | 1 | 0 | 4 |
| | | 211 | Week 24 | 06OCT2005 | 141 | 1 | 0 | 4 |
| | | 212 | Week 28 | 01NOV2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 29NOV2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 26DEC2005 | 252 | 1 | 0 | 4 |
| | | 214 | Week 40 | 26JAN2006 | 283 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759542

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1502003 | QTP / LI | 215 | Week 44 | 24FEB2006 | 312 | 1 | 0 | 4 |
| | | 216 | Week 48 | 21MAR2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 17APR2006 | 364 | 1 | 0 | 4 |
| | | 218 | Week 60 | 13JUN2006 | 421 | 1 | 0 | 4 |
| | | 219 | Week 68 | 15AUG2006 | 484 | 1 | 0 | 4 |
| | | 223 | Final visit | 01SEP2006 | 501 | 1 | 0 | |
| E1502005 | QTP / VAL | 1 | Screening | 25JAN2005 | -6 | 2 | | |
| | | 1 | Baseline | 25JAN2005 | -6 | 2 | 0 | |
| | | 101 | enrollment | 31JAN2005 | 0 | 2 | 2 | 6 |
| | | 103 | Week 2 | 14FEB2005 | 14 | 3 | 1 | 5 |
| | | 104 | Week 4 | 28FEB2005 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 28MAR2005 | 56 | 1 | -1 | 2 |
| | | 106 | Week 12 | 25APR2005 | 84 | 1 | -1 | 2 |
| | | 107 | Week 16 | 24MAY2005 | 113 | 1 | -1 | 2 |
| | | 201 | Final visit | 06JUN2005 | 126 | 1 | -1 | |
| | | 201 | At randomization | 06JUN2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 06JUN2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 13JUN2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 20JUN2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 04JUL2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 18JUL2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 01AUG2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 29AUG2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 26SEP2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 24OCT2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 21NOV2005 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 19DEC2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 16JAN2006 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 13FEB2006 | 254 | 1 | 0 | 4 |
| | | 215 | Week 40 | 10MAR2006 | 278 | 1 | 0 | 4 |
| | | 216 | Week 44 | 06APR2006 | 305 | 1 | 0 | 4 |
| | | 217 | Week 48 | 08MAY2006 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 05JUN2006 | 365 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759543

Page 574 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 218 | Week 60 | 31JUL2006 | 421 | 1 | 0 | 4 |
|  |  | 223 | Final Visit | 25AUG2006 | 446 | 1 | 0 | 4 |
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 17MAR2005 | -7 | 5 | 0 |  |
|  |  | 101 | Re-enrollment | 20MAR2005 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 31MAR2005 | 0 | 1 | -4 | 1 |
|  |  | 104 | Week 2 | 14APR2005 | 21 | 1 | -4 | 1 |
|  |  | 105 | Week 8 | 12MAY2005 | 49 | 1 | -4 | 1 |
|  |  | 201 | Final Visit | 09JUN2005 | 1 | 1 | -4 |  |
|  |  | 201 | At Randomization | 09JUN2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 09JUN2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 16JUN2005 | 8 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 23JUN2005 | 15 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 07JUL2005 | 29 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 21JUL2005 | 43 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 04AUG2005 | 57 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 01SEP2005 | 85 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 29SEP2005 | 113 | 1 | 0 | 4 |
|  |  | 209 | Week 20 | 28OCT2005 | 142 | 1 | 0 | 4 |
|  |  | 210 | Week 24 | 24NOV2005 | 169 | 1 | 0 | 4 |
|  |  | 211 | Week 28 | 21DEC2005 | 196 | 1 | 0 | 4 |
|  |  | 212 | Week 32 | 18JAN2006 | 224 | 1 | 0 | 4 |
|  |  | 213 | Week 36 | 16FEB2006 | 253 | 1 | 0 | 4 |
|  |  | 214 | Week 40 | 17MAR2006 | 282 | 1 | 0 | 4 |
|  |  | 214 | Week 44 | 17MAR2006 | 282 | 1 | 0 | 4 |
|  |  | 215 | Week 48 | 11MAY2006 | 337 | 1 | 0 | 4 |
|  |  | 217 | Week 52 | 08JUN2006 | 365 | 1 | 0 | 4 |
|  |  | 218 | Week 60 | 03AUG2006 | 421 | 1 | 0 | 4 |
|  |  | 218 | Week 60 | 03AUG2006 | 421 | 1 | 0 | 4 |
|  |  | 223 | Final Visit | 01SEP2006 | 450 | 1 | 0 | 4 |
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005 | -6 | 4 | 0 |  |
|  |  | 1 | Baseline | 22MAR2005 | -6 | 4 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1661

CONFIDENTIAL
AZSER12759544

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 101 | At enrollment | 28MAR2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 06APR2005 | 7 | 3 | -1 | 4 |
| | | 105 | Week 2 | 18APR2005 | 21 | 2 | -2 | 3 |
| | | 105 | Week 8 | 16MAY2005 | 49 | 1 | -3 | 2 |
| | | 106 | Week 12 | 13JUN2005 | 77 | 1 | -3 | 1 |
| | | 201 | Final visit | 16JUN2005 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 16JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 23JUN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 30JUN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14JUL2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 28JUL2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 12AUG2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 09SEP2005 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06OCT2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 01NOV2005 | 139 | 1 | 0 | 4 |
| | | 210 | Week 24 | 28NOV2005 | 166 | 1 | 0 | 4 |
| | | 211 | Week 28 | 26DEC2005 | 194 | 1 | 0 | 4 |
| | | 212 | Week 32 | 27JAN2006 | 226 | 1 | 0 | 4 |
| | | 213 | Week 36 | 24FEB2006 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 24MAR2006 | 282 | 1 | 0 | 4 |
| | | 215 | Week 44 | 24APR2006 | 306 | 1 | 0 | 4 |
| | | 216 | Week 48 | 18MAY2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 16JUN2006 | 364 | 1 | 0 | 4 |
| | | 218 | Week 60 | 10AUG2006 | 421 | 1 | 0 | 4 |
| | | 223 | Final Visit | 25AUG2006 | 436 | 1 | 0 | 4 |
| E1502008 | OL QTP | 1 | Screening | 26MAR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26MAR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 31MAR2005 | 0 | 5 | 0 | |
| | | 103 | Week 2 | 14APR2005 | 14 | 5 | -3 | 4 |
| | | 103 | Final visit | 14APR2005 | 14 | 3 | -3 | 2 |
| E1502009 | OL QTP | 1 | Screening | 11APR2005 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1662

CONFIDENTIAL
AZSER12759545

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1502009 | OL QTP | 101 | Baseline | 11APR2005 | -7 | 3 | 0 | |
| | | 102 | enrollment | 18APR2005 | 0 | 3 | 0 | |
| | | 104 | Week 1 | 25APR2005 | 7 | 1 | -2 | 4 |
| | | 104 | Week 2 | 09MAY2005 | 21 | 1 | -2 | 1 |
| | | 105 | Week 8 | 06JUN2005 | 49 | 2 | -1 | 3 |
| | | 106 | Final visit | 27JUN2005 | 70 | 2 | -1 | 3 |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 25APR2005 | -7 | 3 | 0 | |
| | | 101 | enrollment | 02MAY2005 | 0 | 2 | -1 | 4 |
| | | 103 | Week 2 | 16MAY2005 | 14 | 1 | -1 | 2 |
| | | 104 | Week 4 | 30MAY2005 | 28 | 1 | -2 | 1 |
| | | 105 | Week 8 | 27JUN2005 | 56 | 1 | -2 | 1 |
| | | 106 | Week 12 | 25JUL2005 | 84 | 1 | -2 | 1 |
| | | 201 | Final visit | 01AUG2005 | 91 | 1 | -2 | |
| | | 201 | At randomization | 01AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 01AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 15AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29AUG2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 12SEP2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26SEP2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 20OCT2005 | 81 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21NOV2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 19DEC2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 16JAN2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 13MAR2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 06APR2006 | 249 | 1 | 0 | 4 |
| | | 214 | Week 40 | 09MAY2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 05JUN2006 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 03JUL2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 31JUL2006 | 365 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 390 | 1 | 0 | 4 |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1663

CONFIDENTIAL
AZSER12759546

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 05MAY2005 | 0 | 2 | 0 | |
| | | 103 | At enrollment | 18MAY2005 | 13 | 2 | 0 | |
| | | 104 | Week 2 | 02JUN2005 | 28 | 2 | 0 | |
| | | 105 | Week 4 | 30JUN2005 | 56 | 1 | -1 | 4 |
| | | 106 | Week 8 | 26JUL2005 | 84 | 1 | -1 | 4 |
| | | 107 | Week 12 | 01AUG2005 | 88 | 1 | -1 | 4 |
| | | 201 | Final visit | 01AUG2005 | 88 | 1 | 0 | 2 |
| | | 201 | At randomization | 01AUG2005 | 1 | 1 | 0 | 2 |
| | | 202 | Baseline | 01AUG2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 15AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29AUG2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 12SEP2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 26SEP2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 20OCT2005 | 81 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21NOV2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 19DEC2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 16JAN2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 16MAR2006 | 226 | 1 | 0 | 4 |
| | | 213 | Week 36 | 13APR2006 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 05MAY2006 | 278 | 1 | 0 | 4 |
| | | 215 | Week 44 | 05JUN2006 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 03JUL2006 | 337 | 5 | 4 | 6 |
| | | 223 | Final visit | 31JUL2006 | 365 | 5 | 4 | 6 |
| E1502013 | OL QTP | 1 | Screening | 12MAY2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 12MAY2005 | -6 | 3 | 0 | |
| | | 103 | At enrollment | 18MAY2005 | -0 | 3 | | 4 |
| E1502014 | OL QTP | 101 | At enrollment | 26MAY2005 | 0 | 3 | | 5 |
| | | 103 | Week 2 | 03JUN2005 | 8 | 2 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759547

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 578 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP | 104 | Week 4 | 23JUN2005 | 28 | 1 | | 1 |
| | | 105 | Week 8 | 21JUL2005 | 56 | 2 | | 3 |
| | | 105 | Week 12 | 18AUG2005 | 84 | 2 | | 3 |
| | | 106 | Final visit | 18AUG2005 | 84 | 2 | | 3 |
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005 | -7 | 3 | | |
| | | 1 | Baseline | 26MAY2005 | -7 | 3 | 0 | 4 |
| | | 101 | At enrollment | 02JUN2005 | 1 | 3 | 0 | 2 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 30JUN2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 28JUL2005 | 56 | 1 | -2 | 1 |
| | | 106 | Week 12 | 25AUG2005 | 84 | 1 | -2 | 1 |
| | | 201 | Final visit | 01SEP2005 | 1 | 1 | -2 | |
| | | 201 | Amrandomization | 01SEP2005 | 1 | 1 | | |
| | | 202 | Baseline | 01SEP2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 09SEP2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 15SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29SEP2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 13OCT2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28OCT2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 24NOV2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21DEC2005 | 112 | 1 | 0 | 4 |
| | | 209 | Week 20 | 18JAN2006 | 140 | 1 | 0 | 4 |
| | | 210 | Week 24 | 16FEB2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 17MAR2006 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 13APR2006 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 11MAY2006 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 08JUN2006 | 281 | 1 | 0 | 4 |
| | | 223 | Week 44 | 07JUL2006 | 310 | 1 | 0 | 4 |
| | | 223 | Final visit | 07JUL2006 | 310 | 1 | 0 | 4 |
| E1502016 | PLA / LI | 1 | Screening | 11AUG2005 | -4 | 3 | | |
| | | 1 | Baseline | 11AUG2005 | -4 | 3 | 0 | |
| | | 101 | At enrollment | 15AUG2005 | 0 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1665

CONFIDENTIAL
AZSER12759548

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1502016 | PLA / LI | 103 | Week 2 | 29AUG2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 23SEP2005 | 58 | 1 | -2 | 1 |
| | | 105 | Week 8 | 11OCT2005 | 57 | 1 | -2 | 1 |
| | | 106 | Week 12 | 10NOV2005 | 87 | 1 | -2 | 1 |
| | | 201 | Final visit | 14NOV2005 | 91 | 1 | -2 | |
| | | 201 | Randomization | 11NOV2005 | 1 | 1 | | |
| | | 202 | Baseline | 14NOV2005 | 1 | 1 | | |
| | | 203 | Week 1 | 21NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 28NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12DEC2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 26DEC2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 06JAN2006 | 54 | 1 | 0 | 4 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06MAR2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 06APR2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 01MAY2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 29MAY2006 | 197 | 1 | 0 | 4 |
| | | 223 | Week 28 | 26JUN2006 | 227 | 1 | 0 | 4 |
| | | 223 | Final visit | 28JUN2006 | 227 | 1 | 0 | 4 |
| E1503001 | OL QTP | 1 | Screening | 11NOV2004 | -7 | 5 | | |
| | | 101 | Baseline | 18NOV2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 18NOV2004 | 0 | 5 | 0 | |
| | | 103 | Week 2 | 03DEC2004 | 15 | 4 | -1 | 4 |
| | | 104 | Week 4 | 20DEC2004 | 32 | 3 | -2 | 3 |
| | | 105 | Week 8 | 08JAN2005 | 51 | 4 | -1 | 2 |
| | | 106 | Week 12 | 18FEB2005 | 92 | 3 | -2 | 6 |
| | | 107 | Week 16 | 18MAR2005 | 120 | 1 | -4 | 3 |
| | | 107 | Final visit | 18MAR2005 | 120 | 1 | | 1 |
| E1503002 | OL QTP | 1 | Screening | 16MAR2005 | -6 | 4 | | |
| | | 101 | Baseline | 16MAR2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 22MAR2005 | 0 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759549

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 14MAR2005 | -3 | 5 | 0 | |
| | | 104 | At enrollment | 14MAR2005 | -1 | 4 | -1 | 3 |
| | | 106 | Week 4 | 12APR2005 | 29 | 3 | -2 | 2 |
| | | 107 | Week 12 | 07JUN2005 | 85 | 3 | -2 | 1 |
| | | 109 | Week 20 | 25JUL2005 | 133 | 2 | -3 | 1 |
| | | 110 | Week 24 | 19AUG2005 | 158 | 2 | -3 | 1 |
| | | 111 | Week 28 | 20SEP2005 | 190 | 1 | -4 | 2 |
| | | 201 | Week 32 | 27OCT2005 | 227 | 1 | -4 | 1 |
| | | 201 | Final visit | 01NOV2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 01NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 30NOV2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 4 | 13DEC2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 6 | 27DEC2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 8 | 19JAN2006 | 80 | 1 | 0 | 4 |
| | | 208 | Week 10 | 24MAR2006 | 144 | 1 | 0 | 4 |
| | | 208 | Final visit | 24MAR2006 | 144 | 1 | 0 | 4 |
| E1503006 | OL QTP | 1 | Screening | 10FEB2006 | -6 | 3 | 0 | |
| | | 101 | Baseline | 10FEB2006 | -6 | 3 | 0 | |
| | | 102 | At enrollment | 16FEB2006 | 0 | 3 | 0 | |
| | | 104 | Week 1 | 23FEB2006 | 7 | 2 | -1 | 4 |
| | | 105 | Week 4 | 13MAR2006 | 3 | 2 | -1 | 3 |
| | | 106 | Week 8 | 13APR2006 | 56 | 2 | -1 | 3 |
| | | 106 | Week 12 | 11MAY2006 | 84 | 2 | -1 | 3 |
| | | 107 | Week 20 | 27JUN2006 | 131 | 2 | -1 | 3 |
| | | 107 | Final visit | 27JUN2006 | 131 | 2 | -1 | 3 |
| E1505001 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07OCT2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14OCT2005 | 0 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1667

CONFIDENTIAL
AZSER12759550

Page 581 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1505001 | OL QTP | 104 | Week 4 | 11NOV2005 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | | 56 | 2 | -2 | 2 |
|  |  | 105 | Final visit | 09DEC2005 | 56 | 2 | -2 | 2 |
| E1505006 | OL QTP | 1 | Screening | 13DEC2005 | -6 | 4 | | |
|  |  | 101 | Baseline | 19DEC2005 | -0 | 4 | 0 | |
|  |  | 101 | At enrollment | 19DEC2005 | -0 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 16JAN2006 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 14FEB2006 | 57 | 2 | -2 | 2 |
|  |  | 106 | Week 12 | 14MAR2006 | 85 | 3 | -1 | 3 |
|  |  | 106 | Final visit | 14MAR2006 | 85 | 3 | -1 | 3 |
| E1505010 | OL QTP | 1 | Screening | 03MAR2006 | -7 | 5 | | |
|  |  | 101 | Baseline | 10MAR2006 | -0 | 5 | 0 | |
|  |  | 101 | At enrollment | 10MAR2006 | -0 | 5 | -1 | 3 |
|  |  | 104 | Week 4 | 03APR2006 | 24 | 4 | -1 | 3 |
|  |  | 105 | Week 8 | 06MAY2006 | 55 | 3 | -2 | 2 |
|  |  | 106 | Final visit | 07JUN2006 | 89 | 3 | -2 | 2 |
| E1505011 | OL QTP | 1 | Screening | 03MAR2006 | -7 | 5 | | |
|  |  | 101 | Baseline | 10MAR2006 | -0 | 5 | 0 | |
|  |  | 101 | At enrollment | 10MAR2006 | -0 | 4 | -1 | 3 |
| E1506001 | OL QTP | 1 | Screening | 08DEC2004 | -6 | 7 | | |
|  |  | 101 | Baseline | 08DEC2004 | -6 | 7 | 0 | |
|  |  | 101 | At enrollment | 14DEC2004 | -0 | 6 | -1 | 3 |
|  |  | 104 | Week 4 | 11JAN2005 | 28 | 2 | -5 | 2 |
|  |  | 105 | Week 8 | 08FEB2005 | 56 | 1 | -6 | 1 |
|  |  | 106 | Week 12 | 08MAR2005 | 84 | 1 | -6 | 1 |
|  |  | 106 | Final visit | 08MAR2005 | 84 | 1 | -6 | 1 |
| E1506002 | OL QTP | 1 | Screening | 05JAN2005 | -6 | 6 | | |
|  |  | 101 | Baseline | 05JAN2005 | -6 | 6 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1668

CONFIDENTIAL
AZSER12759551

Page 582 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1506002 | OL QTP | 101 | At enrollment | 11JAN2005 | 0 | 6 | 0 | 5 |
| | | 104 | Week 4 | 08FEB2005 | 28 | 6 | 0 | 4 |
| | | 104 | Final visit | 08FEB2005 | 28 | 6 | 0 | 4 |
| E1506003 | PLA / LI | 1 | Screening | 01FEB2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 01FEB2005 | -6 | 3 | 0 | |
| | | 104 | At enrollment | 07FEB2005 | 0 | 2 | -1 | 3 |
| | | 105 | Week 4 | 07MAR2005 | 28 | 1 | -2 | 1 |
| | | 105 | Week 8 | 05APR2005 | 57 | 1 | -2 | 1 |
| | | 106 | Week 12 | 03MAY2005 | 85 | 1 | -2 | 1 |
| | | 107 | Week 16 | 13JUN2005 | 126 | 1 | -2 | 1 |
| | | 201 | Final visit | 13JUN2005 | 126 | 1 | -2 | 1 |
| | | 201 | At randomization | 12JUL2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 12JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 19JUL2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 26JUL2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 10AUG2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 23AUG2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 06SEP2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 30SEP2005 | 81 | 1 | 0 | 4 |
| | | 208 | Week 20 | 21NOV2005 | 133 | 1 | 0 | 4 |
| | | 208 | Week 28 | 23JAN2006 | 200 | 1 | 0 | 4 |
| | | 210 | Week 40 | 11APR2006 | 274 | 1 | 0 | 4 |
| | | 211 | Final visit | 11APR2006 | 274 | 1 | 0 | 4 |
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 15MAR2005 | -6 | 3 | 0 | |
| | | 104 | At enrollment | 21MAR2005 | 0 | 3 | 0 | 4 |
| | | 105 | Week 4 | 19APR2005 | 29 | 2 | -1 | 3 |
| | | 106 | Week 8 | 17MAY2005 | 57 | 2 | -1 | 1 |
| | | 107 | Week 12 | 14JUN2005 | 85 | 1 | -2 | 3 |
| | | 108 | Week 16 | 12JUL2005 | 113 | 1 | -2 | 2 |
| | | 108 | Week 20 | 02AUG2005 | 134 | 1 | -2 | 2 |
| | | 201 | Final visit | 06SEP2005 | 175 | 1 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1669

CONFIDENTIAL
AZSER12759552

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 201 | At randomization | 06SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06SEP2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 16SEP2005 | 9 | 1 | 0 | 4 |
| | | 204 | Week 2 | 23SEP2005 | 18 | 1 | 0 | 4 |
| | | 205 | Week 6 | 13OCT2005 | 38 | 1 | 0 | 4 |
| | | 206 | Week 8 | 27OCT2005 | 52 | 1 | 0 | 4 |
| | | 208 | Week 16 | 15DEC2005 | 101 | 1 | 0 | 4 |
| | | 209 | Week 20 | 13JAN2006 | 130 | 1 | 0 | 4 |
| | | 211 | Week 24 | 10FEB2006 | 158 | 1 | 0 | 4 |
| | | 212 | Week 32 | 06APR2006 | 212 | 1 | 0 | 4 |
| | | 213 | Week 36 | 09MAY2006 | 246 | 1 | 0 | 4 |
| | | 214 | Week 40 | 20JUN2006 | 288 | 1 | 0 | 4 |
| | | 215 | Week 44 | 24JUL2006 | 322 | 1 | 0 | 4 |
| | | 223 | Week 52 | 01SEP2006 | 361 | 1 | 0 | 4 |
| | | | Final visit | 01SEP2006 | 361 | 1 | 0 | 4 |
| E1506005 | PLA / LI | 1 | Screening | 11APR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 11APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18APR2005 | -0 | 4 | 0 | |
| | | 104 | Week 4 | 17MAY2005 | 29 | 2 | -2 | 4 |
| | | 105 | Week 8 | 21JUN2005 | 64 | 2 | -3 | 2 |
| | | 106 | Week 16 | 22AUG2005 | 126 | 2 | -3 | 2 |
| | | 201 | Final visit | 29SEP2005 | | 1 | -3 | 1 |
| | | 201 | At randomization | 29SEP2005 | 1 | 1 | 0 | |
| | | 203 | Baseline | 06OCT2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 17OCT2005 | 19 | 1 | 0 | 4 |
| | | 205 | Week 12 | 27DEC2005 | 90 | 1 | 0 | 4 |
| | | 206 | Final visit | 20JAN2006 | 114 | 4 | 3 | 7 |
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 19APR2005 | -6 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1670

CONFIDENTIAL
AZSER12759553

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 584 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1506006 | PLA / VAL | 101 | At enrollment | 25APR2005 | 0 | 2 | 0 | |
| | | 104 | Week 4 | 24MAY2005 | 29 | 1 | -1 | 4 |
| | | 105 | Week 8 | 21JUN2005 | 57 | 1 | -1 | 3 |
| | | 201 | Final visit | 19JUL2005 | 1 | 1 | -1 | 3 |
| | | 201 | At randomization | 19JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 19JUL2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 26JUL2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01AUG2005 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 10AUG2005 | 23 | 1 | 0 | 4 |
| | | 205 | Week 6 | 31AUG2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 12 | 29SEP2005 | 73 | 1 | 0 | 4 |
| | | 207 | Week 16 | 21NOV2005 | 126 | 1 | 0 | 4 |
| | | 207 | Final visit | 21NOV2005 | 126 | 1 | 0 | |
| E1506007 | OL QTP | 1 | Screening | 03MAY2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 03MAY2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 09MAY2005 | -0 | 5 | 0 | 4 |
| E1507001 | OL QTP | 1 | Screening | 01MAR2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 01MAR2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 07MAR2005 | -0 | 5 | 0 | |
| | | 102 | Week 1 | 08MAR2005 | 0 | 5 | 0 | 4 |
| | | 105 | Week 4 | 06APR2005 | 30 | 4 | -1 | 3 |
| | | 106 | Week 8 | 06MAY2005 | 58 | 3 | -2 | 2 |
| | | 106 | Week 12 | 02JUN2005 | 87 | 4 | -1 | 3 |
| | | 107 | Week 16 | 02JUN2005 | 115 | 4 | -1 | 3 |
| | | 107 | Final visit | 30JUN2005 | 115 | 4 | -1 | 3 |
| E1508001 | OL QTP | 1 | Screening | 05JAN2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 05JAN2005 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 11JAN2005 | -0 | 6 | 0 | 3 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 5 | -1 | 3 |
| | | 103 | Week 2 | 25JAN2005 | 14 | 3 | -3 | 2 |
| | | 103 | Final visit | 25JAN2005 | 14 | 4 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1671

CONFIDENTIAL
AZSER12759554

Page 585 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1508002 | OL QTP | 1 | Screening | 06JAN2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 06JAN2005 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 11JAN2005 | 0 | 2 | 0 | |
| | | 103 | Week 1 | 18JAN2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 25JAN2005 | 14 | 1 | -3 | 3 |
| | | 104 | Week 4 | 08FEB2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 09MAR2005 | 57 | 2 | -2 | 1 |
| | | 105 | Final visit | 09MAR2005 | 57 | 2 | -2 | 1 |
| E1508003 | PLA / LI | 1 | Screening | 27JAN2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 27JAN2005 | -0 | 5 | 0 | |
| | | 103 | At enrollment | 02FEB2005 | 0 | 1 | -4 | 1 |
| | | 103 | Week 2 | 16FEB2005 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 02MAR2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 30MAR2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 28APR2005 | 85 | 1 | -4 | 1 |
| | | 107 | Week 16 | 25MAY2005 | 112 | 1 | -4 | 1 |
| | | 108 | Final visit | 22JUN2005 | 140 | 1 | -4 | 1 |
| | | 201 | At randomization | 27JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28JUN2005 | 8 | 1 | 0 | 4 |
| | | 201 | Week 2 | 13JUL2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 27JUL2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 11AUG2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 08SEP2005 | 48 | 1 | 0 | 4 |
| | | 208 | Week 12 | 23SEP2005 | 88 | 1 | 0 | 4 |
| | | 208 | Week 16 | 20OCT2005 | 115 | 5 | 4 | 7 |
| | | 223 | Final visit | 21OCT2005 | 116 | 5 | 4 | 7 |
| E1508006 | QTP / LI | 1 | Screening | 07APR2005 | -5 | 6 | 0 | |
| | | 101 | Baseline | 07APR2005 | -0 | 6 | 0 | |
| | | 101 | At enrollment | 12APR2005 | 0 | 2 | -4 | 2 |
| | | 102 | Week 1 | 19APR2005 | 7 | 1 | -5 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1672

CONFIDENTIAL
AZSER12759555

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 103 | Week 2 | 26APR2005 | 14 | 1 | -5 | 1 |
| | | 104 | Week 4 | 10MAY2005 | 28 | 1 | -5 | 1 |
| | | 105 | Week 8 | 07JUN2005 | 56 | 1 | -5 | 1 |
| | | 201 | Final visit | 05JUL2005 | 1 | 1 | -5 | |
| | | 201 | At randomization | 05JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 05JUL2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 13JUL2005 | 9 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29JUL2005 | 25 | 1 | 0 | 4 |
| | | 205 | Week 6 | 12AUG2005 | 39 | 1 | 0 | 4 |
| | | 205 | Week 8 | 26AUG2005 | 53 | 1 | 0 | 4 |
| | | 208 | Week 16 | 11OCT2005 | 99 | 1 | 0 | 4 |
| | | 209 | Week 20 | 30NOV2005 | 149 | 1 | 0 | 4 |
| | | 210 | Week 24 | 02JAN2006 | 182 | 1 | 0 | 4 |
| | | 211 | Week 28 | 24FEB2006 | 205 | 1 | 0 | 4 |
| | | 213 | Week 36 | 23MAR2006 | 262 | 1 | 0 | 4 |
| | | 214 | Week 40 | 21APR2006 | 291 | 1 | 0 | 4 |
| | | 215 | Week 44 | 18MAY2006 | 318 | 1 | 0 | 4 |
| | | 216 | Week 48 | 16JUN2006 | 347 | 1 | 0 | 4 |
| | | 217 | Week 52 | 17JUL2006 | 378 | 1 | 0 | 4 |
| | | 223 | Week 60 | 29AUG2006 | 421 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | | | | |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 20APR2005 | -6 | 3 | 0 | |
| | | 101 | Re-enrollment | 26APR2005 | 0 | 2 | -1 | 2 |
| | | 102 | Week 1 | 03MAY2005 | 7 | 2 | -1 | 3 |
| | | 103 | Week 2 | 10MAY2005 | 14 | 1 | -2 | 2 |
| | | 104 | Week 4 | 25MAY2005 | 29 | 1 | -2 | 2 |
| | | 105 | Week 8 | 21JUN2005 | 56 | 1 | -2 | 2 |
| | | 201 | Final visit | 19JUL2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 19JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 19JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 27JUL2005 | 9 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1673

CONFIDENTIAL
AZSER12759556

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 203 | Week 2 | 03AUG2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 31AUG2005 | 40 | 1 | 0 | 4 |
| | | 206 | Week 6 | 31AUG2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 14SEP2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13OCT2005 | 87 | 1 | 0 | 4 |
| | | 208 | Week 16 | 09NOV2005 | 114 | 1 | 0 | 4 |
| | | 210 | Week 20 | 07DEC2005 | 142 | 1 | 0 | 4 |
| | | 211 | Week 24 | 04JAN2006 | 170 | 1 | 0 | 4 |
| | | 212 | Week 28 | 03FEB2006 | 200 | 1 | 0 | 4 |
| | | 213 | Week 32 | 01MAR2006 | 226 | 1 | 0 | 4 |
| | | 214 | Week 36 | 24MAR2006 | 249 | 1 | 0 | 4 |
| | | 215 | Week 40 | 26APR2006 | 282 | 1 | 0 | 4 |
| | | 216 | Week 44 | 24MAY2006 | 310 | 1 | 0 | 4 |
| | | 216 | Week 48 | 21JUN2006 | 338 | 1 | 0 | 4 |
| | | 223 | Week 52 | 19JUL2006 | 366 | 1 | 0 | 4 |
| | | 223 | Week 60 | 29AUG2006 | 407 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 407 | 1 | 0 | 4 |
| E1508008 | QTP / LI | 1 | Screening | 27APR2005 | -7 | 4 | | |
| | | 101 | Baseline | 27APR2005 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 06MAY2005 | 0 | 3 | 0 | 4 |
| | | 104 | Week 1 | 01JUN2005 | 8 | 3 | -1 | 3 |
| | | 105 | Week 4 | 29JUN2005 | 28 | 1 | -3 | 1 |
| | | 201 | Week 8 | 27JUL2005 | 56 | 1 | -3 | 1 |
| | | 201 | Final visit | 27JUL2005 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 07JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 03AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 11AUG2005 | 16 | 1 | 0 | 4 |
| | | 203 | Week 2 | 07SEP2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 4 | 07SEP2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 6 | 22SEP2005 | 58 | 1 | 0 | 4 |
| | | 223 | Week 8 | 23SEP2005 | 59 | 1 | 0 | 4 |
| | | 223 | Final visit | | | | | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1674

CONFIDENTIAL
AZSER12759557

Page 588 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 1 | Screening | 11JUL2005 | -4 | 6 | 0 | |
| | | 1 | Baseline | 11JUL2005 | -4 | 6 | 0 | |
| | | 101 | At enrollment | 15JUL2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 22JUL2005 | 7 | 3 | -3 | 2 |
| | | 103 | Week 2 | 29JUL2005 | 14 | 1 | -5 | 1 |
| | | 104 | Week 4 | 12AUG2005 | 28 | 1 | -5 | 1 |
| | | 105 | Week 8 | 09SEP2005 | 56 | 1 | -5 | 1 |
| | | 106 | Final visit | 09SEP2005 | 56 | 1 | -5 | |
| | | 201 | At randomization | 11OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 11OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 18OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 25OCT2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 08NOV2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 22NOV2005 | 43 | 1 | 0 | 4 |
| | | 223 | Week 12 | 03JAN2006 | 85 | 6 | 5 | 7 |
| | | 223 | Final visit | 03JAN2006 | 85 | 6 | 5 | 7 |
| E1508010 | OL QTP | 1 | Screening | 11OCT2005 | -2 | 6 | 0 | |
| | | 1 | Baseline | 11OCT2005 | -2 | 6 | 0 | |
| | | 101 | At enrollment | 13OCT2005 | 0 | 5 | -1 | 3 |
| E1510001 | MISSING | 1 | Screening | 01MAR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 01MAR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 08MAR2005 | 0 | 5 | 0 | |
| E1510002 | OL QTP | 1 | Screening | 11MAR2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 11MAR2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 18MAR2005 | 0 | 2 | 0 | 4 |
| E1510003 | PLA / VAL | 1 | Screening | 17MAY2005 | -5 | 6 | 0 | |
| | | 1 | Baseline | 17MAY2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 22MAY2005 | 0 | 6 | 0 | 4 |
| | | 104 | Week 4 | 13JUN2005 | 22 | 6 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1675

CONFIDENTIAL
AZSER12759558

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 589 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1510003 | PLA / VAL | 105 | Week 8 | 08JUL2005 | 47 | 4 | -2 | 2 |
| | | 106 | Week 12 | 03AUG2005 | 78 | 1 | -5 | 1 |
| | | 107 | Week 16 | 08SEP2005 | 109 | 1 | -5 | 1 |
| | | 201 | Final visit | 10OCT2005 | 1 | 1 | -5 | |
| | | 201 | At randomization | 10OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 24OCT2005 | 15 | 1 | 0 | 4 |
| | | 203 | Final visit | 24OCT2005 | 15 | 1 | 0 | 4 |
| E1510004 | QTP / VAL | 1 | Screening | 26JAN2006 | -4 | 6 | 0 | |
| | | 1 | Baseline | 26JAN2006 | -4 | 6 | 0 | |
| | | 101 | At enrollment | 30JAN2006 | -0 | 6 | 0 | 4 |
| | | 104 | Week 4 | 27FEB2006 | 28 | 7 | -1 | 5 |
| | | 105 | Week 8 | 27MAR2006 | 56 | 5 | -1 | 5 |
| | | 106 | Week 12 | 24APR2006 | 84 | 3 | -3 | 2 |
| | | 107 | Week 16 | 26MAY2006 | 116 | 2 | -4 | 3 |
| | | 201 | Final visit | 21JUN2006 | 1 | 2 | -4 | |
| | | 201 | At randomization | 21JUN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 21JUN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 29JUN2006 | 9 | 2 | 0 | 4 |
| | | 203 | Week 4 | 18JUL2006 | 28 | 2 | 0 | 4 |
| | | 205 | Week 6 | 04AUG2006 | 45 | 1 | -1 | 3 |
| | | 206 | Week 8 | 24AUG2006 | 65 | 1 | -1 | 3 |
| | | 206 | Final visit | 24AUG2006 | 65 | 1 | -1 | 3 |
| E1510005 | PLA / LI | 1 | Screening | 27JAN2006 | -6 | 5 | 0 | |
| | | 1 | Baseline | 27JAN2006 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 27FEB2006 | 0 | 5 | -2 | 4 |
| | | 104 | Week 4 | 27MAR2006 | 25 | 3 | -2 | 2 |
| | | 105 | Week 8 | 27MAR2006 | 53 | 2 | -3 | 1 |
| | | 106 | Week 12 | 24APR2006 | 81 | 1 | -4 | 1 |
| | | 107 | Week 16 | 25MAY2006 | 112 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1676

CONFIDENTIAL
AZSER12759559

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1510005 | PlA / LI | 201 | Final visit | 21JUN2006 | 1 | 1 | -4 | |
| | | 201 | randomization | 21JUN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 21JUN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 29JUN2006 | 9 | 1 | 0 | |
| | | 203 | Week 2 | 06JUL2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 19JUL2006 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 29JUL2006 | 39 | 1 | 0 | 4 |
| | | 206 | Week 8 | 11AUG2006 | 52 | 1 | 0 | 4 |
| | | 206 | Final visit | 11AUG2006 | 52 | 1 | 0 | 4 |
| E1510006 | OL QTP | 1 | Screening | 01FEB2006 | -5 | 6 | | |
| | | 1 | Baseline | 01FEB2006 | -0 | 6 | 0 | |
| | | 101 | At enrollment | 06FEB2006 | 8 | 5 | -0 | 4 |
| | | 102 | Week 2 | 22FEB2006 | 16 | 4 | -1 | 3 |
| | | 103 | Week 4 | 01MAR2006 | 23 | 3 | -2 | 3 |
| | | 105 | Week 8 | 27MAR2006 | 49 | 3 | -3 | 3 |
| | | 106 | Week 12 | 24APR2006 | 77 | 4 | -2 | 2 |
| | | 106 | Week 16 | 25MAY2006 | 108 | 4 | -2 | 2 |
| | | 107 | Final visit | 25MAY2006 | 108 | 4 | -2 | |
| E1510007 | OL QTP | 1 | Screening | 01FEB2006 | -7 | 1 | | |
| | | 1 | Baseline | 01FEB2006 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 08FEB2006 | -0 | 2 | 0 | |
| | | 104 | Week 4 | 02MAR2006 | 22 | 1 | 0 | 4 |
| | | 104 | Final visit | 02MAR2006 | 22 | 1 | 0 | 4 |
| E1510008 | OL QTP | 1 | Screening | 02FEB2006 | -4 | 6 | | |
| | | 1 | Baseline | 02FEB2006 | -0 | 6 | 0 | |
| | | 101 | At enrollment | 06FEB2006 | 8 | 5 | -0 | 4 |
| | | 102 | Week 2 | 16FEB2006 | 16 | 4 | -1 | 3 |
| | | 103 | Week 4 | 22FEB2006 | 24 | 5 | -2 | 2 |
| | | 104 | Week 6 | 02MAR2006 | 24 | 4 | -2 | 1 |
| | | 105 | Week 8 | 27MAR2006 | 49 | 2 | -4 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1677

CONFIDENTIAL
AZSER12759560

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1510008 | OL QTP | 106 | Week 12 | 08MAY2006 | 91 | 1 | -5 | 1 |
|  |  | 107 | Week 16 | 12JUN2006 | 126 | 1 | -5 | 1 |
|  |  |  | Final visit | 12JUN2006 | 126 | 1 | -5 | 1 |
| E1692001 | QTP / LI | 1 | Screening | 18NOV2005 | -7 | 1 |  |  |
|  |  | 101 | Baseline | 18NOV2005 | -7 | 1 | 0 |  |
|  |  | 102 | At enrollment | 25NOV2005 | 0 | 1 | 0 | 4 |
|  |  | 103 | Week 1 | 02DEC2005 | 7 | 1 | 0 | 4 |
|  |  | 104 | Week 2 | 09DEC2005 | 14 | 1 | 0 | 4 |
|  |  | 105 | Week 8 | 21JAN2006 | 49 | 1 | 0 | 4 |
|  |  | 106 | Week 12 | 17FEB2006 | 84 | 1 | 0 | 5 |
|  |  | 107 | Week 16 | 20MAR2006 | 115 | 2 | 1 | 5 |
|  |  | 108 | Week 20 | 13APR2006 | 139 | 2 | 1 | 4 |
|  |  | 109 | Week 24 | 15MAY2006 | 171 | 1 | 0 | 4 |
|  |  | 110 | Week 28 | 23JUN2006 | 210 | 1 | 0 | 4 |
|  |  | 201 | Final visit | 14JUL2006 | 1 | 1 | 0 | 4 |
|  |  | 201 | At randomization | 14JUL2006 | 1 | 1 | 0 |  |
|  |  | 202 | Baseline | 16JUL2006 | 3 | 1 | 0 | 4 |
|  |  | 203 | Week 1 | 21JUL2006 | 8 | 1 | 0 | 4 |
|  |  | 204 | Week 2 | 28JUL2006 | 15 | 1 | 0 | 4 |
|  |  | 223 | Week 4 | 11AUG2006 | 29 | 1 | 0 | 4 |
|  |  |  | Final visit | 16AUG2006 | 32 | 1 | 0 |  |
| E1692002 | PLA / LI | 1 | Screening | 15DEC2005 | -7 | 2 |  |  |
|  |  | 101 | Baseline | 15DEC2005 | -7 | 2 | 0 |  |
|  |  | 104 | At enrollment | 22DEC2005 | 0 | 2 | 0 | 4 |
|  |  | 105 | Week 4 | 19JAN2006 | 28 | 2 | 0 | 4 |
|  |  | 106 | Week 8 | 22FEB2006 | 62 | 1 | -1 | 3 |
|  |  | 107 | Week 12 | 23MAR2006 | 91 | 1 | -1 | 3 |
|  |  | 108 | Week 16 | 13APR2006 | 112 | 1 | -1 | 3 |
|  |  | 109 | Week 20 | 18MAY2006 | 147 | 1 | -1 | 3 |
|  |  | 110 | Week 24 | 14JUN2006 | 174 | 1 | -1 | 5 |
|  |  |  | Week 28 | 12JUL2006 | 202 | 2 | 0 | 3 |
|  |  | 201 | Final visit | 27JUL2006 | 1 | 1 | -1 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:43  kcpx265

1678

CONFIDENTIAL
AZSER12759561

Page 592 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI | 201 | At randomization | 27JUL2006 | 1 | 1 | 0 | |
| | | 223 | Baseline | 27JUL2006 | 1 | 1 | 0 | |
| | | 223 | Week 2 | 10AUG2006 | 15 | 1 | 0 | 4 |
| | | 223 | Final visit | 10AUG2006 | 15 | 1 | 0 | 4 |
| E1693001 | OL QTP | 1 | Screening | 02NOV2005 | -7 | 3 | | |
| | | 1 | Baseline | 02NOV2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 09NOV2005 | -0 | 4 | 0 | 5 |
| | | 104 | Week 4 | 07DEC2005 | 28 | 3 | -1 | 5 |
| | | 105 | Week 8 | 04JAN2006 | 56 | 3 | -1 | 3 |
| | | 105 | Week 12 | 08FEB2006 | 91 | 2 | -1 | 3 |
| | | 107 | Week 16 | 06MAR2006 | 117 | 2 | -1 | 3 |
| | | 107 | Final visit | 06MAR2006 | 117 | 2 | -1 | 3 |
| E1693002 | OL QTP | 101 | At enrollment | 29JAN2006 | 0 | 2 | | |
| | | 104 | Week 1 | 07FEB2006 | 9 | 2 | | 5 |
| | | 105 | Week 4 | 20FEB2006 | 22 | 2 | | 4 |
| | | 105 | Week 8 | 20MAR2006 | 50 | 2 | | 4 |
| | | 107 | Week 12 | 20APR2006 | 81 | 1 | | 3 |
| | | 107 | Week 16 | 18MAY2006 | 109 | 1 | | 3 |
| | | 108 | Week 20 | 16JUN2006 | 138 | 3 | | 5 |
| | | 108 | Final visit | 16JUN2006 | 138 | 3 | | 5 |
| E1695001 | OL QTP | 1 | Screening | 03FEB2005 | -7 | 6 | | |
| | | 1 | Baseline | 03FEB2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 03FEB2005 | -0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 17FEB2005 | 7 | 5 | -1 | 4 |
| | | 102 | Final visit | 17FEB2005 | 7 | 5 | -1 | 4 |
| E1695002 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 5 | | |
| | | 1 | Baseline | 07JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 14JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 5 | 0 | 4 |
| | | 102 | Final visit | 21JUN2005 | 7 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1679

CONFIDENTIAL
AZSER12759562

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1696001 | OL QTP | 101 | At enrollment | 17DEC2004 | 0 | 2 | | 5 |
| | | 104 | Week 4 | 12JAN2005 | 27 | 5 | | 6 |
| | | 104 | Final visit | 12JAN2005 | 27 | 5 | | 6 |
| E1696002 | PLA / LI | 101 | At enrollment | 26MAY2005 | 0 | 2 | | 3 |
| | | 104 | Week 4 | 17JUN2005 | 22 | 1 | | 3 |
| | | 106 | Week 8 | 18JUL2005 | 53 | 1 | | 3 |
| | | 108 | Week 12 | 09AUG2005 | 75 | 1 | | 4 |
| | | 108 | Week 16 | 23SEP2005 | 120 | 1 | | 3 |
| | | 201 | Final visit | 17OCT2005 | 1 | 1 | | |
| | | 201 | At randomization | 17OCT2005 | 1 | 1 | | |
| | | 201 | Baseline | 17OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 28OCT2005 | 12 | 1 | 0 | 4 |
| | | 204 | Week 4 | 11NOV2005 | 26 | 1 | 0 | 4 |
| | | 206 | Week 6 | 29NOV2005 | 40 | 1 | 0 | 4 |
| | | 207 | Week 8 | 09DEC2005 | 54 | 1 | 0 | 4 |
| | | | Week 12 | 06JAN2006 | 82 | 1 | 0 | |
| | | 223 | Final visit | 16JAN2006 | 92 | 6 | 5 | 7 |
| E1697001 | PLA / VAL | 101 | At enrollment | 30MAR2005 | 0 | 5 | | 4 |
| | | 104 | Week 4 | 27APR2005 | 28 | 5 | | 4 |
| | | 106 | Week 8 | 25MAY2005 | 56 | 4 | | 3 |
| | | 106 | Week 12 | 21JUN2005 | 83 | 4 | | 3 |
| | | 107 | Week 16 | 19JUL2005 | 111 | 4 | | 2 |
| | | 201 | Final visit | 23AUG2005 | 1 | 2 | | |
| | | 201 | At randomization | 23AUG2005 | 1 | 2 | | |
| | | 202 | Baseline | 23AUG2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 31AUG2005 | 9 | 2 | 0 | 4 |
| | | 203 | Week 2 | 07SEP2005 | 16 | 5 | 3 | 6 |
| | | 203 | Week 4 | 14SEP2005 | 23 | 4 | 2 | 6 |
| | | 223 | Final visit | 16SEP2005 | 25 | 4 | 2 | 6 |
| E1697002 | PLA / VAL | 1 | Screening | 25MAY2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25MAY2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1680

CONFIDENTIAL
AZSER12759563

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 101 | At enrollment | 01JUN2005 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 20JUN2005 | 28 | 3 | -1 | 4 |
| | | 106 | Week 8 | 29JUL2005 | 57 | 3 | -1 | 3 |
| | | 106 | Week 12 | 23AUG2005 | 83 | 2 | -2 | 3 |
| | | 201 | Final visit | 21SEP2005 | 1 | 2 | -2 | 2 |
| | | 201 | At randomization | 21SEP2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 28SEP2005 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 21SEP2005 | 1 | 1 | -1 | 1 |
| | | 203 | Week 2 | 05OCT2005 | 15 | 1 | -1 | 1 |
| | | 204 | Week 4 | 19OCT2005 | 29 | 1 | -1 | 1 |
| | | 205 | Week 6 | 02NOV2005 | 43 | 1 | -1 | 1 |
| | | 206 | Week 8 | 16NOV2005 | 57 | 1 | -1 | 1 |
| | | 207 | Week 12 | 14DEC2005 | 85 | 1 | -1 | 1 |
| | | 208 | Week 16 | 11JAN2006 | 111 | 1 | -1 | 1 |
| | | 209 | Week 20 | 08FEB2006 | 139 | 1 | -1 | 1 |
| | | 210 | Week 24 | 13MAR2006 | 174 | 1 | -1 | 1 |
| | | 211 | Week 28 | 07APR2006 | 199 | 1 | -1 | 1 |
| | | 212 | Week 32 | 02MAY2006 | 224 | 1 | -1 | 1 |
| | | 213 | Week 36 | 31MAY2006 | 253 | 1 | -1 | 1 |
| | | 214 | Week 40 | 29JUN2006 | 282 | 1 | -1 | 1 |
| | | 215 | Week 44 | 31JUL2006 | 314 | 1 | -1 | 1 |
| | | 216 | Week 48 | 16AUG2006 | 330 | 1 | -1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 330 | 1 | -1 | 1 |
| E1697003 | QTP / VAL | 1 | Screening | 21NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 21NOV2005 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 28NOV2005 | 0 | 4 | 0 | |
| | | 104 | Week 2 | 14DEC2005 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 29DEC2005 | 31 | 2 | -2 | 4 |
| | | 105 | Week 6 | 30JAN2006 | 63 | 1 | -3 | 3 |
| | | 106 | Week 8 | 27FEB2006 | 91 | 1 | -3 | 1 |
| | | 201 | Final visit | 29MAR2006 | 121 | 1 | -3 | 1 |
| | | 201 | At randomization | 29MAR2006 | | 1 | -3 | 1 |
| | | 201 | Baseline | 29MAR2006 | | 1 | 0 | |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
            5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1681

CONFIDENTIAL
AZSER12759564

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1697003 | QTP / VAL | 202 | Week 1 | 04APR2006 | 7 | 1 | 0 | 4 |
| | | 203 | Week 4 | 11APR2006 | 14 | 1 | 0 | 4 |
| | | 205 | Week 6 | 02MAY2006 | 35 | 3 | 0 | 5 |
| | | 223 | Week 8 | 12MAY2006 | 45 | 3 | 2 | 6 |
| | | 223 | Final visit | 18MAY2006 | 51 | 4 | 3 | 6 |
| E1699001 | QTP / VAL | 1 | Screening | 17FEB2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 17FEB2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 23FEB2005 | 0 | 2 | -2 | 2 |
| | | 107 | Week 4 | 20MAR2005 | 27 | 1 | -3 | 2 |
| | | 107 | Week 16 | 09JUN2005 | 106 | 1 | -3 | 2 |
| | | 108 | Week 20 | 14JUL2005 | 141 | 3 | -1 | 2 |
| | | 109 | Week 24 | 11AUG2005 | 169 | 3 | -3 | 3 |
| | | 110 | Week 28 | 13SEP2005 | 202 | 2 | -2 | 3 |
| | | 201 | Final visit | 13SEP2005 | 202 | 2 | -2 | 3 |
| | | 201 | At randomization | 13SEP2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 15SEP2005 | 8 | 1 | -1 | 4 |
| | | 202 | Week 1 | 22SEP2005 | 15 | 2 | 0 | 3 |
| | | 203 | Week 4 | 29SEP2005 | 34 | 2 | 0 | 4 |
| | | 204 | Week 8 | 18OCT2005 | 48 | 2 | 0 | 4 |
| | | 205 | Week 12 | 21NOV2005 | 68 | 2 | 0 | 4 |
| | | 207 | Final visit | 13DEC2005 | 90 | 2 | 0 | 4 |
| E1699002 | OL QTP | 1 | Screening | 14MAR2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 16MAR2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 23MAR2005 | 0 | 1 | -1 | 3 |
| | | 102 | Week 4 | 30MAR2005 | 9 | 2 | 0 | 3 |
| | | 102 | Final visit | 30MAR2005 | 9 | 2 | 0 | 3 |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005 | -7 | 1 | 0 | |
| | | 1 | Baseline | 06OCT2005 | -7 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1682

CONFIDENTIAL
AZSER12759565

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1699003 | QTP / LI | 101 | At enrollment | 13OCT2005 | 0 | 1 | 0 | |
| | | 102 | Week 1 | 20OCT2005 | 7 | 1 | 0 | 4 |
| | | 103 | Week 2 | 27OCT2005 | 14 | 1 | 0 | 4 |
| | | 104 | Week 4 | 17NOV2005 | 35 | 1 | 0 | 4 |
| | | 105 | Week 8 | 08DEC2005 | 56 | 1 | 0 | 4 |
| | | 106 | Week 12 | 05JAN2006 | 84 | 1 | 0 | 4 |
| | | 107 | Week 16 | 06FEB2006 | 116 | 1 | 0 | 4 |
| | | 108 | Week 24 | 20MAR2006 | 158 | 1 | 0 | 4 |
| | | 201 | Final visit | 10APR2006 | 1 | 1 | 0 | |
| | | 201 | Randomization | 10APR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 10APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 18APR2006 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 24APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 08MAY2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 24MAY2006 | 45 | 1 | 0 | 4 |
| | | 207 | Week 12 | 06JUL2006 | 88 | 1 | 0 | 4 |
| | | 208 | Week 16 | 31JUL2006 | 113 | 1 | 0 | 4 |
| | | 223 | Week 10 | 21AUG2006 | 134 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 134 | 1 | 0 | 4 |
| E1699004 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 14OCT2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 14OCT2005 | -0 | 2 | 0 | |
| | | 102 | Week 1 | 21OCT2005 | 7 | 2 | 0 | 5 |
| | | 102 | Final visit | 21OCT2005 | 7 | 2 | 0 | 5 |
| E1701001 | OL QTP | 1 | Screening | 26OCT2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26OCT2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02NOV2005 | -0 | 5 | 0 | |
| | | 102 | Week 1 | 09NOV2005 | 7 | 5 | 0 | 4 |
| | | 102 | Final visit | 09NOV2005 | 7 | 5 | 0 | 4 |
| E1701002 | OL QTP | 1 | Screening | 09NOV2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 09NOV2005 | -6 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1683

CONFIDENTIAL
AZSER12759566

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1701002 | OL QTP | 101 | At enrollment | 15NOV2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 22NOV2005 | 7 | 5 | -2 | 5 |
| | | 103 | Week 4 | 01DEC2005 | 16 | 4 | -1 | 5 |
| | | 104 | Week 8 | 14DEC2005 | 29 | 5 | -1 | 6 |
| | | 105 | Week 12 | 10JAN2006 | 56 | 4 | -2 | 4 |
| | | 106 | Week 16 | 07FEB2006 | 84 | 3 | 0 | 3 |
| | | 108 | Week 20 | 07MAR2006 | 112 | 1 | -2 | 1 |
| | | 109 | Week 24 | 05APR2006 | 141 | 1 | -1 | 2 |
| | | 110 | Week 28 | 03MAY2006 | 169 | 1 | -2 | 1 |
| | | 111 | Week 32 | 30MAY2006 | 196 | 1 | -2 | 1 |
| | | | Final visit | 27JUN2006 | 224 | 1 | -2 | 1 |
| E1701003 | OL QTP | 1 | Screening | 23NOV2005 | -6 | 5 | | |
| | | 1 | Baseline | 23NOV2005 | -6 | 5 | 0 | 4 |
| | | 101 | At enrollment | 29NOV2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12DEC2005 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 02JAN2006 | 34 | 3 | -2 | 3 |
| | | 105 | Week 8 | 23JAN2006 | 55 | 1 | -3 | 2 |
| | | 106 | Week 12 | 23FEB2006 | 86 | 1 | -4 | 1 |
| | | 107 | Week 16 | 27MAR2006 | 118 | 1 | -4 | 1 |
| | | 108 | Final visit | 18APR2006 | 140 | 2 | -3 | 1 |
| E1701004 | OL QTP | 1 | Screening | 29NOV2005 | -7 | 6 | | |
| | | 1 | Baseline | 29NOV2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 06DEC2005 | 0 | 6 | 0 | 4 |
| E1701005 | OL QTP | 101 | At enrollment | 14DEC2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 27DEC2005 | 6 | 5 | 0 | 4 |
| | | 103 | Week 2 | 27DEC2005 | 13 | 5 | 0 | 4 |
| | | 104 | Week 4 | 10JAN2006 | 27 | 4 | -1 | 3 |
| | | 105 | Week 8 | 08FEB2006 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 08MAR2006 | 84 | 2 | -3 | 7 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1684

CONFIDENTIAL
AZSER12759567

Page 598 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1701005 | OL QTP | 106 | Final visit | 08MAR2006 | 84 | 7 | | 7 |
| E1701006 | OL QTP | 101 | At enrollment | 25JAN2006 | 0 | 3 | | 2 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 3 | | 2 |
| | | 103 | Week 2 | 08FEB2006 | 14 | 2 | | 2 |
| | | 103 | Final visit | 08FEB2006 | 14 | 2 | | 2 |
| E1701007 | OL QTP | 101 | At enrollment | 24FEB2006 | 0 | 4 | | 4 |
| E1702001 | OL QTP | 1 | Screening | 29NOV2005 | -6 | 5 | | |
| | | 1 | Baseline | 29NOV2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 05DEC2005 | 6 | 5 | 0 | 4 |
| | | 102 | Week 1 | 13DEC2005 | 8 | 5 | 0 | 4 |
| | | 102 | Final visit | 13DEC2005 | 8 | 5 | 0 | 4 |
| E1702002 | OL QTP | 1 | Screening | 08FEB2006 | -7 | 5 | | |
| | | 1 | Baseline | 08FEB2006 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 15FEB2006 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 01MAR2006 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 20APR2006 | 64 | 3 | -2 | 2 |
| | | 106 | Week 16 | 19MAY2006 | 93 | 1 | -4 | 1 |
| | | 108 | Week 20 | 09JUN2006 | 114 | 1 | -4 | 1 |
| | | 108 | Final visit | 06JUL2006 | 141 | 1 | -4 | 1 |
| E1703001 | PLA / VAL | 1 | Screening | 04NOV2005 | -5 | 5 | | |
| | | 1 | Baseline | 04NOV2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 09NOV2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 17NOV2005 | 8 | 4 | -1 | 3 |
| | | 104 | Week 2 | 24NOV2005 | 15 | 2 | -3 | 2 |
| | | 105 | Week 4 | 09DEC2005 | 30 | 1 | -4 | 1 |
| | | 105 | Week 8 | 06JAN2006 | 58 | 2 | -3 | 2 |
| | | 106 | Week 12 | 03FEB2006 | 86 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1685

CONFIDENTIAL
AZSER12759568

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA / VAL | 107 | Week 16 | 06MAR2006 | 117 | 2 | -3 | 2 |
|  |  | 108 | Week 20 | 10APR2006 | 145 | 2 | -3 | 2 |
|  |  | 110 | Week 24 | 04MAY2006 | 176 | 1 | -4 | 1 |
|  |  | 110 | Week 28 | 01JUN2006 | 204 | 1 | -4 | 1 |
|  |  | 111 | Week 32 | 03JUL2006 | 236 | 2 | -3 | 2 |
|  |  | 201 | At randomization | 20JUL2006 | 1 | 1 | -0 |  |
|  |  | 201 | Baseline | 20JUL2006 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 27JUL2006 | 8 | 1 | 0 | 4 |
|  |  | 202 | Week 2 | 03AUG2006 | 15 | 1 | 0 | 4 |
|  |  | 203 | Week 4 | 21AUG2006 | 33 | 1 | 0 | 4 |
|  |  | 223 | Week 8 | 18SEP2006 | 61 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 18SEP2006 | 61 | 1 | 0 | 4 |
| E1703002 | OL QTP | 1 | Screening | 02DEC2005 | -4 | 5 | 0 |  |
|  |  | 101 | Baseline | 02DEC2005 | -4 | 5 | 0 |  |
|  |  | 101 | At enrollment | 06DEC2005 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 13DEC2005 | 7 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 20DEC2005 | 14 | 3 | -2 | 2 |
|  |  | 104 | Week 4 | 03JAN2006 | 28 | 3 | -2 | 3 |
|  |  | 105 | Week 8 | 31JAN2006 | 56 | 3 | -2 | 3 |
|  |  | 105 | Final visit | 31JAN2006 | 56 | 3 | -2 | 3 |
| E1703003 | OL QTP | 1 | Screening | 10FEB2006 | -3 | 5 | 0 |  |
|  |  | 101 | Baseline | 10FEB2006 | -3 | 5 | 0 |  |
|  |  | 101 | At enrollment | 13FEB2006 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 20FEB2006 | 7 | 5 | 0 | 4 |
|  |  | 103 | Week 2 | 27FEB2006 | 14 | 4 | -1 | 3 |
|  |  | 104 | Week 4 | 13MAR2006 | 28 | 4 | -1 | 3 |
|  |  | 104 | Final visit | 13MAR2006 | 28 | 4 | -1 | 3 |
| E1703004 | OL QTP | 1 | Screening | 13FEB2006 | -3 | 6 | 0 |  |
|  |  | 101 | Baseline | 13FEB2006 | -3 | 6 | 0 |  |
|  |  | 101 | At enrollment | 16FEB2006 | 0 | 6 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1686

CONFIDENTIAL
AZSER12759569

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1703004 | OL QTP | 102 | Week 1 | 23FEB2006 | 7 | 5 | -1 | 3 |
| | | 103 | Week 2 | 01MAR2006 | 13 | 5 | -1 | 2 |
| | | 105 | Week 4 | 16MAR2006 | 28 | 3 | -3 | 2 |
| | | 105 | Week 8 | 13APR2006 | 56 | 3 | -3 | 2 |
| | | 106 | Week 12 | 11MAY2006 | 84 | 2 | -4 | 1 |
| | | 107 | Week 16 | 08JUN2006 | 112 | 1 | -5 | 1 |
| | | 107 | Week 20 | 06JUL2006 | 140 | 1 | -5 | 1 |
| | | 108 | Final visit | 06JUL2006 | 140 | 1 | -5 | 1 |
| E1704001 | OL QTP | 1 | Screening | 02DEC2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 02DEC2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 09DEC2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 16DEC2005 | 7 | 4 | -2 | 5 |
| | | 102 | Week 2 | 23DEC2005 | 19 | 2 | -4 | 2 |
| | | 105 | Week 4 | 06JAN2006 | 28 | 2 | -4 | 6 |
| | | 106 | Week 8 | 01FEB2006 | 54 | 2 | -4 | 2 |
| | | 106 | Week 12 | 06MAR2006 | 87 | 2 | -4 | 3 |
| | | 107 | Week 16 | 05APR2006 | 117 | 1 | -5 | 3 |
| | | 108 | Week 20 | 27APR2006 | 139 | 4 | -2 | 1 |
| | | 109 | Week 24 | 31MAY2006 | 173 | 4 | -2 | 3 |
| | | 110 | Week 28 | 21JUN2006 | 194 | 1 | -5 | 3 |
| | | 111 | Final visit | 10JUL2006 | 213 | 5 | -1 | 3 |
| E1705001 | QTP / LI | 1 | Screening | 25OCT2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 25OCT2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 31OCT2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07NOV2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 21NOV2005 | 21 | 2 | -2 | 3 |
| | | 105 | Week 8 | 23DEC2005 | 29 | 4 | 0 | 2 |
| | | 106 | Week 12 | 16JAN2006 | 77 | 2 | -2 | 2 |
| | | 107 | Week 16 | 15FEB2006 | 107 | 2 | -2 | 3 |
| | | 108 | Week 20 | 15MAR2006 | 135 | 2 | -2 | 3 |
| | | 109 | Week 24 | 10APR2006 | 161 | 2 | -2 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1687

CONFIDENTIAL
AZSER12759570

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 110 | Week 28 | 10MAY2006 | 191 | 2 | -2 | 3 |
| | | 111 | Final visit | 10MAY2006 | 214 | 1 | -3 | 2 |
| | | 201 | At randomization | 10JUL2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10JUL2006 | 1 | 1 | 0 | |
| | | 201 | Week 1 | 17JUL2006 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 24JUL2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09AUG2006 | 31 | 1 | 0 | 4 |
| | | 204 | Week 8 | 28AUG2006 | 50 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 50 | 1 | 0 | |
| E1705002 | OL QTP | 1 | Screening | 07NOV2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 07NOV2005 | -7 | 6 | 0 | |
| | | 103 | At enrollment | 28NOV2005 | 14 | 5 | -1 | 3 |
| | | 105 | Week 8 | 05JAN2006 | 52 | 4 | -2 | 2 |
| | | 106 | Week 12 | 30JAN2006 | 77 | 3 | -3 | 2 |
| | | 107 | Week 16 | 27FEB2006 | 105 | 2 | -4 | 3 |
| | | 107 | Final visit | 27FEB2006 | 105 | 2 | -4 | 3 |
| E1705003 | OL QTP | 1 | Screening | 12DEC2005 | -6 | 6 | 0 | |
| | | 101 | Baseline | 18DEC2005 | -0 | 6 | -0 | |
| | | 103 | At enrollment | 02JAN2006 | 15 | 4 | -2 | 3 |
| | | 104 | Week 2 | 16JAN2006 | 29 | 5 | -1 | 3 |
| | | 105 | Week 4 | 13FEB2006 | 57 | 4 | -2 | 3 |
| | | 106 | Week 12 | 13MAR2006 | 85 | 4 | -2 | 2 |
| | | 107 | Week 16 | 10APR2006 | 113 | 3 | -3 | 2 |
| | | 108 | Week 20 | 10MAY2006 | 143 | 2 | -4 | 2 |
| | | 108 | Final visit | 10MAY2006 | 143 | 2 | -4 | 2 |
| E1705004 | OL QTP | 1 | Screening | 26DEC2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 26DEC2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 02JAN2006 | -0 | 6 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1688

CONFIDENTIAL
AZSER12759571

Page 602 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP | 102 | Week 1 | 09JAN2006 | 7 | 6 | 0 | 4 |
| | | 103 | Week 2 | 16JAN2006 | 14 | 6 | 0 | 4 |
| | | 105 | Week 8 | 20FEB2006 | 49 | 4 | -2 | 2 |
| | | 106 | Week 12 | 20MAR2006 | 77 | 4 | -2 | 3 |
| | | 107 | Week 16 | 13APR2006 | 101 | 3 | -3 | 3 |
| | | 108 | Final visit² | 15MAY2006 | 133 | 2 | -4 | 2 |
| E1705005 | OL QTP | 1 | Screening | 11JAN2006 | -7 | 6 | 0 | |
| | | 101 | Baseline | 11JAN2006 | -7 | 6 | 0 | |
| | | 102 | At enrollment | 18JAN2006 | 0 | 6 | 0 | 4 |
| | | 103 | Week 1 | 25JAN2006 | 7 | 5 | -1 | 4 |
| | | 104 | Week 2 | 01FEB2006 | 14 | 5 | -1 | 4 |
| | | 105 | Week 4 | 15FEB2006 | 28 | 5 | -1 | 3 |
| | | 106 | Week 8 | 15MAR2006 | 56 | 5 | -1 | 3 |
| | | 108 | Final visit² | 15MAR2006 | 56 | 5 | -1 | 3 |
| E1706001 | OL QTP | 1 | Screening | 24OCT2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 24OCT2005 | -3 | 5 | 0 | |
| | | 102 | At enrollment | 27OCT2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 02NOV2005 | 6 | 5 | 0 | 4 |
| | | | Week 2 | 09NOV2005 | 13 | 5 | 0 | 4 |
| | | | Final visit² | 09NOV2005 | 13 | 5 | 0 | 4 |
| E1707001 | QTP / VAL | 1 | Screening | 16NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 16NOV2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 02DEC2005 | 11 | 4 | -1 | 4 |
| | | 104 | Week 2 | 21DEC2005 | 30 | 3 | -2 | 4 |
| | | 106 | Week 4 | 05JAN2006 | 45 | 2 | -2 | 2 |
| | | 108 | Week 8 | 07MAR2006 | 106 | 2 | -2 | 2 |
| | | 201 | At randomization | 29MAR2006 | 1 | 2 | -2 | 2 |
| | | 201 | Baseline | 29MAR2006 | 1 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1689

CONFIDENTIAL
AZSER12759572

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 202 | Week 1 | 05APR2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 15APR2006 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 29APR2006 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 12MAY2006 | 45 | 1 | -1 | 1 |
| | | 207 | Week 8 | 02JUN2006 | 66 | 1 | -1 | 1 |
| | | 208 | Week 12 | 30JUN2006 | 94 | 1 | -1 | 1 |
| | | 223 | Week 24 | 04AUG2006 | 129 | 2 | 0 | 1 |
| | | 223 | Final visit | 15SEP2006 | 171 | 3 | 1 | 5 |
| E1707002 | PLA / VAL | 1 | Screening | 09DEC2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 09DEC2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 16DEC2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 02JAN2006 | 17 | 4 | -1 | 4 |
| | | 103 | Week 4 | 16JAN2006 | 31 | 2 | -3 | 3 |
| | | 104 | Week 6 | 20FEB2006 | 66 | 2 | -3 | 2 |
| | | 105 | Week 8 | 20MAR2006 | 87 | 2 | -3 | 2 |
| | | 106 | Final visit | 12APR2006 | 1 | 2 | -3 | 2 |
| | | 201 | At randomization | 12APR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 12APR2006 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 26APR2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 11MAY2006 | 30 | 2 | 0 | 4 |
| | | 205 | Week 6 | 26MAY2006 | 45 | 2 | 0 | 4 |
| | | 206 | Week 8 | 08JUN2006 | 58 | 2 | 0 | 4 |
| | | 208 | Week 12 | 07JUL2006 | 87 | 2 | 0 | 4 |
| | | 223 | Week 16 | 03AUG2006 | 114 | 1 | -1 | 3 |
| | | 223 | Week 20 | 31AUG2006 | 142 | 1 | -1 | 3 |
| | | 223 | Final visit | 31AUG2006 | 142 | 1 | -1 | 3 |
| E1707003 | QTP / VAL | 1 | Screening | 09DEC2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 09DEC2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 16DEC2005 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1690

CONFIDENTIAL
AZSER12759573

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1707003 | QTP / VAL | 102 | Week 1 | 23DEC2005 | 7 | 2 | -3 | 3 |
| | | 103 | Week 2 | 09JAN2006 | 18 | 2 | -3 | 2 |
| | | 105 | Week 4 | 16JAN2006 | 31 | 2 | -3 | 2 |
| | | 106 | Week 8 | 14FEB2006 | 60 | 2 | -3 | 2 |
| | | 106 | Week 12 | 13MAR2006 | 87 | 3 | -3 | 2 |
| | | 201 | Final visit | 11APR2006 | 1 | 3 | 0 | |
| | | 201 | At randomization | 11APR2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 19APR2006 | 9 | 3 | 0 | 4 |
| | | 203 | Week 1 | 26APR2006 | 16 | 3 | 0 | 4 |
| | | 203 | Week 4 | 11MAY2006 | 31 | 2 | -1 | 2 |
| | | 205 | Week 6 | 24MAY2006 | 44 | 2 | -1 | 2 |
| | | 206 | Week 8 | 08JUN2006 | 59 | 2 | -1 | 2 |
| | | 207 | Week 12 | 06JUL2006 | 85 | 2 | -1 | 2 |
| | | 223 | Week 20 | 01SEP2006 | 144 | 1 | -2 | 2 |
| | | 223 | Final visit | 01SEP2006 | 144 | 1 | -2 | 2 |
| E1707004 | OL QTP | 101 | At enrollment | 06JAN2006 | 0 | 5 | | 4 |
| | | 103 | Week 2 | 18JAN2006 | 12 | 5 | | 4 |
| | | 103 | Final visit | 18JAN2006 | 12 | 5 | | 4 |
| E1708001 | OL QTP | 1 | Screening | 08NOV2005 | -7 | 5 | | |
| | | 101 | Baseline | 08NOV2005 | -7 | 5 | 0 | 3 |
| | | 102 | At enrollment | 15NOV2005 | 0 | 4 | -1 | 2 |
| | | 103 | Week 1 | 21NOV2005 | 6 | 3 | -2 | 2 |
| | | 103 | Week 2 | 29NOV2005 | 13 | 2 | -3 | 2 |
| | | 104 | Week 4 | 12DEC2005 | 27 | 2 | -3 | 2 |
| | | 104 | Final visit | 12DEC2005 | 27 | 2 | -3 | 2 |
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005 | -5 | 5 | | |
| | | 101 | Baseline | 13OCT2005 | -5 | 5 | 0 | 4 |
| | | 103 | At enrollment | 18OCT2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 02NOV2005 | 15 | 4 | -1 | 4 |
| | | 104 | Week 4 | 16NOV2005 | 29 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

1691

CONFIDENTIAL
AZSER12759574

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI | 105 | Week 8 | 14DEC2005 | 57 | 2 | -3 | 1 |
| | | 106 | Week 12 | 10JAN2006 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 07FEB2006 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 07MAR2006 | 140 | 1 | -4 | 1 |
| | | 109 | Week 24 | 03APR2006 | 167 | 1 | -4 | 1 |
| | | 201 | Final visit | 02MAY2006 | 91 | 1 | -0 | 1 |
| | | 201 | At randomization | 02MAY2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 02MAY2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 09MAY2006 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 17MAY2006 | 16 | 1 | 0 | 4 |
| | | 203 | Week 4 | 31MAY2006 | 30 | 1 | 0 | 4 |
| | | 223 | Week 6 | 14JUN2006 | 44 | 5 | 4 | 5 |
| | | 223 | Final visit | 14JUN2006 | 44 | 5 | 4 | 5 |
| E1709002 | QTP / VAL | 1 | Screening | 18OCT2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 18OCT2005 | -3 | 5 | 0 | |
| | | 102 | At enrollment | 21OCT2005 | 0 | 5 | 0 | |
| | | 104 | Week 1 | 28OCT2005 | 7 | 5 | 0 | 4 |
| | | 105 | Week 2 | 03NOV2005 | 13 | 3 | -2 | 4 |
| | | 106 | Week 8 | 16NOV2005 | 26 | 3 | -2 | 3 |
| | | 107 | Week 16 | 15DEC2005 | 55 | 3 | -2 | 2 |
| | | 201 | Final visit | 13FEB2006 | 115 | 1 | -4 | 2 |
| | | 201 | At randomization | 13FEB2006 | 1 | 1 | -4 | 1 |
| | | 202 | Baseline | 13MAR2006 | 8 | 1 | -0 | |
| | | 203 | Week 2 | 20MAR2006 | 15 | 1 | 0 | 1 |
| | | 204 | Week 6 | 27MAR2006 | 46 | 2 | 1 | 4 |
| | | 205 | Week 8 | 27MAR2006 | 59 | 2 | 1 | 5 |
| | | 207 | Week 12 | 10MAY2006 | 92 | 2 | 1 | 4 |
| | | 208 | Week 16 | 12JUN2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02AUG2006 | 143 | 1 | 0 | 4 |
| | | 223 | Week 24 | 30AUG2006 | 171 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759575

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | 223 | Final visit | 30AUG2006 | 171 | 1 | 0 | 4 |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005 | -3 | 6 | 0 | |
| | | 1 | Baseline | 18OCT2005 | -3 | 6 | 0 | |
| | | 101 | At enrollment | 21OCT2005 | 0 | 6 | 0 | 5 |
| | | 102 | Week 1 | 28OCT2005 | 7 | 4 | -2 | 3 |
| | | 103 | Week 2 | 02NOV2005 | 12 | 6 | 0 | 4 |
| | | 104 | Week 4 | 16NOV2005 | 26 | 3 | -3 | 2 |
| | | 105 | Week 8 | 13DEC2005 | 53 | 3 | -3 | 2 |
| | | 106 | Week 12 | 16JAN2006 | 87 | 3 | -3 | 2 |
| | | 107 | Week 16 | 13FEB2006 | 115 | 2 | -4 | 1 |
| | | 108 | Week 20 | 14MAR2006 | 144 | 2 | -4 | 2 |
| | | 109 | Week 24 | 11APR2006 | 172 | 2 | -4 | 2 |
| | | 201 | At randomization | 09MAY2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 09MAY2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 16MAY2006 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 23MAY2006 | 15 | 2 | 0 | 5 |
| | | 205 | Week 4 | 08JUN2006 | 31 | 3 | 1 | 4 |
| | | 206 | Week 6 | 22JUN2006 | 45 | 2 | 0 | 4 |
| | | 207 | Week 8 | 03JUL2006 | 56 | 5 | 3 | 6 |
| | | 223 | Final visit | 03JUL2006 | 56 | 5 | 3 | 6 |
| E1709004 | OL QTP | 101 | At enrollment | 27OCT2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 03NOV2005 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 03NOV2005 | 7 | 4 | -1 | 3 |
| E1709005 | OL QTP | 101 | At enrollment | 28OCT2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 03NOV2005 | 6 | 4 | -1 | 5 |
| | | 103 | Week 2 | 09NOV2005 | 12 | 4 | -1 | 4 |
| | | 104 | Week 4 | 23NOV2005 | 26 | 4 | -1 | 4 |
| | | 105 | Week 8 | 21DEC2005 | 54 | 3 | -2 | 2 |
| | | 105 | Final visit | 21DEC2005 | 54 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1693

CONFIDENTIAL
AZSER12759576

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 607 of 620

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1709006 | OL QTP | 101 | At enrollment | 28OCT2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 03NOV2005 | 6 | 6 | | 5 |
| | | 104 | Week 2 | 09NOV2005 | 12 | 6 | | 5 |
| | | 105 | Week 4 | 23NOV2005 | 26 | 5 | | 4 |
| | | 106 | Week 8 | 20DEC2005 | 53 | 4 | | 4 |
| | | 107 | Week 12 | 17JAN2006 | 81 | 4 | | 3 |
| | | 108 | Week 16 | 14FEB2006 | 109 | 4 | | 3 |
| | | 109 | Week 20 | 14MAR2006 | 137 | 3 | | 3 |
| | | 109 | Week 24 | 11APR2006 | 165 | 3 | | 2 |
| | | 110 | Week 28 | 09MAY2006 | 193 | 4 | | 3 |
| | | 110 | Final visit | 09MAY2006 | 193 | 4 | | 3 |
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 10NOV2005 | 0 | 4 | 0 | 5 |
| | | 101 | At enrollment | 10NOV2005 | 0 | 5 | 1 | 4 |
| | | 102 | Week 1 | 17NOV2005 | 7 | 5 | -1 | 2 |
| | | 103 | Week 2 | 23NOV2005 | 13 | 3 | -1 | 5 |
| | | 104 | Week 4 | 08DEC2005 | 28 | 5 | -3 | 1 |
| | | 105 | Week 8 | 05JAN2006 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 02FEB2006 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 02MAR2006 | 112 | 2 | -2 | |
| | | 201 | At final visit | 30MAR2006 | | 2 | -2 | |
| | | 201 | At randomization | 30MAR2006 | | 2 | 0 | |
| | | 202 | Baseline | 30MAR2006 | 1 | 2 | 0 | 3 |
| | | 203 | Week 1 | 04APR2006 | 6 | 1 | -1 | 3 |
| | | 204 | Week 2 | 11APR2006 | 13 | 2 | 0 | 4 |
| | | 205 | Week 4 | 24APR2006 | 26 | 2 | 0 | 4 |
| | | 206 | Week 6 | 10MAY2006 | 42 | 2 | 0 | 3 |
| | | 208 | Week 8 | 22MAY2006 | 54 | 1 | -1 | 4 |
| | | 209 | Week 12 | 19JUN2006 | 82 | 2 | 0 | 3 |
| | | | Week 20 | 17JUL2006 | | 1 | -1 | 4 |
| | | 223 | Week 24 | 10AUG2006 | 134 | 2 | 0 | 4 |
| | | 223 | Final visit | 06SEP2006 | 161 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1694

CONFIDENTIAL
AZSER12759577

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1709008 | OL QTP | 1 | Screening | 03NOV2005 | -4 | 5 | 0 | |
| | | 101 | Baseline | 03NOV2005 | -4 | 5 | 0 | |
| | | 102 | At enrollment | 07NOV2005 | 0 | 6 | 0 | |
| | | 103 | Week 1 | 15NOV2005 | 8 | 6 | -1 | 4 |
| | | 104 | Week 2 | 21NOV2005 | 14 | 5 | -1 | 4 |
| | | 105 | Week 4 | 03DEC2005 | 26 | 3 | -2 | 2 |
| | | 106 | Week 8 | 06JAN2006 | 58 | 3 | -2 | 2 |
| | | 107 | Week 12 | 31JAN2006 | 85 | 2 | -3 | 2 |
| | | 108 | Week 16 | 01MAR2006 | 114 | 1 | -4 | 1 |
| | | 108 | Week 20 | 08MAR2006 | 121 | 1 | -4 | 1 |
| | | | Final visit | 29MAR2006 | 142 | 1 | -4 | 1 |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005 | -4 | 4 | 0 | |
| | | 101 | Baseline | 07NOV2005 | 0 | 4 | 0 | |
| | | 104 | At enrollment | 07NOV2005 | 0 | 4 | 0 | 4 |
| | | 105 | Week 4 | 07DEC2005 | 30 | 2 | -1 | 2 |
| | | 106 | Week 8 | 04JAN2006 | 58 | 2 | -2 | 2 |
| | | 106 | Week 12 | 08FEB2006 | 93 | 1 | -2 | 2 |
| | | 106 | Week 16 | 08MAR2006 | 121 | 1 | -3 | 2 |
| | | 201 | Final visit | 12APR2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 12APR2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 19APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 26APR2006 | 15 | 2 | -1 | 5 |
| | | 204 | Week 6 | 17MAY2006 | 36 | 3 | -1 | 5 |
| | | 205 | Week 8 | 31MAY2006 | 50 | 3 | -2 | 5 |
| | | 205 | Week 12 | 17JUL2006 | 97 | 1 | -2 | 4 |
| | | 223 | Week 20 | 17AUG2006 | 128 | 2 | -1 | 5 |
| | | 223 | Final visit | 17AUG2006 | 128 | 2 | 1 | 5 |
| E1709010 | QTP / VAL | 101 | At enrollment | 16NOV2005 | 0 | 5 | | 3 |
| | | 102 | Week 1 | 22NOV2005 | 6 | 4 | | 2 |
| | | 103 | Week 2 | 29NOV2005 | 13 | 4 | | 2 |
| | | 104 | Week 4 | 13DEC2005 | 27 | 3 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1695

CONFIDENTIAL
AZSER12759578

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 105 | Week 8 | 06JAN2006 | 49 | 2 | | 1 |
| | | 106 | Week 12 | 27FEB2006 | 78 | 1 | | 1 |
| | | 108 | Week 16 | 02MAR2006 | 106 | 1 | | 1 |
| | | 108 | Week 20 | 30MAR2006 | 134 | 1 | | 1 |
| | | 201 | Final visit | 13APR2006 | 1 | 1 | | |
| | | 201 | Randomization | 13APR2006 | 1 | 1 | | |
| | | 202 | Baseline | 13APR2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 20APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 27APR2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 11MAY2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 30MAY2006 | 48 | 1 | 0 | 4 |
| | | 206 | Week 8 | 13JUN2006 | 62 | 1 | 0 | 4 |
| | | 207 | Week 12 | 06JUL2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 03AUG2006 | 113 | 1 | 0 | 4 |
| | | 223 | Week 20 | 30AUG2006 | 140 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 140 | 1 | 0 | 4 |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005 | -3 | 4 | | |
| | | 101 | Baseline | 07NOV2005 | -3 | 4 | 0 | |
| | | 102 | At enrollment | 10NOV2005 | 0 | 5 | 1 | 5 |
| | | 103 | Week 1 | 17NOV2005 | 7 | 4 | 0 | 3 |
| | | 104 | Week 4 | 07DEC2005 | 27 | 4 | 0 | 3 |
| | | 105 | Week 8 | 04JAN2006 | 55 | 5 | 1 | 5 |
| | | 106 | Week 12 | 01FEB2006 | 83 | 4 | 0 | 3 |
| | | 107 | Week 16 | 01MAR2006 | 111 | 4 | 0 | 3 |
| | | 108 | Week 20 | 28MAR2006 | 138 | 2 | -3 | 2 |
| | | 109 | Week 24 | 25APR2006 | 166 | 2 | -3 | 1 |
| | | 110 | Week 28 | 23MAY2006 | 194 | 2 | -2 | 2 |
| | | 201 | Final visit | 22JUN2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 22JUN2006 | 1 | 3 | | |
| | | 202 | Baseline | 29JUN2006 | 8 | 3 | -0 | 4 |
| | | 203 | Week 2 | 05JUL2006 | 14 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12759579

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1709011 | PlA / LI | 223 | Week 4 | 19JUL2006 | 28 | 4 | 1 | 5 |
|  |  | 223 | Final visit | 19JUL2006 | 28 | 4 | 1 | 5 |
| E1709012 | PlA / LI | 1 | Screening | 17NOV2005 | -5 | 5 |  |  |
|  |  | 101 | Baseline | 17NOV2005 | -5 | 4 | 0 |  |
|  |  | 101 | At enrollment | 22NOV2005 | 0 | 5 | 0 | 5 |
|  |  | 102 | Week 1 | 29NOV2005 | 7 | 3 | -1 | 2 |
|  |  | 103 | Week 2 | 06DEC2005 | 14 | 3 | -1 | 2 |
|  |  | 104 | Week 4 | 20DEC2005 | 28 | 3 | -1 | 2 |
|  |  | 105 | Week 8 | 17JAN2006 | 56 | 1 | -3 | 1 |
|  |  | 105 | Week 12 | 14FEB2006 | 84 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 14MAR2006 | 1 | 1 | -3 |  |
|  |  | 201 | At randomization | 14MAR2006 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 16MAR2006 | 1 | 1 | 0 |  |
|  |  | 203 | Week 1 | 20MAR2006 | 7 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 27MAR2006 | 14 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 10APR2006 | 28 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 24APR2006 | 43 | 1 | 0 | 4 |
|  |  | 205 | Week 8 | 11MAY2006 | 59 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 01JUN2006 | 80 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 04JUL2006 | 113 | 1 | 0 | 4 |
|  |  | 209 | Week 20 | 03AUG2006 | 143 | 1 | 0 | 4 |
|  |  | 223 | Week 28 | 21SEP2006 | 192 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 21SEP2006 | 192 | 1 | 0 | 4 |
| E1709013 | PlA / VAL | 1 | Screening | 21NOV2005 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 21NOV2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 28NOV2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 05DEC2005 | 7 | 2 | -2 | 1 |
|  |  | 103 | Week 2 | 12DEC2005 | 14 | 2 | -2 | 1 |
|  |  | 104 | Week 4 | 27DEC2005 | 29 | 1 | -3 | 1 |
|  |  | 105 | Week 8 | 24JAN2006 | 57 | 1 | -3 | 1 |
|  |  | 106 | Week 12 | 23FEB2006 | 87 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 23MAR2006 | 1 |  |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:43  kcpx265

1697

CONFIDENTIAL
AZSER12759580

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1709013 | PLA / VAL | 201 | At randomization | 23MAR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 23MAR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 30MAR2006 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 04APR2006 | 13 | 1 | 0 | |
| | | 204 | Week 4 | 18APR2006 | 27 | 1 | 0 | 4 |
| | | 205 | Week 6 | 03MAY2006 | 42 | 2 | 0 | 4 |
| | | 205 | Week 8 | 17MAY2006 | 56 | 2 | 2 | 4 |
| | | 223 | Week 12 | 09JUN2006 | 79 | 3 | 2 | 6 |
| | | 223 | Final visit | 09JUN2006 | 79 | 5 | 4 | 6 |
| E1709014 | OL QTP | 1 | Screening | 23NOV2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 23NOV2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 28NOV2005 | 0 | 6 | -1 | 5 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 28DEC2005 | 30 | 3 | -2 | 2 |
| | | 105 | Week 8 | 25JAN2006 | 58 | 3 | -2 | 2 |
| | | 106 | Week 12 | 22FEB2006 | 86 | 5 | -0 | 4 |
| | | 106 | Week 16 | 16MAR2006 | 108 | 5 | -1 | 5 |
| | | 107 | Final visit | 16MAR2006 | 108 | 6 | 1 | 5 |
| E1709015 | OL QTP | 1 | Screening | 23NOV2005 | -5 | 6 | 0 | |
| | | 1 | Baseline | 23NOV2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 28NOV2005 | 0 | 6 | 0 | 4 |
| E1709016 | OL QTP | 1 | Screening | 28NOV2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 28NOV2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 05DEC2005 | 0 | 5 | -1 | 3 |
| | | 102 | Week 1 | 12DEC2005 | 7 | 5 | -1 | 3 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 4 | -2 | 3 |
| | | 104 | Week 4 | 03JAN2006 | 29 | 5 | -1 | 3 |
| | | 105 | Week 8 | 31JAN2006 | 57 | 4 | -2 | 2 |
| | | 106 | Week 12 | 28FEB2006 | 85 | 3 | -3 | 2 |
| | | 107 | Week 16 | 28MAR2006 | 113 | 2 | -4 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12759581

Page 612 of 620

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E1709016 | OL QTP | 107 | Final visit | 28MAR2006 | 113 | 2 | -4 | 2 |
| E1709017 | OL QTP | 1 | Screening | 29NOV2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 29NOV2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 05DEC2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 12DEC2005 | 7 | 4 | -1 | 5 |
| | | 105 | Week 4 | 27DEC2005 | 22 | 2 | -3 | 3 |
| | | 106 | Week 8 | 25JAN2006 | 51 | 2 | -3 | 1 |
| | | 107 | Week 12 | 21FEB2006 | 78 | 2 | -3 | 1 |
| | | 108 | Week 16 | 21MAR2006 | 107 | 1 | -4 | 1 |
| | | 109 | Week 20 | 18APR2006 | 134 | 1 | -4 | 2 |
| | | 109 | Week 24 | 16MAY2006 | 162 | 1 | -4 | 1 |
| | | 109 | Final visit | 16MAY2006 | 162 | 1 | -4 | 1 |
| E1709018 | OL QTP | 101 | At enrollment | 14DEC2005 | 0 | 6 | | 5 |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005 | -4 | 5 | 0 | |
| | | 1 | Baseline | 08DEC2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 12DEC2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 19DEC2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 27DEC2005 | 15 | 5 | 0 | 4 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 06FEB2006 | 56 | 3 | -2 | 4 |
| | | 106 | Week 12 | 06MAR2006 | 87 | 3 | -2 | 2 |
| | | 107 | Week 16 | 03APR2006 | 112 | 2 | -3 | 2 |
| | | 108 | Final visit | 01MAY2006 | 141 | 1 | -4 | 1 |
| | | 201 | At randomization | 31MAY2006 | 1 | 3 | -2 | 2 |
| | | 201 | Baseline | 31MAY2006 | 1 | 3 | -2 | |
| | | 201 | Week 1 | 01JUN2006 | 7 | 3 | 0 | 4 |
| | | 223 | Final visit | 08JUN2006 | 9 | 5 | 2 | 6 |
| E1709020 | PLA / VAL | 1 | Screening | 14DEC2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 14DEC2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:43   kcpx265

1699

CONFIDENTIAL
AZSER12759582