Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103001 | 1 | Week 1 | 23JUN2005 | -8 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01JUL2005 | 0 | 3 | | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13JUL2005 | 12 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 31 | 1 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06AUG2005 | 56 | 1 | | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23SEP2005 | 84 | 3 | | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21OCT2005 | 112 | 6 | | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18NOV2005 | 139 | 4 | | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 16DEC2005 | 168 | 5 | | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 13JAN2006 | 196 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 09FEB2006 | 223 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Final visit | 09MAR2006 | 251 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0103002 | 1 | Week 1 | 29JUN2005 | -7 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 29JUN2005 | -0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | Screening | 06JUL2005 | 0 | 2 | -0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | At enrollment | 08AUG2005 | 33 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 31AUG2005 | 56 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 8 | 26OCT2005 | 112 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 21NOV2005 | 138 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 21DEC2005 | 168 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 24FEB2006 | 233 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103012 | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12759853

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0103012 | | | | | | | | | | | | | | | | | |
| | | 1 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 20JUL2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04AUG2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16AUG2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 16NOV2005 | 112 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103017 | | | | | | | | | | | | | | | | | |
| | | 1 | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19AUG2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 19AUG2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26AUG2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02SEP2005 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09SEP2005 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23SEP2005 | 28 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 56 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16DEC2005 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13JAN2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 10FEB2006 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10MAR2006 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 31MAR2006 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 07APR2006 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103019 | | Week 12 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

1971

CONFIDENTIAL
AZSER12759854

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103019 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 31AUG2005 | -7 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 31AUG2005 | -7 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | A enrollment | 03SEP2005 | 0 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 13SEP2005 | 6 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 21SEP2005 | 14 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 05OCT2005 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 19OCT2005 | 42 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final Visit | 02NOV2005 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103021 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27SEP2005 | -3 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 27SEP2005 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | A enrollment | 30SEP2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 10OCT2005 | 10 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 14OCT2005 | 14 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 25OCT2005 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 08NOV2005 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final Visit | 22NOV2005 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103022 | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
  6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  **=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

1972

CONFIDENTIAL
AZSER12759855

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103022 | 1 | Week 36 | 19OCT2005 | -7 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 19OCT2005 | -7 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 26OCT2005 | 0 | 5 | -5 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02NOV2005 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09NOV2005 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22NOV2005 | 27 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19DEC2005 | 54 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JAN2006 | 85 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 111 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16MAR2006 | 141 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12APR2006 | 168 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11MAY2006 | 197 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 11MAY2006 | 197 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103023 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20OCT2005 | -6 | 9 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20OCT2005 | -6 | 9 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26OCT2005 | 0 | 4 | -5 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02NOV2005 | 7 | 0 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 14 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23NOV2005 | 28 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21DEC2005 | 56 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18JAN2006 | 84 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23FEB2006 | 120 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20MAR2006 | 145 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20MAR2006 | 168 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 12APR2006 | 168 | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0104001 | | Week 1 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

1973

CONFIDENTIAL
AZSER12759856

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104001 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16JUN2005 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | | Baseline | 16JUN2005 | -7 | 7 | 0 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 23JUN2005 | -0 | 10 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 5 | 0 | 2 | 1 |
| | | 104 | Week 4 | 26JUL2005 | 33 | 13 | 6 | 3 | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 3 | 0 |
| | | 105 | Week 8 | 19AUG2005 | 57 | 4 | -3 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 16SEP2005 | 85 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 |
| | | 107 | Week 16 | 13OCT2005 | 112 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 |
| | | 107 | Final visit | 13OCT2005 | 112 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 |
| | E0104003 | 101 | At enrollment | 19JUL2005 | -13 | 11 | | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | | | 01AUG2005 | -0 | 9 | | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| | E0104004 | 1 | Screening | 01AUG2005 | -7 | 15 | | 0 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 01AUG2005 | -7 | 12 | | 2 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08AUG2005 | -0 | 12 | -3 | 1 | 2 | 2 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | E0104009 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13SEP2005 | -6 | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas  02MAR2007 13:46 kcpx265

1974

CONFIDENTIAL
AZSER12759857

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104009 | 1 | Baseline | 13SEP2005 | -6 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19SEP2005 | -0 | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 05OCT2005 | 16 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 03NOV2005 | 45 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 03NOV2005 | 45 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0104010 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 14SEP2005 | -16 | 14 | | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 4 | 0 | 2 | 1 |
| | | 102 | Week 2 | 30SEP2005 | 0 | 26 | | 3 | 3 | 2 | 1 | 2 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | 103 | Week 4 | 11OCT2005 | 11 | 18 | | 3 | 3 | 2 | 1 | 2 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 104 | Week 8 | 25OCT2005 | 25 | 12 | | 2 | 3 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 104 | | 07NOV2005 | 38 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 21NOV2005 | 52 | 1 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 21NOV2005 | 52 | 1 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0104012 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29NOV2005 | -7 | 10 | 0 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  NORMAL: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759858

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104012 | 101 | Baseline | 29NOV2005 | -7 | 10 | . | 1 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | At enrollment | 06DEC2005 | 0 | 4 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 14DEC2005 | 8 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21DEC2005 | 15 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Final visit | 21DEC2005 | 15 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | E0104013 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26JAN2006 | -5 | 7 | | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 101 | Baseline | 26JAN2006 | -5 | 7 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 102 | At enrollment | 31JAN2006 | 0 | 8 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | 102 | Week 4 | 07FEB2006 | 7 | 13 | 6 | 2 | 2 | 0 | 0 | 1 | 3 | 4 | 1 | 1 | 0 | 0 |
| | | 104 | Final visit | 03MAR2006 | 31 | 13 | 6 | 1 | 1 | 0 | 0 | 3 | 4 | 1 | 1 | 0 | 0 | 0 |
| | E0104014 | 1 | Screening | 26JAN2006 | -5 | 18 | | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | Baseline | 26JAN2006 | -5 | 18 | 0 | 2 | 2 | 0 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | | At enrollment | 31JAN2006 | 0 | 17 | -1 | 2 | 2 | 0 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 0 |
| | E0104018 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16FEB2006 | -7 | 33 | | 3 | 3 | 1 | 3 | 4 | 5 | 6 | 4 | 4 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
     1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
      **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759859

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104018 | 101 | Baseline | 16FEB2006 | -7 | 33 | | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 6 | 4 | 4 | 0 |
| | | 102 | At enrollment | 23FEB2006 | -7 | 10 | -23 | 1 | 0 | 1 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 1 | 02MAR2006 | 7 | 13 | -20 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 2 | 16MAR2006 | 21 | 6 | -27 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 105 | Week 4 | 13APR2006 | 49 | 2 | -31 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 11MAY2006 | 77 | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 12 | 08JUN2006 | 105 | 5 | -28 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 108 | Week 16 | 10JUL2006 | 137 | 4 | -29 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 108 | Week 20 | 10JUL2006 | 137 | 4 | -29 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0106003 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06OCT2005 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06OCT2005 | -6 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12OCT2005 | 0 | 4 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20OCT2005 | 8 | 4 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 15 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 10NOV2005 | 29 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08DEC2005 | 57 | 1 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 08DEC2005 | 57 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107005 | 101 | At enrollment | 22AUG2005 | -8 | 32 | | 3 | 3 | 3 | 0 | 6 | 6 | 2 | 2 | 4 | 2 | 0 |
| | | | | 30AUG2005 | 0 | 21 | -8 | 2 | 3 | 0 | 2 | 4 | 0 | 4 | 2 | 2 | 0 | 2 |
| | E0107007 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

1977

CONFIDENTIAL
AZSER12759860

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD OCCURRED SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107007 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10OCT2005 | -7 | 35 | 0 | 4 | 4 | 0 | 2 | 4 | 8 | 8 | 8 | 2 | 0 | 0 |
| | | 1 | Baseline | 10OCT2005 | -7 | 35 | 0 | 4 | 4 | 0 | 2 | 4 | 8 | 8 | 3 | 2 | 0 | 0 |
| | | 101 | A enrollment | 17OCT2005 | -0 | 28 | -7 | 4 | 3 | 0 | 0 | 4 | 3 | 3 | 6 | 6 | 0 | 0 |
| | | 102 | Week 2 | 24OCT2005 | 7 | 11 | -24 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 4 | 31OCT2005 | 14 | 25 | -10 | 1 | 3 | 0 | 2 | 6 | 4 | 2 | 6 | 6 | 2 | 0 |
| | | 104 | Week 8 | 28NOV2005 | 56 | 5 | -30 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 2 |
| | | 105 | Week 12 | 12DEC2005 | 84 | 29 | -6 | 4 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 6 | 2 | 0 |
| | | 106 | Week 12 | 09JAN2006 | 84 | 3 | -32 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 09JAN2006 | 84 | 3 | -32 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107008 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10OCT2005 | -7 | 33 | 0 | 1 | 1 | 0 | 3 | 6 | 0 | 3 | 3 | 6 | 0 | 0 |
| | | 1 | Baseline | 10OCT2005 | -7 | 33 | 0 | 1 | 3 | 2 | 3 | 6 | 3 | 3 | 3 | 6 | 0 | 0 |
| | | 101 | A enrollment | 17OCT2005 | -0 | 30 | -3 | 1 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 8 | 1 | 0 |
| | | 102 | Week 2 | 24OCT2005 | 7 | 24 | -9 | 1 | 1 | 0 | 0 | 6 | 6 | 2 | 2 | 6 | 0 | 0 |
| | | 103 | Week 2 | 31OCT2005 | 14 | 24 | -9 | 1 | 1 | 1 | 0 | 6 | 0 | 2 | 2 | 6 | 0 | 0 |
| | | 103 | Final visit | 31OCT2005 | 14 | 24 | -9 | 1 | 1 | 1 | 0 | 6 | 0 | 6 | 6 | 6 | 2 | 2 |
| | E0107011 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759861

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107011 | 1 | Screening | 14NOV2005 | -7 | 38 | 0 | 4 | 3 | 0 | 0 | 6 | 6 | 6 | 2 | 6 | 6 | 3 |
| | | 101 | Baseline | 14NOV2005 | -7 | 38 | 0 | 4 | 3 | 0 | 2 | 6 | 6 | 6 | 2 | 6 | 6 | 0 |
| | | 102 | At enrollment | 21NOV2005 | -7 | 31 | -7 | 4 | 3 | 0 | 1 | 4 | 4 | 6 | 2 | 4 | 4 | 2 |
| | | 103 | Week 1 | 30NOV2005 | 0 | 34 | -4 | 4 | 1 | 3 | 2 | 4 | 6 | 6 | 2 | 4 | 4 | 0 |
| | | 104 | Week 2 | 05DEC2005 | 9 | 31 | -7 | 1 | 4 | 3 | 2 | 6 | 6 | 6 | 2 | 6 | 3 | 2 |
| | | 105 | Week 4 | 19DEC2005 | 28 | 31 | -7 | 0 | 0 | 2 | 3 | 6 | 6 | 6 | 3 | 6 | 3 | 2 |
| | | 106 | Week 8 | 18JAN2006 | 58 | 29 | -9 | 0 | 3 | 0 | 2 | 6 | 6 | 6 | 4 | 6 | 2 | 0 |
| | | 107 | Week 12 | 17FEB2006 | 88 | 32 | -6 | 3 | 2 | 2 | 2 | 2 | 4 | 6 | 4 | 2 | 2 | 0 |
| | | 108 | Week 16 | 17MAR2006 | 133 | 22 | -16 | 1 | 2 | 4 | 4 | 4 | 2 | 4 | 2 | 6 | 2 | 0 |
| | | 109 | Week 20 | 07APR2006 | 147 | 27 | -11 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 26MAY2006 | 186 | 7 | -31 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 08JUN2006 | 199 | 8 | -30 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 30JUL2006 | 241 | 4 | -34 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | | 20JUL2006 | 241 | 4 | -34 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0107012 | 1 | Screening | 05DEC2005 | -7 | 31 | 0 | 3 | 3 | 0 | 1 | 8 | 8 | 4 | 2 | 6 | 0 | 0 |
| | | 101 | Baseline | 05DEC2005 | -7 | 31 | 0 | 3 | 3 | 3 | 1 | 8 | 8 | 4 | 2 | 6 | 0 | 1 |
| | | | At enrollment | 12DEC2005 | 0 | 27 | -4 | 1 | 4 | 1 | 2 | 6 | 6 | 2 | 2 | 2 | 0 | 1 |
| | E0107013 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30DEC2005 | -7 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 30DEC2005 | -7 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 06JAN2006 | 0 | 6 | -0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 12JAN2006 | 6 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19JAN2006 | 13 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759862

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107013 | 104 | Week 4 | 02FEB2006 | 27 | 5 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107013 | 104 | Final visit | 02FEB2006 | 27 | 5 | 2 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107016 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13FEB2006 | -7 | 24 | 0 | 4 | 3 | 0 | 1 | 6 | 0 | 3 | 0 | 6 | 1 | 0 |
| | | 1 | Baseline | 13FEB2006 | -7 | 24 | | 4 | 3 | 1 | 1 | 6 | 0 | 3 | 0 | 6 | 1 | 0 |
| | | 101 | At enrollment | 20FEB2006 | 0 | 28 | 4 | 4 | 3 | 2 | 2 | 8 | 0 | 2 | 0 | 6 | 2 | 0 |
| | | 102 | Week 1 | 27FEB2006 | 0 | 12 | -12 | 1 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 103 | Week 2 | 06MAR2006 | 14 | 13 | -11 | 4 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Final visit | 06MAR2006 | 14 | 13 | -11 | 4 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 1 | 0 |
| | E0108002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29JUN2005 | -7 | 20 | 0 | 2 | 3 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 29JUN2005 | -7 | 20 | | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 06JUL2005 | 0 | 29 | 9 | 2 | 3 | 2 | 2 | 6 | 4 | 3 | 2 | 4 | 2 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

1980

CONFIDENTIAL
AZSER12759863

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108002 | 103 | Week 2 | 20JUL2005 | 14 | 21 | 1 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 0 | 3 | 3 | 0 |
| | | 103 | Final visit | 20JUL2005 | 14 | 21 | 1 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 0 | 3 | 3 | 0 |
| | E0108003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 29JUN2005 | -8 | 28 | | 2 | 3 | 3 | 3 | 4 | 6 | 2 | 3 | 2 | 3 | 0 |
| | | 103 | Week 2 | 07JUL2005 | 0 | 31 | | 0 | 0 | 0 | 2 | 8 | 6 | 3 | 0 | 5 | 4 | 0 |
| | | 103 | Final visit | 27JUL2005 | 20 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0108004 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30JUN2005 | -7 | 39 | | 4 | 4 | 4 | 3 | 4 | 8 | 6 | 3 | 4 | 4 | 1 |
| | | | Baseline | 30JUN2005 | 0 | 37 | 0 | 4 | 4 | 3 | 2 | 4 | 8 | 6 | 3 | 4 | 4 | 1 |
| | | 101 | At enrollment | 07JUL2005 | -2 | 37 | 0 | 4 | 3 | 1 | 0 | 8 | 0 | 5 | 5 | 5 | 5 | 0 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 9 | -30 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | 2 | 4 | 1 |
| | | 104 | Week 4 | 12AUG2005 | 36 | 32 | -7 | 4 | 3 | 1 | 0 | 2 | 7 | 6 | 1 | 4 | 1 | 2 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12759864

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108004 | 104 | Final visit | 12AUG2005 | 36 | 32 | -7 | 4 | 3 | 1 | 0 | 2 | 7 | 3 | 6 | 4 | 2 | 0 |
| | E0108005 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01JUL2005 | -7 | 32 | 0 | 2 | 0 | 3 | 3 | 6 | 6 | 3 | 6 | 3 | 0 | 0 |
| | | 1 | Baseline | 01JUL2005 | -7 | 32 | 0 | 2 | 1 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 08JUL2005 | 0 | 29 | -3 | 2 | 2 | 3 | 0 | 4 | 4 | 2 | 6 | 1 | 1 | 0 |
| | | 102 | Week 1 | 15JUL2005 | 7 | 8 | -24 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Final visit | 15JUL2005 | 7 | 8 | -24 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0108007 | 108 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18JUL2005 | -7 | 13 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 3 | 1 | 0 |
| | | 1 | Baseline | 18JUL2005 | -7 | 13 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 25JUL2005 | 0 | 10 | -3 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2005 | 8 | 21 | 8 | 1 | 1 | 0 | 2 | 0 | 0 | 6 | 0 | 4 | 3 | 0 |
| | | 105 | Week 4 | 22AUG2005 | 28 | 13 | -0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 3 | 0 | 2 |
| | | 105 | Week 8 | 19SEP2005 | 56 | 13 | -0 | 1 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 4 | 0 |
| | | 106 | Week 12 | 17OCT2005 | 84 | 8 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 107 | Week 16 | 18NOV2005 | 116 | 7 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

1982

CONFIDENTIAL
AZSER12759865

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108007 | 109 | Week 24 | 11JAN2006 | 170 | 4 | -9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 11JAN2006 | 170 | 4 | -9 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0108010 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14JUL2005 | -7 | 27 | 0 | 2 | 2 | 3 | 2 | 4 | 6 | 1 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 11AUG2005 | -7 | 27 | 5 | 2 | 3 | 0 | 2 | 4 | 6 | 1 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 21JUL2005 | 0 | 32 | -17 | 1 | 1 | 0 | 0 | 5 | 5 | 5 | 3 | 0 | 2 | 1 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 11 | -16 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 18AUG2005 | 28 | 10 | -16 | 1 | 0 | 3 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 105 | Week 8 | 20SEP2005 | 61 | 6 | -21 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 |
| | | 105 | Final visit | 20SEP2005 | 61 | 6 | -21 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 |
| | E0108012 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -7 | 9 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 3 | 3 |
| | | 1 | Baseline | 20JUL2005 | -7 | 9 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 4 | -5 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 2 | 2 |
| | | 102 | Week 1 | 02AUG2005 | 6 | 7 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 103 | Week 2 | 09AUG2005 | 13 | 5 | -6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 3 | -5 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 5 | -4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 5 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought disorder: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759866

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108012 | 107 | Week 16 | 16NOV2005 | 112 | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0108012 | 107 | Final visit | 16NOV2005 | 112 | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0108014 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21JUL2005 | -6 | 40 | 0 | 4 | 4 | 4 | 4 | 5 | 7 | 3 | 3 | 3 | 1 | 0 |
| | | 1 | Baseline | 21JUL2005 | -6 | 40 | 0 | 4 | 4 | 4 | 3 | 5 | 7 | 3 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 36 | -4 | 4 | 3 | 2 | 3 | 5 | 8 | 3 | 3 | 4 | 1 | 0 |
| | | 102 | Week 1 | 03AUG2005 | 7 | 33 | -7 | 3 | 1 | 0 | 1 | 4 | 6 | 3 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 9 | -31 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 4 | -36 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Final visit | 23SEP2005 | 58 | 4 | -36 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0108016 | 1 | Screening | 29JUL2005 | -7 | 30 | 0 | 2 | 2 | 4 | 0 | 3 | 6 | 3 | 3 | 3 | 4 | 0 |
| | | 1 | Baseline | 29JUL2005 | -7 | 30 | 0 | 2 | 4 | 0 | 3 | 5 | 6 | 3 | 3 | 4 | 4 | 0 |
| | | 101 | At enrollment | 05AUG2005 | 0 | 29 | -1 | 4 | 3 | 1 | 1 | 2 | 5 | 6 | 6 | 3 | 3 | 0 |
| | E0110005 | 1 | Screening | 26MAY2005 | -7 | 21 | 0 | 1 | 2 | 2 | 1 | 4 | 4 | 2 | 6 | 0 | 0 | 0 |
| | | 1 | Baseline | 26MAY2005 | -7 | 24 | 0 | 1 | 2 | 1 | 1 | 4 | 4 | 2 | 6 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02JUN2005 | 0 | 4 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0110009 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

TOTAL — ITEM SCORES

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759867

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110009 | | Week 28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 36 | | | | | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 27JUN2005 | -8 | 2 | | 1 | 1 | 1 | 0 | 4 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05JUL2005 | -0 | 2 | | 0 | 1 | 2 | 0 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 12JUL2005 | 7 | 15 | | 2 | 3 | 2 | 0 | 4 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 19JUL2005 | 14 | 4 | | 2 | 3 | 2 | 0 | 4 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Final visit | 04AUG2005 | 30 | 18 | | 2 | 3 | 2 | 0 | 4 | 3 | 2 | 2 | 1 | 1 | 0 |
| | E0110022 | | Week 20 | | | | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 28 | | | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02JAN2006 | -8 | 6 | | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10JAN2006 | -0 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17JAN2006 | 7 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JAN2006 | 13 | 3 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07FEB2006 | 28 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06APR2006 | 86 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 02MAY2006 | 112 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 02MAY2006 | 112 | | | | | | | | | | | | | |
| | E0111003 | 101 | At enrollment | 10JAN2006 | -8 | 9 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | | 18JAN2006 | -0 | 6 | | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0111004 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  *: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

1985

CONFIDENTIAL
AZSER12759868

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0111004 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 10JAN2006 | -8 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 18JAN2006 | 0 | 4 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 2 | 25JAN2006 | 7 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 2 | 01FEB2006 | 21 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 08FEB2006 | 21 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112002 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22JUN2005 | -7 | 24 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 |
| | | 1 | Baseline | 22JUN2005 | -7 | 24 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | | Week 1 | 29JUN2005 | 5 | 29 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 06JUL2005 | 4 | 28 | 4 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 0 |
| | | 102 | Final visit | 06JUL2005 | 7 | 28 | 4 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 0 |
| | E0112003 | 1 | Screening | 03AUG2005 | -5 | 35 | 0 | 3 | 3 | 3 | 2 | 5 | 6 | 5 | 3 | 5 | 5 | 2 |
| | | 1 | Baseline | 01AUG2005 | -5 | 10 | -25 | 3 | 3 | 2 | 1 | 0 | 0 | 3 | 0 | 5 | 2 | 0 |
| | | 101 | At enrollment | 08AUG2005 | 0 | 10 | -25 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112004 | | Week 2 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

1986

CONFIDENTIAL
AZSER12759869

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112004 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08AUG2005 | -7 | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 08AUG2005 | -7 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 15AUG2005 | 0 | 5 | -1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 5 | -1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06SEP2005 | 22 | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 06SEP2005 | 22 | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112005 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24AUG2005 | -5 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 24AUG2005 | -5 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 29AUG2005 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07SEP2005 | 9 | 0 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28SEP2005 | 30 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 28SEP2005 | 30 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112006 | | Week 2 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
  6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
  ** 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

1987

CONFIDENTIAL
AZSER12759870

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112006 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 31AUG2005 | -6 | 27 | 0 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 31AUG2005 | -6 | 27 | 0 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 101 | At enrollment | 06SEP2005 | 0 | 31 | 4 | 3 | 3 | 1 | 3 | 6 | 4 | 2 | 5 | 3 | 3 | 0 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 2 | -25 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 13SEP2005 | 7 | 2 | -25 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112008 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13SEP2005 | -7 | 20 | 0 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 13SEP2005 | -0 | 20 | 0 | 2 | 2 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 20SEP2005 | 0 | 4 | -16 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 18OCT2005 | 28 | 5 | -15 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15NOV2005 | 56 | 3 | -17 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 84 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Final visit | 13DEC2005 | 84 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112012 | | Week 1 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 4=MODERATE, 6=MODERATE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

02MAR2007:13:46 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas

1988

CONFIDENTIAL
AZSER12759871

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112012 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08NOV2005 | -6 | 23 | 0 | 2 | 2 | 0 | 3 | 5 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | | Baseline | 08NOV2005 | -6 | 23 | 0 | 2 | 2 | 0 | 3 | 5 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 14NOV2005 | -0 | 17 | -6 | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 29NOV2005 | 15 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 07DEC2005 | 07 | 5 | -18 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 07DEC2005 | 23 | 5 | -18 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112013 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14NOV2005 | -7 | 6 | 0 | 0 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 14NOV2005 | -7 | 6 | 0 | 0 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | -0 | 2 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 28NOV2005 | 7 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 05DEC2005 | 14 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112014 | | Week 1 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
              1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
              **   0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
              OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759872

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112014 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12DEC2005 | -4 | 27 | 0 | 3 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 12DEC2005 | -4 | 27 | | 3 | 3 | 1 | 3 | 5 | 4 | 3 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 15DEC2005 | -0 | 4 | -23 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 02JAN2006 | 17 | 3 | -24 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 16JAN2006 | 31 | 2 | -25 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 13FEB2006 | 59 | 0 | -24 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 13MAR2006 | 87 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0113001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01JUL2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01JUL2005 | -7 | 4 | | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JUL2005 | -0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 103 | Week 4 | 21JUL2005 | 14 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 103 | Final visit | 22JUL2005 | 14 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E0114001 | | Week 4 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
          5.**, 6.**, 8.**, 9.**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
          OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

1990

CONFIDENTIAL
AZSER12759873

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0114001 | 101 | At enrollment | 14SEP2005 | -8 | 8 | | 1 | 1 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22SEP2005 | 0 | 10 | | 1 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 29SEP2005 | 7 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 10OCT2005 | 18 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 2 | 13OCT2005 | 21 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 10NOV2005 | 49 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 08DEC2005 | 77 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 09JAN2006 | 109 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 06FEB2006 | 137 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 06MAR2006 | 165 | 18 | | 2 | 3 | 3 | 3 | 4 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 03APR2006 | 193 | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 111 | Week 32 | 02MAY2006 | 222 | 7 | | 2 | 3 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 112 | Final visit | 02MAY2006 | 222 | 22 | | 2 | 3 | 3 | 3 | 3 | 5 | 0 | 2 | 2 | 2 | 2 |
| | | | | 30MAY2006 | 250 | 22 | | 2 | 3 | 3 | 3 | 3 | 5 | 0 | 2 | 2 | 2 | 2 |
| | E0114002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24OCT2005 | -7 | 10 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | | Baseline | 31OCT2005 | 0 | 1 | -9 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 02DEC2005 | 32 | 14 | 4 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2005 | 52 | 12 | -8 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20JAN2006 | 81 | 11 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 106 | Week 12 | | | 11 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0115004 | 1 | Screening | 01SEP2005 | -7 | 11 | | 0 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
       1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
               ITEMS: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
               OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

1991

CONFIDENTIAL
AZSER12759874

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115004 | 101 | Baseline | 01SEP2005 | -7 | 11 |  | 0 | 3 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 |
|  |  | At enrollment | 08SEP2005 | 0 | 10 | -1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 1 |
| E0115008 |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 1 | Screening | 06DEC2005 | -7 | 20 |  | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 0 | 4 | 1 | 1 |
|  | 1 | Baseline | 06DEC2005 | -7 | 21 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 4 | 1 | 1 |
|  | 101 | At enrollment | 13DEC2005 | 0 | 21 | 0 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 3 | 3 | 1 | 0 |
|  | 102 | Week 2 | 19DEC2005 | 6 | 11 | -9 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
|  | 102 | Final visit | 19DEC2005 | 6 | 11 | -9 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| E0115009 | 101 | At enrollment | 07NOV2005 | -10 | 6 |  | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | 17NOV2005 | 0 | 6 |  | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| E0115010 |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 1 | Screening | 10NOV2005 | -6 | 9 |  | 1 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
|  | 1 | Baseline | 10NOV2005 | -6 | 9 |  | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
|  | 101 | At enrollment | 16NOV2005 | 0 | 5 | -4 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 102 | Week 2 | 05DEC2005 | 19 | 2 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 103 | Week 4 | 29DEC2005 | 29 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 104 | Week 8 | 29DEC2005 | 43 | 1 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 105 | Week 12 | 30JAN2006 | 75 | 5 | -4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
|  | 106 | Week 16 | 21MAR2006 | 125 | 4 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759875

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115010 | 107 | Week 20 | 30MAR2006 | 114 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 21APR2006 | 156 | 3 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 30MAY2006 | 195 | 4 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 32 | 26JUN2006 | 222 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 26JUN2006 | 222 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0115012 | 101 | Week 20 / At enrollment | 10NOV2005 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 24 / Week 2 | 28NOV2005 | 0 | 3 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 28 / Week 4 | 06DEC2005 | 18 | 4 | | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 32 / Week 8 | 14DEC2005 | 26 | 4 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 36 / Week 12 | 04JAN2006 | 55 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 09FEB2006 | 83 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09MAR2006 | 111 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 09MAR2006 | 111 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0115013 | | Week 12 / Week 16 / Week 20 / Week 24 / Week 28 / Week 32 / Week 36 | 07DEC2005 | -8 | 9 | | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15DEC2005 | 0 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22DEC2005 | 7 | 6 | | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2005 | 13 | 6 | | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
         7=Language/thought:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
         OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

1993

CONFIDENTIAL
AZSER12759876

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115013 | 104 | Week 4 | 12JAN2006 | 28 | 8 | | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08FEB2006 | 55 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Final visit | 08FEB2006 | 55 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0115014 | 1 | Screening | 29DEC2005 | -7 | 23 | | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 29DEC2005 | -7 | 23 | 0 | 3 | 2 | 0 | 3 | 4 | 4 | 3 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 05JAN2006 | 0 | 22 | -1 | 1 | 1 | 1 | 1 | 5 | 5 | 3 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 11JAN2006 | 7 | 11 | -12 | 3 | 1 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 3 | 0 |
| | | 103 | Week 4 | 19JAN2006 | 14 | 15 | -8 | 2 | 3 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 104 | Week 8 | 02FEB2006 | 28 | 12 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 06MAR2006 | 60 | 8 | -15 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 03APR2006 | 88 | 8 | -15 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 |
| | | 107 | Week 20 | 12MAY2006 | 127 | 10 | -13 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 107 | Final visit | 12MAY2006 | 127 | 10 | -13 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | E0115015 | 101 | At enrollment | 07JAN2006 | -10 | 5 | | 1 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 25JAN2006 | 8 | 9 | | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 03FEB2006 | 17 | 3 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 6 | 15FEB2006 | 29 | 8 | | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 104 | Final visit | 15FEB2006 | 29 | 9 | | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
8=Content: 0=ABSENT/NORMAL, 4=MILD, 8=MODERATE, 12=SEVERE, 16=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759877

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115015 | 105 | Week 8 | 09MAR2006 | 51 | 5 | 5 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
|  | E0115015 | 105 | Final visit | 09MAR2006 | 51 | 5 | 5 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
|  | E0115016 |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 18JAN2006 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 18JAN2006 | -7 | 5 | 5 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 25JAN2006 | -0 | 9 | 4 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 03FEB2006 | 9 | 10 | 5 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 10FEB2006 | 16 | 8 | -2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 27FEB2006 | 33 | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 01MAR2006 | 63 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 01MAY2006 | 96 | 6 | 1 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 0 |
|  |  | 107 | Week 16 | 30MAY2006 | 125 | 6 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 27JUN2006 | 153 | 10 | 5 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 25JUL2006 | 181 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 109 | Final visit | 25JUL2006 | 181 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
|  | E0115017 |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 19JAN2006 | -7 | 26 | 0 | 3 | 3 | 3 | 2 | 5 | 3 | 2 | 2 | 3 | 0 | 0 |
|  |  | 1 | Baseline | 18JAN2006 | -0 | 26 |  | 3 | 3 | 2 | 3 | 5 | 3 | 2 | 2 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 26JAN2006 | -6 | 20 | -6 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 02FEB2006 | 7 | 4 | -22 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 09FEB2006 | 14 | 3 | -23 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**7=Language/thought  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

1995

CONFIDENTIAL
AZSER12759878

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115017 | 104 | Week 4 | 23FEB2006 | 28 | 1 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Final visit | 23FEB2006 | 28 | 1 | -25 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0115020 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 13FEB2006 | -8 | 18 | | 2 | 3 | 2 | 2 | 2 | 4 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 21FEB2006 | 0 | 10 | 0 | 1 | 0 | 1 | 3 | 5 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 27FEB2006 | 6 | 11 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 07MAR2006 | 14 | 9 | 4 | 1 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 22MAR2006 | 29 | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 104 | Week 16 | 01JUN2006 | 100 | 4 | | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 105 | Final visit | 01JUN2006 | 100 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E0115021 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | screening | 30JAN2006 | -7 | 9 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 30JAN2006 | -7 | 8 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 11 | -1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 102 | Week 1 | 14FEB2006 | 8 | 19 | -2 | 1 | 0 | 2 | 3 | 2 | 1 | 0 | 2 | 4 | 1 | 0 |
| | | 104 | Week 2 | 15 | 15 | 15 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 07MAR2006 | 29 | 5 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04APR2006 | 57 | 5 | -7 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 02MAY2006 | 85 | 5 | -4 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.  4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:46  kcpx265

1996

CONFIDENTIAL
AZSER12759879

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115021 | 106 | Final visit | 02MAY2006 | 85 | 5 | -4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0115022 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09FEB2006 | -5 | 10 | | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 09FEB2006 | -5 | 13 | 3 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14FEB2006 | 0 | 10 | -3 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21FEB2006 | 7 | 8 | -2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02MAR2006 | 16 | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 02MAR2006 | 16 | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0116001 | 1 | Screening | 17JUN2005 | -4 | 17 | | 2 | 1 | 1 | 0 | 3 | 5 | 1 | 3 | 0 | 1 | 1 |
| | | 1 | Baseline | 17JUN2005 | -4 | 17 | 0 | 2 | 1 | 1 | 0 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| | | 101 | At enrollment | 21JUN2005 | 0 | 11 | -6 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0116002 | 1 | Screening | 23AUG2005 | -7 | 4 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23AUG2005 | -7 | 4 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2005 | 0 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0116004 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21OCT2005 | -7 | 9 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 |
| | | 1 | Baseline | 21OCT2005 | -7 | 9 | | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 2 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
5-8:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

1997

CONFIDENTIAL
AZSER12759880

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116004 | 101 | At enrollment | 28OCT2005 | 0 | 4 | -5 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 102 | Week 2 | 08NOV2005 | 11 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 103 | Week 2 | 15NOV2005 | 18 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
|  | 104 | Week 4 | 28NOV2005 | 31 | 4 | -5 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 105 | Week 8 | 27DEC2005 | 60 | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
|  | 106 | Week 12 | 23JAN2006 | 87 | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 107 | Week 16 | 20FEB2006 | 115 | 2 | -7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 108 | Week 20 | 29MAR2006 | 152 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 109 | Week 28 | 01MAY2006 | 185 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 109 | Final Visit | 01MAY2006 | 185 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0116005 | 1 | Screening | 25OCT2005 | -7 | 14 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
|  | 1 | Baseline | 25OCT2005 | -7 | 14 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 5 | 1 | 0 | 1 | 0 |
|  | 101 | At enrollment | 01NOV2005 | 0 | 17 | -7 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| E0116006 | 1 | Screening | 01NOV2005 | -7 | 8 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 0 |
|  | 1 | Baseline | 01NOV2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
|  | 101 | At enrollment | 08NOV2005 | 0 | 2 | -6 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0116010 |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 1 | Screening | 21NOV2005 | -7 | 14 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
|  | 1 | Baseline | 21NOV2005 | -7 | 14 | 0 | 2 | 2 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
|  | 101 | At enrollment | 28NOV2005 | 0 | 5 | -9 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   **: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

ymrsl00.sas   02MAR2007:13:46

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.lst   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12759881

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116010 | 102 | Week 1 | 05DEC2005 | 7 | 3 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Final visit | 05DEC2005 | 7 | 3 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0116017 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 16JAN2006 | -8 | 16 | | 0 | 1 | 0 | 2 | 1 | 6 | 4 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 24JAN2006 | 0 | 19 | | 1 | 0 | 0 | 3 | 2 | 3 | 5 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30JAN2006 | 6 | 11 | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 103 | Final visit | 06FEB2006 | 13 | 8 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| | E0117001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07JUN2005 | -6 | 23 | 0 | 2 | 2 | 3 | 2 | 3 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | | Baseline | 01JUN2005 | 0 | 18 | -5 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| | | 101 | At enrollment | 13JUN2005 | -5 | 18 | -19 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 20JUN2005 | 7 | 4 | -8 | 1 | 3 | 0 | 0 | 4 | 4 | 0 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 28JUN2005 | 15 | 15 | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

1999

CONFIDENTIAL
AZSER12759882

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117001 | 103 | Final visit | 28JUN2005 | 15 | 15 | -8 | 1 | 3 | 0 | 0 | 4 | 4 | 1 | 0 | 1 | 1 | 0 |
|  | E0117003 |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 15JUN2005 | -6 | 22 | 0 | 2 | 3 | 0 | 3 | 3 | 6 | 2 | 2 | 1 | 1 | 0 |
|  |  |  | Baseline | 15JUN2005 | -6 | 22 | 0 | 2 | 3 | 0 | 3 | 3 | 6 | 2 | 2 | 1 | 1 | 0 |
|  |  | 101 | At enrollment | 21JUN2005 | 0 | 17 | -5 | 1 | 2 | 0 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 0 |
|  |  | 102 | Week 1 | 28JUN2005 | 7 | 14 | -7 | 1 | 2 | 2 | 0 | 4 | 5 | 1 | 2 | 1 | 1 | 0 |
|  |  | 102 | Final visit | 28JUN2005 | 7 | 18 | -4 | 1 | 2 | 2 | 0 | 4 | 5 | 2 | 2 | 1 | 1 | 0 |
|  | E0117004 |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 22JUN2005 | -5 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | Baseline | 22JUN2005 | -5 | 6 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 27JUN2005 | 0 | 8 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 0 | 0 |
|  |  | 103 | Week 2 | 12JUL2005 | 15 | 9 | 3 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 25JUL2005 | 28 | 5 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 22AUG2005 | 56 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  | 0 | -6 |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2000

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12759883

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117004 | 105 | Final visit | 22AUG2005 | 56 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0117005 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 06JUL2005 | -8 | 19 | | 2 | 2 | 4 | 2 | 1 | 4 | 3 | 2 | 0 | 1 | 0 |
| | | 102 | Week 2 | 21JUL2005 | 7 | 16 | | 1 | 4 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 27JUL2005 | 13 | 9 | | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Final visit | 27JUL2005 | 13 | 7 | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0117006 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08JUL2005 | -7 | 23 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | | Baseline | 08JUL2005 | -7 | 23 | 0 | 1 | 1 | 1 | 3 | 3 | 4 | 4 | 3 | 3 | 1 | 1 |
| | | 101 | At enrollment | 15JUL2005 | 16 | 16 | -7 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 3 | 1 | 1 | 1 |
| | | 102 | Week 1 | 21JUL2005 | 6 | 7 | -16 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 102 | Final visit | 21JUL2005 | 6 | 7 | -16 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759884

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117008 | 1 | Screening | 13JUL2005 | -7 | 33 | 0 | 3 | 3 | 2 | 3 | 6 | 5 | 2 | 3 | 3 | 1 | 0 |
| | | | Baseline | 13JUL2005 | -7 | 33 | 0 | 3 | 4 | 2 | 3 | 6 | 5 | 4 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 20JUL2005 | 0 | 17 | -16 | 0 | 2 | 0 | 1 | 4 | 3 | 0 | 2 | 4 | 1 | 0 |
| | E0117010 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22JUL2005 | -5 | 27 | 0 | 3 | 3 | 1 | 2 | 5 | 5 | 3 | 3 | 2 | 1 | 0 |
| | | | Baseline | 22JUL2005 | -5 | 27 | 0 | 3 | 1 | 1 | 2 | 5 | 5 | 4 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 19 | -8 | 1 | 1 | 0 | 0 | 5 | 4 | 1 | 1 | 4 | 1 | 0 |
| | | 101 | At enrollment | 04AUG2005 | 8 | 20 | -7 | 1 | 2 | 0 | 1 | 5 | 4 | 1 | 1 | 4 | 1 | 0 |
| | | 102 | Final visit | 04AUG2005 | 8 | 20 | -7 | 1 | 0 | 1 | 1 | 5 | 4 | 1 | 1 | 4 | 0 | 0 |
| | E0117012 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02AUG2005 | -7 | 28 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 1 | 1 | 5 | 1 | 1 |
| | | | Baseline | 02AUG2005 | -7 | 28 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 1 | 5 | 1 | 1 |
| | | 101 | At enrollment | 09AUG2005 | 0 | 21 | -7 | 1 | 0 | 1 | 2 | 6 | 4 | 1 | 1 | 4 | 1 | 0 |
| | | 102 | Week 1 | 15AUG2005 | 6 | 8 | -20 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2002

CONFIDENTIAL
AZSER12759885

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117012 | 103 | Week 2 | 22AUG2005 | 13 | 3 | -25 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06SEP2005 | 28 | 4 | -24 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 06SEP2005 | 28 | 4 | -24 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0117013 | 1 | Screening | 17AUG2005 | -7 | 11 | 0 | 1 | 2 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 17AUG2005 | -7 | 11 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 24AUG2005 | 0 | 17 | -4 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 1 |
| | E0117014 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30AUG2005 | -3 | 17 | 0 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | | Baseline | 30AUG2005 | -3 | 17 | 0 | 0 | 3 | 0 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 02SEP2005 | 0 | 17 | -1 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 08SEP2005 | 6 | 17 | 0 | 1 | 3 | 0 | 3 | 4 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 2 | 18SEP2005 | 16 | 17 | -6 | 1 | 0 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 28SEP2005 | 26 | 20 | 3 | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Final visit | 28SEP2005 | 26 | 20 | 3 | 2 | 3 | 0 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 0 |
| | E0117015 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
              1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
              ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
              OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2003

CONFIDENTIAL
AZSER12759886

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117015 | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06SEP2005 | -6 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 06SEP2005 | -6 | 10 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 101 | At enrollment | 12SEP2005 | 0 | 15 | 5 | 0 | 1 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | 102 | Week 1 | 19SEP2005 | 7 | 8 | -2 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 26SEP2005 | 14 | 8 | -2 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 26SEP2005 | 14 | 8 | -2 | 0 | 1 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0117017 | 1 | Screening | 27SEP2005 | -6 | 14 | 0 | 0 | 1 | 3 | 0 | 1 | 5 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 27SEP2005 | -6 | 11 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 03OCT2005 | 0 | 11 | -3 | 0 | 3 | 0 | 0 | 4 | 3 | 3 | 1 | 1 | 0 | 0 |
| | E0117018 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30SEP2005 | -5 | 17 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 30SEP2005 | -5 | 17 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 3 | 0 | 1 |
| | | 101 | At enrollment | 12OCT2005 | 0 | 16 | -1 | 1 | 1 | 0 | 1 | 3 | 5 | 1 | 3 | 4 | 1 | 1 |
| | | 102 | Week 1 | 12OCT2005 | -1 | 13 | -4 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 1 | 2 |
| | | 102 | Final visit | 12OCT2005 | 7 | 13 | -4 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 1 | 1 |
| | E0117022 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight. 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME. 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2004

CONFIDENTIAL
AZSER12759887

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117022 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28OCT2005 | -4 | 21 | 0 | 2 | 1 | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
| | | | Baseline | 28OCT2005 | -4 | 21 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 01NOV2005 | 0 | 18 | -3 | 2 | 0 | 0 | 2 | 3 | 3 | 0 | 5 | 5 | 0 | 1 |
| | | 102 | Week 2 | 17NOV2005 | 10 | 17 | -4 | 1 | 1 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 17NOV2005 | 16 | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Final visit | 17NOV2005 | 16 | 7 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | E0117025 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -5 | 21 | 0 | 3 | 0 | 0 | 0 | 5 | 3 | 2 | 3 | 3 | 1 | 1 |
| | | | Baseline | 03NOV2005 | -5 | 21 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 2 | 3 | 3 | 1 | 1 |
| | | 101 | At enrollment | 08NOV2005 | 0 | 22 | -18 | 3 | 3 | 3 | 3 | 8 | 6 | 3 | 6 | 5 | 0 | 0 |
| | | 103 | Week 2 | 15NOV2005 | 7 | 8 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 22NOV2005 | 14 | 6 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 8 | 05DEC2005 | 27 | 7 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 04JAN2006 | 57 | 14 | -7 | 1 | 0 | 0 | 0 | 1 | 6 | 0 | 3 | 3 | 0 | 0 |
| | | 106 | Week 16 | 08FEB2006 | 87 | 14 | -7 | 0 | 0 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 28FEB2006 | 112 | 11 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 107 | | 28FEB2006 | 112 | 11 | -10 | 3 | 3 | 0 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 |
| | E0117027 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive/aggressive behavior,  10=Appearance,  11=Insight.
** : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

2005

CONFIDENTIAL
AZSER12759888

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117027 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 21NOV2005 | -9 | 16 | | 4 | 4 | 0 | 0 | 4 | 5 | 3 | 0 | 5 | 0 | 0 |
| | | 102 | Week 1 | 30NOV2005 | 0 | 17 | | 2 | 0 | 0 | 0 | 5 | 5 | 3 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 08DEC2005 | 8 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 14DEC2005 | 14 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0117029 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15DEC2005 | -7 | 19 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15DEC2005 | -7 | 19 | 0 | 0 | 4 | 4 | 0 | 5 | 5 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22DEC2005 | 0 | 8 | -11 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29DEC2005 | 7 | 2 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02JAN2006 | 14 | 6 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 05JAN2006 | 14 | 6 | -13 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | E0117030 | 1 | Screening | 04JAN2006 | -7 | 13 | 0 | 1 | 1 | 0 | 1 | 4 | 4 | 0 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 04JAN2006 | -7 | 13 | 0 | 1 | 1 | 0 | 1 | 4 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 11JAN2006 | 0 | 19 | 6 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 3 | 3 | 0 | 0 |
| | E0117032 | | Week 12 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

2006

CONFIDENTIAL
AZSER12759889

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117032 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 19JAN2006 | -12 | 8 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
| | | 102 | Week 1 | 31JAN2006 | 0 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 07FEB2006 | 7 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16FEB2006 | 16 | 10 | 2 | 0 | 1 | 0 | 0 | 5 | 5 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28FEB2006 | 28 | 16 | 8 | 1 | 0 | 0 | 0 | 6 | 1 | 1 | 1 | 5 | 0 | 0 |
| | | 107 | Week 16 | 30MAR2006 | 58 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 25MAY2006 | 114 | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 22JUN2006 | 142 | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0117033 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 27JAN2006 | -12 | 31 | | 2 | 3 | 2 | 3 | 4 | 6 | 3 | 3 | 5 | 0 | 0 |
| | | 102 | Week 1 | 08FEB2006 | 0 | 23 | | 1 | 3 | 0 | 2 | 0 | 5 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Final visit | 16FEB2006 | 8 | 7 | | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | E0117035 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2007

CONFIDENTIAL
AZSER12759890

Case 6:06-md-01769-ACC-DAB   Document 1358-22   Filed 03/11/09   Page 39 of 90 PageID 73910

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0117035 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 01FEB2006 | -12 | 23 | | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 0 | 4 | 4 | 0 |
| | | 102 | Week 2 | 13FEB2006 | 0 | 21 | | 1 | 3 | 0 | 0 | 3 | 4 | 3 | 1 | 3 | 3 | 0 |
| | | 103 | Week 4 | 21FEB2006 | 8 | 7 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 13MAR2006 | 28 | 13 | | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Final visit | 13MAR2006 | 28 | 13 | | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | E0118001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16MAY2005 | -7 | 25 | | 3 | 3 | 1 | 0 | 4 | 6 | 2 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 16MAY2005 | -7 | 25 | 0 | 3 | 3 | 1 | 0 | 4 | 6 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 23MAY2005 | 8 | 6 | -19 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 2 | 31MAY2005 | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2005 | 15 | 10 | -15 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Final visit | 07JUN2005 | 15 | 10 | -15 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | E0118003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2008

CONFIDENTIAL
AZSER12759891

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118003 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24MAY2005 | -7 | 27 | 0 | 3 | 3 | 2 | 2 | 4 | 5 | 2 | 4 | 2 | 0 | 2 |
| | | 1 | Baseline | 24MAY2005 | -7 | 27 | 0 | 3 | 2 | 2 | 1 | 4 | 5 | 4 | 2 | 0 | 0 | 2 |
| | | 101 | At enrollment | 31MAY2005 | -0 | 30 | 3 | 2 | 3 | 1 | 4 | 4 | 5 | 2 | 6 | 2 | 0 | 2 |
| | | 104 | Week 4 | 27JUL2005 | 27 | 19 | -8 | 3 | 3 | 0 | 1 | 4 | 2 | 1 | 0 | 3 | 2 | 1 |
| | | 105 | Week 8 | 01AUG2005 | 55 | 23 | -4 | 2 | 2 | 0 | 2 | 4 | 4 | 1 | 3 | 2 | 0 | 2 |
| | | 106 | Week 12 | 26AUG2005 | 87 | 24 | -3 | 2 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 106 | Final visit | 26AUG2005 | 87 | 24 | -3 | 2 | 3 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| | E0118006 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 31MAY2005 | -7 | 25 | 0 | 2 | 2 | 0 | 2 | 5 | 3 | 2 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 31MAY2005 | -7 | 25 | 0 | 2 | 3 | 0 | 2 | 4 | 3 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2005 | -0 | 25 | 0 | 3 | 3 | 2 | 0 | 4 | 3 | 2 | 1 | 4 | 0 | 0 |
| | | 103 | Week 2 | 21JUN2005 | 14 | 12 | -13 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2005 | 30 | 17 | -8 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 07JUL2005 | 30 | 10 | -15 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2005 | 85 | 2 | -23 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 31AUG2005 | 85 | 2 | -23 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0118007 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12759892

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118007 | | Week 32 | 31MAY2005 | -13 | 24 | | 2 | 2 | 2 | 2 | 4 | 1 | 4 | 4 | 3 | 1 | 0 |
| | | | Week 36 | 13JUN2005 | 0 | 28 | | 2 | 3 | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 20JUN2005 | 7 | 9 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 102 | Week 1 | 30JUN2005 | 17 | 9 | | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 11JUL2005 | 28 | 5 | | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 08AUG2005 | 56 | 5 | | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08SEP2005 | 87 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08SEP2005 | 87 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | | | | | | | | | | | | | | | |
| | E0118010 | 1 | Screening | 01JUN2005 | -7 | 25 | | 3 | 4 | 3 | 1 | 1 | 6 | 3 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 06JUN2005 | -2 | 25 | 0 | 4 | 4 | 3 | 1 | 1 | 6 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08JUN2005 | 0 | 27 | 2 | 3 | 3 | 3 | 2 | 2 | 6 | 3 | 3 | 2 | 1 | 1 |
| | E0118011 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 02JUN2005 | -8 | 19 | | 0 | 0 | 0 | 0 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 105 | Week 4 | 10JUN2005 | 18 | 18 | | 0 | 0 | 1 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 106 | Week 8 | 03JUL2005 | 56 | 13 | | 2 | 1 | 2 | 2 | 2 | 4 | 6 | 2 | 2 | 0 | 1 |
| | | | Week 12 | 05AUG2005 | 87 | 11 | | 1 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 4 | 0 | 0 |
| | | 107 | Week 16 | 05SEP2005 | 112 | 25 | | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 0 | 0 |
| | | 107 | Final visit | 30SEP2005 | 112 | 5 | | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0118012 | 1 | Screening | 02JUN2005 | -6 | 33 | | 4 | 3 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 02JUN2005 | -6 | 33 | 0 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/Aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2010

CONFIDENTIAL
AZSER12759893

Case 6:06-md-01769-ACC-DAB   Document 1358-22   Filed 03/11/09   Page 42 of 90 PageID 73913

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118012 | 101 | At enrollment | 08JUN2005 | 0 | 32 | -1 | 3 | 3 | 2 | 3 | 3 | 6 | 3 | 4 | 3 | 1 | 1 |
| | E0118014 | 1 | Screening | 07JUN2005 | -7 | 9 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 07JUN2005 | -7 | 9 | | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 14JUN2005 | 0 | 10 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
| | E0118025 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26SEP2005 | -4 | 13 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 1 | Baseline | 26SEP2005 | -4 | 13 | | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 30SEP2005 | 0 | 14 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 3 | 4 | 1 |
| | | 103 | Week 2 | 19OCT2005 | 19 | 18 | 5 | 1 | 3 | 1 | 0 | 4 | 4 | 1 | 0 | 2 | 4 | 0 |
| | | 104 | Week 4 | 31OCT2005 | 31 | 14 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 3 | 4 | 0 |
| | | 104 | Week 8 | 20NOV2005 | 53 | 14 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 105 | Week 12 | 20DEC2005 | 81 | 19 | 6 | 1 | 1 | 0 | 1 | 6 | 0 | 0 | 6 | 2 | 0 | 0 |
| | | 105 | Week 16 | 23JAN2006 | 115 | 4 | -9 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 17FEB2006 | 140 | 5 | -8 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 17FEB2006 | 140 | 5 | -8 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0118031 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13OCT2005 | -6 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

02MAR2007:13:46 kcpx265

2011

CONFIDENTIAL
AZSER12759894

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118031 | 1 | Baseline | 13OCT2005 | -6 | 8 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19OCT2005 | -0 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 08NOV2005 | 20 | 13 | 5 | 1 | 1 | 0 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 105 | Week 8 | 12DEC2005 | 54 | 10 | 2 | 2 | 2 | 1 | 0 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 105 | Final visit | 12DEC2005 | 54 | 10 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | E0118032 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21OCT2005 | -4 | 21 | 0 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 4 | 4 | 1 |
| | | 1 | Baseline | 21OCT2005 | -4 | 21 | 0 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 4 | 4 | 1 |
| | | 101 | At enrollment | 25OCT2005 | 1 | 14 | -7 | 2 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 4 | 4 | 1 |
| | | 102 | Week 2 | 04NOV2005 | 10 | 9 | -12 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 11NOV2005 | 17 | 10 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Final visit | 23NOV2005 | 29 | 10 | -11 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 |
| | E0118033 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17NOV2005 | -5 | 21 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 6 | 1 | 0 | 1 |
| | | 1 | Baseline | 17NOV2005 | -5 | 21 | 0 | 1 | 1 | 1 | 0 | 2 | 4 | 2 | 6 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759895

Case 6:06-md-01769-ACC-DAB   Document 1358-22   Filed 03/11/09   Page 44 of 90 PageID 73915

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118033 | 101 | At enrollment | 22NOV2005 | 0 | 22 | . | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 0 | 1 |
| | | 102 | Week 1 | 29NOV2005 | 7 | 25 | 1 | 2 | 2 | 1 | 1 | 4 | 4 | 4 | 2 | 3 | 0 | 1 |
| | | 104 | Week 4 | 20DEC2005 | 28 | 5 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 63 | 4 | -17 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Final visit | 24JAN2006 | 63 | 4 | -17 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | E0118035 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01DEC2005 | -6 | 22 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 1 |
| | | | Baseline | 07DEC2005 | -0 | 12 | -10 | 2 | 2 | 0 | 0 | 1 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2005 | -0 | 8 | -14 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15DEC2005 | -8 | 2 | -20 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 03JAN2006 | 27 | 2 | -20 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0118036 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12DEC2005 | -4 | 21 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | | Baseline | 12DEC2005 | -0 | 21 | 0 | 2 | 2 | 2 | 0 | 3 | 4 | 2 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 16DEC2005 | -7 | 14 | -7 | 1 | 0 | 0 | 0 | 5 | 5 | 2 | 2 | 1 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.  5,6,7,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2013

CONFIDENTIAL
AZSER12759896

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118036 | 104 | Week 4 | 13JAN2006 | 28 | 8 | -13 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 10FEB2006 | 56 | 7 | -13 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 80 | 8 | -13 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14APR2006 | 119 | 2 | -14 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 14APR2006 | 119 | 2 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0118037 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09JAN2006 | -7 | 31 | | 3 | 3 | 0 | 3 | 5 | 2 | 3 | 3 | 4 | 1 | 1 |
| | | 1 | Baseline | 09JAN2006 | -7 | 31 | | 3 | 3 | 0 | 3 | 5 | 2 | 3 | 3 | 4 | 1 | 1 |
| | | 101 | At enrollment | 16JAN2006 | -0 | 27 | -4 | 2 | 2 | 2 | 0 | 6 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 104 | Week 4 | 13FEB2006 | 28 | 22 | -9 | 2 | 2 | 2 | 0 | 6 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 104 | Final visit | 13FEB2006 | 28 | 22 | -9 | 2 | 2 | 2 | 0 | 6 | 2 | 2 | 2 | 4 | 0 | 0 |
| | E0119004 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 31AUG2005 | -6 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 31AUG2005 | -0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 06SEP2005 | -0 | 6 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 102 | Week 1 | 12SEP2005 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 19SEP2005 | 13 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2014

CONFIDENTIAL
AZSER12759897

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119004 | 104 | Week 4 | 03OCT2005 | 27 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31OCT2005 | 55 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29DEC2005 | 114 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 29DEC2005 | 114 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0119009 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20OCT2005 | -7 | 4 | . | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20OCT2005 | -7 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27OCT2005 | 0 | 3 | -1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03NOV2005 | 7 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10NOV2005 | 14 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23NOV2005 | 27 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 23NOV2005 | 27 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0119010 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28OCT2005 | -7 | 6 | . | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 28OCT2005 | -7 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.

2015

CONFIDENTIAL
AZSER12759898

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119010 | 101 | At enrollment | 04NOV2005 | 0 | 4 |  | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 10NOV2005 | 6 | 6 | -2 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 17NOV2005 | 13 | 6 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 05DEC2005 | 31 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 104 | Final visit | 05DEC2005 | 31 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  | E0119011 |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 07NOV2005 | -8 | 4 |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 15NOV2005 | 0 | 16 |  | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 1 |
|  |  | 103 | Week 2 | 21NOV2005 | 6 | 6 |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 13DEC2005 | 14 | 10 |  | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 |
|  |  | 105 | Week 8 | 10JAN2006 | 28 | 5 |  | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  |  | Week 8 | 10JAN2006 | 56 | 5 |  | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
|  |  | 105 | Final visit | 10JAN2006 | 56 | 5 |  | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
|  | E0119013 |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 17JAN2006 | -6 | 11 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  |  | Baseline | 17JAN2006 | -6 | 11 |  | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 23JAN2006 | -0 | 8 | -3 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
      1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
      *: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
      **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759899

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119013 | 102 | Week 1 | 31JAN2006 | 8 | 3 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06FEB2006 | 14 | 5 | -6 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 20FEB2006 | 28 | 5 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 20FEB2006 | 28 | 2 | -9 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0119014 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14DEC2005 | -6 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 14DEC2005 | -6 | 6 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2005 | 0 | 8 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27DEC2005 | 7 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 03JAN2006 | 14 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17JAN2006 | 28 | 3 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 17JAN2006 | 28 | 3 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0119017 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23JAN2006 | -7 | 14 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 23JAN2006 | -7 | 14 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759900

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119017 | 101 | At enrollment | 30JAN2006 | 0 | 16 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 06FEB2006 | 7 | 17 | 3 | 3 | 3 | 2 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 13FEB2006 | 14 | 9 | -5 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Final visit | 13FEB2006 | 14 | 9 | -5 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | E0120003 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 03AUG2005 | -8 | 17 | | 0 | 0 | 2 | 0 | 6 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 11AUG2005 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 102 | Final visit | 17AUG2005 | 6 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 17AUG2005 | 6 | 4 | 4 | | | | | | | | | | | |
| | E0120004 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26SEP2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26SEP2005 | -7 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03OCT2005 | -0 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
          1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
              1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
       OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759901

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120004 | 102 | Week 1 | 11OCT2005 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 19OCT2005 | 16 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 103 | Final visit | 19OCT2005 | 16 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0120005 | 1 | Week 16 | 17AUG2005 | -7 | 12 | 0 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 2 | 2 | 0 | 1 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 17AUG2005 | -7 | 12 | 0 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 2 | 2 | 0 | 1 |
|  |  | 101 | Baseline | 24AUG2005 | 8 | 10 | -2 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
|  |  | 102 | At enrollment | 01SEP2005 | 15 | 10 | -2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 08SEP2005 | 29 | 7 | -5 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
|  |  | 104 | Week 4 | 22SEP2005 | 56 | 4 | -8 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
|  |  | 105 | Week 8 | 15NOV2005 | 83 | 4 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 106 | Week 12 | 15NOV2005 | 83 | 4 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0120008 | 101 | At enrollment | 26SEP2005 | -8 | 9 |  | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | 102 | Week 1 | 04OCT2005 | 0 | 3 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 12OCT2005 | 8 | 3 |  | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 19OCT2005 | 15 | 5 |  | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
If baseline is missing, screening visit closest to day 1 is used as baseline.
7=Language/thought. 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2019

CONFIDENTIAL
AZSER12759902

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120008 | 104 | Week 4 | 02NOV2005 | 29 | 4 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 02NOV2005 | 29 | 4 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | E0120009 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27SEP2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 27SEP2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | At enrollment | 11OCT2005 | 7 | 6 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2005 | 14 | 7 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 07NOV2005 | 34 | 2 | -4 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 29NOV2005 | 56 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 1 |
| | | 105 | Final visit | 29NOV2005 | 56 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 1 |
| | E0120015 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16JAN2006 | -7 | 8 | | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 16JAN2006 | -7 | 8 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | | At enrollment | 23JAN2006 | 0 | 25 | 17 | 1 | 1 | 2 | 3 | 2 | 6 | 0 | 2 | 2 | 0 | 1 |
| | | 102 | Week 1 | 31JAN2006 | 5 | 13 | 5 | 1 | 2 | 2 | 0 | 4 | 4 | 1 | 1 | 4 | 1 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/amount: 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6=Speech: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2020

CONFIDENTIAL
AZSER12759903

Case 6:06-md-01769-ACC-DAB   Document 1358-22   Filed 03/11/09   Page 52 of 90 PageID 73923

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120015 | 103 | Week 2 | 06FEB2006 | 14 | 9 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | E0120015 | 103 | Final visit | 06FEB2006 | 14 | 9 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 0 |
| | E0120016 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09FEB2006 | -6 | 12 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 09FEB2006 | -6 | 12 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 15FEB2006 | 0 | 12 | 0 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 23FEB2006 | 8 | 8 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 28FEB2006 | 13 | 7 | -10 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 4 | -5 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 10MAY2006 | 57 | 7 | -5 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 10MAY2006 | 84 | 8 | -4 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 3 | 0 |
| | | 107 | Week 16 | 07JUN2006 | 112 | 6 | -6 | 0 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 3 | 0 |
| | | 108 | Week 20 | 07JUL2006 | 142 | 6 | -3 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 109 | Week 24 | 01AUG2006 | 164 | 5 | -7 | 1 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 3 | 0 |
| | | 109 | Final visit | 03AUG2006 | 169 | 5 | -7 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | E0120017 | 1 | Screening | 09FEB2006 | -7 | 9 | 0 | 1 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09FEB2006 | -6 | 9 | 0 | 1 | 0 | 0 | 2 | 1 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16FEB2006 | 0 | 5 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0120018 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 13FEB2006 | -8 | 7 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 28FEB2006 | 7 | 14 | | 0 | 1 | 2 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 07MAR2006 | 14 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20MAR2006 | 27 | 5 | | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 9=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2021

CONFIDENTIAL
AZSER12759904

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120018 | 105 | Week 8 | 18APR2006 | 56 | 6 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 16MAY2006 | 84 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 13JUN2006 | 112 | 6 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13JUL2006 | 142 | 6 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 13JUL2006 | 142 | 6 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0122001 | 1 | Screening | 23MAY2005 | -3 | 13 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 4 | 1 | 1 |
| | | 101 | Baseline | 23MAY2005 | -3 | 13 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 4 | 1 | 1 |
| | | 102 | At enrollment | 26MAY2005 | 0 | 20 | 7 | 0 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 4 | 1 | 1 |
| | | 103 | Week 1 | 02JUN2005 | 14 | 19 | -1 | 1 | 1 | 3 | 1 | 4 | 4 | 0 | 2 | 3 | 1 | 0 |
| | | 104 | Week 2 | 02JUN2005 | 27 | 17 | -6 | 1 | 2 | 0 | 0 | 4 | 4 | 0 | 1 | 3 | 0 | 0 |
| | | 105 | Week 4 | 20JUL2005 | 55 | 12 | -9 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 106 | Week 8 | 24AUG2005 | 90 | 8 | -5 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 1 |
| | | 106 | Final visit | 24AUG2005 | 90 | 8 | -5 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 1 |
| | E0122003 | 1 | Screening | 31MAY2005 | -3 | 17 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | Baseline | 31MAY2005 | -3 | 17 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | At enrollment | 03JUN2005 | 0 | 11 | -6 | 0 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 1 | 08JUN2005 | 5 | 11 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 104 | Week 2 | 16JUN2005 | 13 | 11 | -6 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 1 | 0 | 1 |
| | | 105 | Week 4 | 30JUN2005 | 27 | 13 | -7 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 02AUG2005 | 60 | 9 | -8 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 30AUG2005 | 88 | 6 | -11 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
  6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759905

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122003 | 107 | Week 16 | 27SEP2005 | 116 | 8 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 31OCT2005 | 150 | 9 | -8 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 29NOV2005 | 179 | 6 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 22DEC2005 | 202 | 11 | -6 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 4 | 2 | 0 | 0 |
| | | 110 | Final visit | 22DEC2005 | 202 | 11 | -6 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 4 | 2 | 0 | 0 |
| | E0122007 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09JUN2005 | -6 | 17 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 09JUN2005 | -6 | 17 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2005 | 0 | 19 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 22JUN2005 | 7 | 7 | -10 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Final visit | 22JUN2005 | 7 | 7 | -10 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0122009 | 101 | At enrollment | 14JUN2005 | -8 | 11 | | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | | | 22JUN2005 | 0 | 16 | 5 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0122010 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14JUN2005 | -7 | 23 | | 3 | 1 | 0 | 3 | 4 | 2 | 2 | 2 | 6 | 0 | 0 |

Note: If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

CONFIDENTIAL
AZSER12759906

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122010 | 101 | Baseline | 16JUN2005 | -7 | 23 | 0 | 3 | 3 | 1 | 0 | 4 | 3 | 2 | 2 | 6 | 0 | 0 |
| | | 102 | At enrollment | 21JUN2005 | -0 | 27 | 4 | 3 | 3 | 1 | 2 | 4 | 5 | 2 | 2 | 5 | 0 | 0 |
| | | 103 | Week 2 | 28JUN2005 | 7 | 25 | 2 | 3 | 3 | 1 | 0 | 5 | 6 | 1 | 1 | 5 | 1 | 0 |
| | | 104 | Week 4 | 05JUL2005 | 14 | 15 | -8 | 2 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 19JUL2005 | 28 | 7 | -16 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16AUG2005 | 56 | 7 | -16 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Final visit | 13SEP2005 | 84 | 10 | -13 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | | 13SEP2005 | 84 | 10 | -13 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0122012 | 1 | Screening | 16JUN2005 | -7 | 22 | 0 | 2 | 3 | 1 | 2 | 4 | 6 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 16JUN2005 | -0 | 22 | 0 | 2 | 3 | 1 | 2 | 4 | 6 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | At enrollment | 23JUN2005 | 7 | 17 | -5 | 1 | 3 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 9 | -13 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Final visit | 07JUL2005 | 14 | 9 | -13 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | | 07JUL2005 | | | | | | | | | | | | | | |
| | E0122013 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
        5=ABSENT/NORMAL, 4=MILD, 2=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2024

CONFIDENTIAL
AZSER12759907

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122013 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16JUN2005 | -6 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16JUN2005 | -6 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 29JUN2005 | 0 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 29JUN2005 | 7 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2005 | 14 | 6 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 103 | Final visit | 06JUL2005 | 14 | 6 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| | E0122017 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 27JUN2005 | -8 | 24 | | 0 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Week 1 | 05JUL2005 | 7 | 8 | -16 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 3 | 12JUL2005 | 14 | 5 | -19 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19JUL2005 | 21 | 4 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 02AUG2005 | 28 | 3 | -21 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0122018 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28JUN2005 | -3 | 18 | | 2 | 3 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** (BIPOLAR) 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

2025

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007 13:46  kcpx265

CONFIDENTIAL
AZSER12759908

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122018 | 101 | Baseline | 28JUN2005 | -3 | 18 | | 0 | 2 | 3 | 1 | 3 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 102 | At enrollment | 01JUL2005 | 0 | 21 | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 0 | 0 | 0 |
| | | 103 | Week 1 | 07JUL2005 | 6 | 14 | -4 | 0 | 0 | 2 | 2 | 6 | 0 | 2 | 6 | 0 | 0 | 0 |
| | | 104 | Week 2 | 14JUL2005 | 13 | 15 | -3 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 4 | 1 | 0 | 0 |
| | | 105 | Week 4 | 01AUG2005 | 31 | 8 | -10 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 8 | 06SEP2005 | 67 | 4 | -14 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 06SEP2005 | 67 | 4 | -14 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0122019 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29JUN2005 | -6 | 11 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 1 | Baseline | 29JUN2005 | -6 | 11 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05JUL2005 | 0 | 12 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 5 | -6 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 2 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02AUG2005 | 28 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30AUG2005 | 56 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27SEP2005 | 84 | 1 | -10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 27SEP2005 | 84 | 1 | -10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0122020 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06JUL2005 | -6 | 23 | | 0 | 2 | 3 | 1 | 5 | 2 | 2 | 4 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
    1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
    6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
      **5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759909

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FRM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122020 | 101 | Baseline | 06JUL2005 | -6 | 23 | . | 2 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | At enrollment | 12JUL2005 | -7 | 22 | -1 | 2 | 2 | 3 | 1 | 4 | 4 | 1 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 2 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 28 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08SEP2005 | 58 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 08SEP2005 | 58 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0122022 | 1 | Screening | 13JUL2005 | -5 | 8 | . | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 13JUL2005 | -5 | 8 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18JUL2005 | 0 | 12 | 4 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | E0122024 | 1 | Screening | 25JUL2005 | -7 | 17 | . | 0 | 2 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 0 | 0 |
| | | 1 | Baseline | 25JUL2005 | -7 | 17 | 0 | 0 | 2 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01AUG2005 | 0 | 20 | 3 | 1 | 1 | 1 | 0 | 4 | 2 | 3 | 2 | 5 | 0 | 0 |
| | E0122026 | 1 | Screening | 04AUG2005 | -5 | 14 | . | 0 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 04AUG2005 | -5 | 14 | . | 0 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2005 | 0 | 8 | -6 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | Week 2 | 23AUG2005 | 14 | 15 | 1 | 1 | 3 | 0 | 3 | 2 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 4 | 09SEP2005 | 31 | 8 | -6 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 104 | Week 8 | 04OCT2005 | 56 | 10 | -4 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Week 12 | 01NOV2005 | 84 | 18 | 4 | 1 | 1 | 1 | 0 | 6 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 106 | Week 16 | 29NOV2005 | 112 | 9 | -5 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 20 | 22DEC2005 | 135 | 5 | -9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 18JAN2006 | 162 | 10 | -4 | 2 | 1 | 0 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 28 | 18JAN2006 | 184 | 8 | 10 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 110 | Week 32 | 30MAR2006 | 233 | 7 | -5 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 36 | 30MAR2006 | 233 | 7 | -7 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 111 | Final visit | 30MAR2006 | 233 | 7 | -7 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759910

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122027 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11AUG2005 | -5 | 15 | 0 | 2 | 0 | 0 | 0 | 1 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | | Baseline | 11AUG2005 | -5 | 15 | -7 | 2 | 0 | 2 | 0 | 1 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 16AUG2005 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 23AUG2005 | 7 | 9 | -6 | 0 | 1 | 1 | 0 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29AUG2005 | 13 | 11 | -4 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12SEP2005 | 27 | 4 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 11OCT2005 | 56 | 5 | -11 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 09NOV2005 | 85 | 9 | -6 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 02DEC2005 | 108 | 9 | -6 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Final visit | 02DEC2005 | 108 | | | | | | | | | | | | | |
| | E0122029 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08SEP2005 | -5 | 17 | 0 | 0 | 0 | 1 | 2 | 5 | 5 | 0 | 2 | 4 | 4 | 0 |
| | | 101 | Baseline | 13SEP2005 | -5 | 14 | -3 | 0 | 1 | 2 | 2 | 5 | 5 | 1 | 1 | 4 | 3 | 0 |
| | | 102 | At enrollment | 20SEP2005 | 0 | 3 | -14 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 21SEP2005 | 7 | 7 | -10 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 21SEP2005 | 28 | 2 | -15 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07NOV2005 | 55 | 7 | -10 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07DEC2005 | 85 | 4 | -13 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 07DEC2005 | 85 | 4 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2028

CONFIDENTIAL
AZSER12759911

Case 6:06-md-01769-ACC-DAB   Document 1358-22   Filed 03/11/09   Page 60 of 90 PageID 73931

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122030 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08SEP2005 | -5 | 8 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 08SEP2005 | -5 | 8 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13SEP2005 | 0 | 6 | -2 | 2 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20SEP2005 | 7 | 3 | -5 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 4 | -4 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 10 | 2 | 2 | 0 | 0 | 2 | 5 | 0 | 0 | 2 | 5 | 0 | 0 |
| | | 105 | Week 8 | 07NOV2005 | 55 | 11 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| | | 106 | Week 12 | 12DEC2005 | 90 | 19 | 3 | 2 | 0 | 2 | 1 | 4 | 2 | 0 | 5 | 5 | 0 | 0 |
| | | 107 | Week 16 | 03JAN2006 | 112 | 11 | 3 | 2 | 2 | 1 | 0 | 5 | 0 | 5 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 31JAN2006 | 112 | 9 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Final visit | 31JAN2006 | 140 | 9 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | E0122032 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 20SEP2005 | -10 | 18 | | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 4 | 2 | 0 | 0 |
| | | 102 | Week 1 | 30SEP2005 | 0 | 8 | | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 07OCT2005 | 7 | 6 | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 17OCT2005 | 17 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 104 | Final visit | 01NOV2005 | 32 | 8 | | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 0 |
| | E0122033 | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2029

CONFIDENTIAL
AZSER12759912

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122033 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28SEP2005 | -5 | 12 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 28SEP2005 | -5 | 12 | 0 | 0 | 3 | 0 | 3 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | At enrollment | 03OCT2005 | 0 | 12 | -1 | 1 | 3 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 1 | 16OCT2005 | 7 | 10 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 2 | 18OCT2005 | 15 | 5 | -7 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01NOV2005 | 29 | 3 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28NOV2005 | 56 | 2 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30NOV2005 | 87 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 29DEC2005 | 87 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0122034 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29SEP2005 | -5 | 19 | 0 | 3 | 3 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 04OCT2005 | 0 | 12 | -7 | 1 | 2 | 0 | 0 | 4 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | At enrollment | 11OCT2005 | 7 | 5 | -14 | 0 | 3 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 18OCT2005 | 14 | 4 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 01NOV2005 | 28 | 2 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01NOV2005 | 28 | 2 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0122035 | 1 | | 03OCT2005 | -9 | 22 | | 2 | 1 | 3 | 2 | 5 | 0 | 2 | 2 | 5 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12759913

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD EVENT OCCURRED SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122035 | 101 | At enrollment | 12OCT2005 | 0 | 11 |  | 2 | 0 | 0 | 2 | 5 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | E0122036 |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 04OCT2005 | -7 | 10 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 0 |
|  |  | 1 | Baseline | 04OCT2005 | -7 | 10 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 4 | 2 | 0 |
|  |  | 101 | At enrollment | 11OCT2005 | 0 | 11 | 1 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 2 | 2 | 0 |
|  |  | 102 | Week 1 | 18OCT2005 | 7 | 6 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 25OCT2005 | 14 | 5 | -5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 07NOV2005 | 27 | 5 | -5 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 05DEC2005 | 51 | 1 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 05JAN2006 | 86 | 5 | -5 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 02FEB2006 | 114 | 1 | -9 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 09MAR2006 | 149 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 09MAR2006 | 149 | 3 | -7 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0122037 |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 21OCT2005 | -4 | 32 | 0 | 3 | 3 | 0 | 3 | 6 | 6 | 6 | 3 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 21OCT2005 | -4 | 18 | -14 | 3 | 3 | 0 | 0 | 4 | 4 | 0 | 3 | 4 | 3 | 0 |
|  |  | 101 | At enrollment | 25OCT2005 | 0 | 18 | -14 | 1 | 0 | 0 | 0 | 6 | 6 | 2 | 2 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 04NOV2005 | 10 | 15 | -17 | 0 | 0 | 0 | 2 | 4 | 6 | 1 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 11NOV2005 | 17 | 11 | -21 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 2 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2031

CONFIDENTIAL
AZSER12759914

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122037 | 103 | Final visit | 11NOV2005 | 17 | 11 | -21 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 4 | 0 | 0 |
| | E0123001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 17MAY2005 | -16 | 13 | 13 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 2 | 02JUN2005 | -0 | 17 | 17 | 1 | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Final visit | 23JUN2005 | 21 | 8 | 8 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0123006 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09AUG2005 | -7 | 16 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
| | | | Baseline | 09AUG2005 | -0 | 18 | -0 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2005 | 0 | 17 | -13 | 2 | 2 | 1 | 3 | 1 | 4 | 3 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29AUG2005 | 13 | 17 | -9 | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 13SEP2005 | 28 | 8 | -13 | 0 | 0 | 1 | 2 | 2 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17OCT2005 | 62 | 3 | -13 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07NOV2005 | 83 | 3 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07DEC2005 | 113 | 2 | -14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 07DEC2005 | 113 | 2 | -14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12759915

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123007 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01SEP2005 | -5 | 14 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 01SEP2005 | -5 | 14 | 0 | 0 | 3 | 0 | 3 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 06SEP2005 | -0 | 15 | 1 | 1 | 1 | 2 | 0 | 4 | 0 | 0 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 14 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 8 | -6 | 6 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 03OCT2005 | 27 | 8 | -6 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 01NOV2005 | 56 | 4 | -10 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 16 | 2 | 0 | 0 | 3 | 3 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | 107 | Week 16 | 29DEC2005 | 114 | 7 | -7 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 107 | Final visit | 29DEC2005 | 114 | 7 | -7 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0123008 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03OCT2005 | -7 | 23 | 0 | 1 | 2 | 0 | 2 | 4 | 6 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | Baseline | 03OCT2005 | -7 | 23 | 0 | 1 | 2 | 0 | 2 | 4 | 6 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 10OCT2005 | -0 | 11 | -12 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 18OCT2005 | 8 | 9 | -14 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 21OCT2005 | 15 | 9 | -14 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 01DEC2005 | 52 | 6 | -17 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Final visit | 01DEC2005 | 52 | 6 | -17 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight.
**:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759916

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123009 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11OCT2005 | -7 | 9 | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11OCT2005 | -7 | 9 | 0 | 1 | 1 | 0 | 3 | 3 | 6 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25OCT2005 | 0 | 21 | 12 | 2 | 3 | 3 | 1 | 3 | 5 | 2 | 4 | 0 | 4 | 0 |
| | | 102 | Week 2 | 01NOV2005 | 7 | 15 | 6 | 1 | 0 | 0 | 0 | 2 | 5 | 1 | 2 | 3 | 3 | 0 |
| | | 103 | Week 4 | 22NOV2005 | 14 | 17 | 8 | 3 | 3 | 0 | 2 | 4 | 3 | 0 | 1 | 1 | 3 | 0 |
| | | 104 | Week 8 | 22NOV2005 | 35 | 13 | 4 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 1 | 3 | 0 |
| | | 105 | Week 12 | 11JAN2006 | 85 | 18 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 3 | 3 | 1 |
| | | 106 | Final visit | 11JAN2006 | 85 | 10 | -1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 3 | 1 |
| | E0123010 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18OCT2005 | -7 | 23 | 0 | 2 | 3 | 0 | 2 | 3 | 6 | 2 | 2 | 0 | 4 | 0 |
| | | 1 | Baseline | 18OCT2005 | -7 | 18 | -5 | 2 | 3 | 0 | 2 | 3 | 6 | 1 | 1 | 1 | 4 | 0 |
| | | 101 | At enrollment | 25OCT2005 | 0 | 17 | -6 | 0 | 1 | 0 | 0 | 2 | 5 | 1 | 0 | 3 | 3 | 0 |
| | | 102 | Week 2 | 01NOV2005 | 7 | 14 | -19 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 |
| | | 103 | Week 4 | 09NOV2005 | 15 | 12 | -6 | 0 | 2 | 0 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 104 | Week 8 | 20DEC2005 | 56 | 24 | -1 | 2 | 3 | 2 | 0 | 4 | 4 | 1 | 1 | 3 | 3 | 3 |
| | | 105 | Final visit | 20DEC2005 | 56 | 24 | -1 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 1 | 3 | 3 |

ITEM SCORES

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759917

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123012 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06DEC2005 | -7 | 10 | 10 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 06DEC2005 | -7 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2005 | 0 | 13 | 3 | 1 | 1 | 1 | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13DEC2005 | 7 | 17 | 7 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 10JAN2006 | 28 | 6 | -4 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Final visit | 10JAN2006 | 28 | 6 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | E0123013 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13DEC2005 | -7 | 10 | 10 | 2 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 13DEC2005 | -7 | 10 | 0 | 2 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2005 | 0 | 8 | -2 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20DEC2005 | 8 | 14 | 4 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JAN2006 | 27 | 11 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 16JAN2006 | 27 | 11 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight. **=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759918

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123014 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10JAN2006 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline At enrollment | 10JAN2006 | -7 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 23JAN2006 | 6 | 8 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30JAN2006 | 13 | 6 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15FEB2006 | 29 | 5 | -2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2006 | 55 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 10APR2006 | 83 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 10APR2006 | 83 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0125002 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08JUL2005 | -7 | 10 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline At enrollment | 15JUL2005 | -0 | 9 | -1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22JUL2005 | 7 | 8 | -1 | 1 | 1 | 3 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29JUL2005 | 14 | 7 | -2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12AUG2005 | 31 | 4 | -6 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12SEP2005 | 59 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Final visit | 12SEP2005 | 59 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759919

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125004 | | Week 2 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | 0 | 0 |
| | | 1 | Screening | 28JUL2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Baseline | 28JUL2005 | -7 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2005 | 0 | 3 | -3 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 10AUG2005 | 6 | 9 | -6 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 01SEP2005 | 28 | 0 | -4 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 29SEP2005 | 56 | 10 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 27OCT2005 | 84 | 9 | -4 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 21NOV2005 | 111 | 8 | 3 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 19DEC2005 | 137 | 8 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 108 | Final visit | 19DEC2005 | 137 | 8 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0125005 | | Week 1 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | 1 | 1 |
| | | | Week 36 | | | | | | | | | | | | | | 0 | 0 |
| | | 1 | Screening | 03AUG2005 | -7 | 8 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | | Baseline | 03AUG2005 | -7 | 8 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 11AUG2005 | 4 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 103 | Week 20 | 25AUG2005 | 15 | 15 | 7 | 2 | 2 | 2 | 2 | 1 | 5 | 3 | 1 | 3 | 1 | 1 |
| | | 103 | Final visit | 25AUG2005 | 15 | 15 | 7 | 2 | 2 | 2 | 2 | 1 | 5 | 3 | 1 | 3 | 1 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
    6: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    7&9: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2037

CONFIDENTIAL
AZSER12759920

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125006 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08AUG2005 | -7 | 9 | | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 08AUG2005 | -7 | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | At enrollment | 15AUG2005 | -0 | 14 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 5 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29AUG2005 | 14 | 10 | -9 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | 105 | Week 4 | 16OCT2005 | 28 | 11 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 1 |
| | | 105 | Week 8 | 10OCT2005 | 56 | 11 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Final visit | 10OCT2005 | 56 | 11 | 2 | 1 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 1 |
| | E0125007 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01SEP2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 01SEP2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 08SEP2005 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 1 | 16SEP2005 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2005 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 03NOV2005 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

CONFIDENTIAL
AZSER12759921

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125010 | 1 | Screening | 21SEP2005 | -7 | 1 | . | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21SEP2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2005 | 0 | 6 | -1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07OCT2005 | 9 | 2 | -5 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 13 | -12 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 23NOV2005 | 56 | 6 | 3 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 31DEC2005 | 82 | 3 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 17JAN2006 | 111 | 9 | 8 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 14FEB2006 | 139 | 7 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 16MAR2006 | 169 | 7 | 6 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 110 | Week 28 | 12APR2006 | 202 | 7 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 11MAY2006 | 225 | 7 | 6 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Final visit | 11MAY2006 | 225 | 7 | 6 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0125012 | 101 | At enrollment | 17OCT2005 | -9 | 16 | . | 1 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 26OCT2005 | 0 | 11 | 5 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 09NOV2005 | 14 | 4 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 21NOV2005 | 26 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 19DEC2005 | 54 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Final visit | 17JAN2006 | 83 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0125015 | | Week 1 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
  7=Language/thought disorder, 9=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
  OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2039

CONFIDENTIAL
AZSER12759922

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125015 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 16NOV2005 | -14 | 5 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 30NOV2005 | -0 | 4 | | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 12DEC2005 | 12 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0125020 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12JAN2006 | -7 | 27 | 0 | 2 | 4 | 2 | 3 | 2 | 6 | 2 | 4 | 1 | 1 | 0 |
| | | 101 | Baseline | 12JAN2006 | -0 | 27 | 0 | 2 | 4 | 2 | 3 | 2 | 6 | 2 | 4 | 1 | 1 | 0 |
| | | 102 | At enrollment | 19JAN2006 | 7 | 26 | -7 | 2 | 3 | 3 | 2 | 1 | 5 | 2 | 3 | 1 | 0 | 0 |
| | | 103 | Week 1 | 26JAN2006 | 14 | 14 | -13 | 0 | 2 | 2 | 0 | 3 | 4 | 2 | 4 | 0 | 0 | 0 |
| | | 104 | Week 2 | 02FEB2006 | 28 | 14 | -13 | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 16FEB2006 | 61 | 25 | -2 | 2 | 0 | 1 | 1 | 5 | 4 | 2 | 6 | 3 | 0 | 0 |
| | | 106 | Week 6 | 01MAR2006 | 82 | 12 | -15 | 1 | 0 | 2 | 1 | 3 | 2 | 0 | 0 | 1 | 3 | 0 |
| | | 107 | Week 12 | 11APR2006 | 82 | 10 | -17 | 1 | 1 | 1 | 1 | 5 | 5 | 0 | 0 | 1 | 3 | 0 |
| | | 108 | Week 16 | 11MAY2006 | 112 | 10 | -17 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 0 |
| | | 108 | Week 20 | 12JUN2006 | 144 | 18 | -9 | 2 | 3 | 3 | 0 | 4 | 4 | 0 | 0 | 0 | 2 | 0 |
| | | 108 | Final visit | 12JUN2006 | 144 | 18 | -9 | 2 | 3 | 3 | 0 | 4 | 4 | 0 | 0 | 0 | 2 | 0 |
| | E0127003 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
        1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
        **5,6,8,9: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
        OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759923

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127003 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30JUN2005 | -7 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 30JUN2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUL2005 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21JUL2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 04AUG2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0127007 | 1 | Screening | 22DEC2005 | -7 | 6 | | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 22DEC2005 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29DEC2005 | 0 | 10 | 4 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 2 | 0 |
| | E0127008 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23DEC2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 23DEC2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30DEC2005 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 06JAN2006 | 7 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 13JAN2006 | 14 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 27JAN2006 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 24FEB2006 | 56 | 5 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 24MAR2006 | 89 | 5 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 20 | 26APR2006 | 115 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 24 | 15MAY2006 | 136 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 28 | 21JUL2006 | 203 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

Note: If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759924

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127008 | 109 | Final visit | 21JUL2006 | 203 | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0129003 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08JUN2005 | -7 | 11 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 101 | Baseline | 08JUN2005 | -7 | 11 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | | At enrollment | | | | | | | | | | | | | | | |
| | | 102 | Week 1 | 22JUN2005 | 7 | 11 | 0 | 0 | 3 | 0 | 1 | 4 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 8 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 28 | 5 | -6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 13JUL2005 | 28 | 5 | -6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0129005 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 13JUN2005 | -9 | 15 | | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 1 | 0 | 0 | 2 |
| | | 102 | Week 1 | 22JUN2005 | 0 | 18 | | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 1 | 1 |
| | | 104 | Week 2 | 27JUN2005 | 5 | 9 | | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 1 |
| | | 105 | Week 4 | 13JUL2005 | 21 | 9 | | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 2 |
| | | 106 | Week 12 | 19SEP2005 | 89 | 9 | | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 0 | 0 | 1 | 1 |
| | | 107 | Week 16 | 26OCT2005 | 126 | 11 | | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | | Final visit | 26OCT2005 | 126 | 11 | | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 2 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  2=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2042

CONFIDENTIAL
AZSER12759925

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129011 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01AUG2005 | -7 | 16 | | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 2 |
| | | 1 | Baseline | 01AUG2005 | -7 | 16 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 2 |
| | | 101 | At enrollment | 10AUG2005 | 0 | 16 | 0 | 0 | 0 | 1 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | 102 | Week | 15AUG2005 | 7 | 13 | -3 | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Final visit | 15AUG2005 | 7 | 13 | -3 | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
| | E0129013 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03AUG2005 | -7 | 6 | | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03AUG2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2005 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week | 17AUG2005 | 7 | 5 | -1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Final visit | 17AUG2005 | 7 | 5 | -1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
7=Language/amount: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759926

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129015 | 1 | Screening | 22AUG2005 | -7 | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 22AUG2005 | -7 | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29AUG2005 | -2 | 7 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| | E0129017 | 1 | Screening | 24AUG2005 | -7 | 18 | 0 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Baseline | 24AUG2005 | -7 | 18 | 0 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31AUG2005 | 0 | 10 | -8 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0129018 | 1 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 29AUG2005 | -9 | 18 | | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07SEP2005 | 0 | 14 | | 2 | 1 | 0 | 0 | 3 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 12SEP2005 | 5 | 17 | | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 28SEP2005 | 21 | 15 | | 2 | 2 | 0 | 1 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07OCT2005 | 61 | | | | | | | | | | | | | |
| | | 105 | Final visit | 07NOV2005 | 61 | 12 | | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0129019 | 1 | Screening | 12SEP2005 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 12SEP2005 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19SEP2005 | 0 | 6 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0129020 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2044

CONFIDENTIAL
AZSER12759927

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129020 | 1 | Week 36 | 19SEP2005 | -7 | 12 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Screening | 19SEP2005 | -7 | 12 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 26SEP2005 | 0 | 10 | -2 | 1 | 1 | 1 | 1 | 4 | 1 | 0 | 3 | 0 | 1 | 0 |
| | | 102 | At enrollment | 05OCT2005 | 9 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 12OCT2005 | 16 | 6 | -6 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 26OCT2005 | 30 | 6 | -6 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 4 | 23NOV2005 | 58 | 6 | -6 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | | 107 | 6 | -6 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 11JAN2006 | 107 | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0129022 | 1 | Week 20 | 05OCT2005 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 24 | 05OCT2005 | -7 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 28 | 12OCT2005 | 7 | 6 | 1 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 32 | 19OCT2005 | 7 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 36 | 26OCT2005 | 14 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 09NOV2005 | 28 | 12 | -7 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 07DEC2005 | 56 | 7 | -2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | At enrollment | 04JAN2006 | 84 | 3 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 | 01FEB2006 | 125 | 4 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 2 | 15FEB2006 | 126 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 4 | | | | | | | | | | | | | | | |
| | | 106 | Week 8 | | | | | | | | | | | | | | | |
| | | 107 | Week 12 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0129023 | | Week 8 | | | | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl100.sas  02MAR2007:13:46  kcpx265

2045

CONFIDENTIAL
AZSER12759928

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129023 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10OCT2005 | -7 | 10 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 10OCT2005 | -7 | 10 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 17OCT2005 | 0 | 7 | -3 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 24OCT2005 | 7 | 6 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31OCT2005 | 14 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 14NOV2005 | 28 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | | | | | | | | | | | | | | | |
| | E0129025 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17OCT2005 | -7 | 14 | 0 | 0 | 0 | 2 | 2 | 3 | 3 | 4 | 2 | 0 | 0 | 1 |
| | | 101 | Baseline | 17OCT2005 | -7 | 13 | -1 | 0 | 2 | 0 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | 101 | At enrollment | 24OCT2005 | 0 | 13 | -1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 1 |
| | | 102 | Week 4 | 09NOV2005 | 16 | 10 | -4 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 103 | Week 8 | 28NOV2005 | 35 | 8 | -6 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 16 | 02JAN2006 | 70 | 5 | -11 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 105 | Final visit | 01FEB2006 | 100 | 5 | -9 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 106 | | | | | | | | | | | | | | | | |
| | E0129026 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**Language:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2046

CONFIDENTIAL
AZSER12759929

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | | | | | |
| | E0129026 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24OCT2005 | -7 | 18 | | 0 | 0 | 3 | 3 | 5 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24OCT2005 | -7 | 18 | 0 | 0 | 3 | 0 | 0 | 5 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 31OCT2005 | -0 | 13 | -5 | 1 | 1 | 0 | 3 | 5 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 09NOV2005 | 9 | 9 | -9 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 30NOV2005 | 30 | 7 | -11 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21DEC2005 | 58 | 4 | -14 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 28DEC2005 | 58 | 4 | -14 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0129029 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14NOV2005 | -7 | 18 | | 2 | 2 | 2 | 2 | 0 | 4 | 1 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 14NOV2005 | -7 | 18 | 0 | 2 | 2 | 2 | 3 | 0 | 4 | 1 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 21NOV2005 | -0 | 14 | -4 | 1 | 2 | 0 | 0 | 4 | 4 | 1 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 15 | -3 | 2 | 2 | 2 | 0 | 2 | 4 | 1 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 05DEC2005 | 14 | 13 | -5 | 2 | 2 | 2 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 28DEC2005 | 37 | 12 | -6 | 2 | 2 | 1 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | | | | | | | | | | | | | | | |
| | E0129030 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  7=Language/thought amount, 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759930

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129030 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 14NOV2005 | -14 | 7 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28NOV2005 | 0 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | | 12DEC2005 | 14 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Final visit | 12DEC2005 | 14 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0129036 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11JAN2006 | -5 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 11JAN2006 | -5 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JAN2006 | 0 | 11 | 9 | 2 | 2 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25JAN2006 | 9 | 17 | 15 | 2 | 0 | 0 | 0 | 3 | 2 | 4 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15FEB2006 | 30 | 15 | 13 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29MAR2006 | 72 | 6 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15MAY2006 | 119 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05JUN2006 | 140 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 05JUN2006 | 140 | 6 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0129038 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2048

CONFIDENTIAL
AZSER12759931

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129038 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18JAN2006 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18JAN2006 | | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25JAN2006 | -0 | 10 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06FEB2006 | 12 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 06FEB2006 | 12 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0129039 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 18JAN2006 | -14 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01FEB2006 | 5 | 4 | | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 06FEB2006 | 5 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0129042 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2049

CONFIDENTIAL
AZSER12759932

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129042 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23JAN2006 | -2 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23JAN2006 | -2 | 6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 24JAN2006 | 0 | 10 | 4 | 1 | 1 | 1 | 2 | 4 | 1 | 0 | 1 | 2 | 1 | 1 |
| | | 102 | Week 2 | 01FEB2006 | 7 | 7 | -1 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 06FEB2006 | 12 | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Final visit | 06FEB2006 | 12 | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0129043 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23JAN2006 | -7 | 20 | 0 | 0 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 23JAN2006 | -7 | 20 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 30JAN2006 | 0 | 19 | -1 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| | | 102 | Week 2 | 06FEB2006 | 7 | 17 | -3 | 2 | 2 | 2 | 0 | 4 | 4 | 1 | 2 | 0 | 1 | 1 |
| | | 103 | Week 4 | 15FEB2006 | 16 | 18 | -2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 2 | 0 | 1 | 1 |
| | | 104 | Week 8 | 01MAR2006 | 30 | 17 | -3 | 0 | 2 | 0 | 0 | 4 | 5 | 1 | 4 | 2 | 1 | 1 |
| | | 105 | Week 12 | 15MAR2006 | 58 | 16 | -4 | 2 | 2 | 2 | 1 | 5 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 16 | 26APR2006 | 86 | 11 | -9 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 24MAY2006 | 114 | 11 | -9 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Final visit | 24MAY2006 | 114 | 11 | -9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0129047 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 1 | Week 36 | 06FEB2006 | -9 | 14 | | 1 | 1 | 1 | 0 | 1 | 4 | 2 | 2 | 2 | 0 | 0 | 1 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:46  kcpx265

2050

CONFIDENTIAL
AZSER12759933

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129047 | 101 | At enrollment | 15FEB2006 | 0 | 12 | | 1 | 0 | 1 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20FEB2006 | 5 | 6 | | 0 | 1 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06MAR2006 | 19 | 7 | | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17APR2006 | 54 | 4 | | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 08MAY2006 | 82 | 4 | | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 08MAY2006 | 82 | 4 | | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0129048 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15FEB2006 | -5 | 16 | 0 | 0 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 15FEB2006 | -5 | 16 | 0 | 2 | 1 | 2 | 0 | 4 | 5 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27FEB2006 | 7 | 15 | -1 | 2 | 1 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 06MAR2006 | 14 | 15 | -8 | 2 | 1 | 1 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 20MAR2006 | 28 | 18 | -2 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 8 | 17APR2006 | 26 | 18 | -3 | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 12 | 15MAY2006 | 84 | 8 | -8 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 15MAY2006 | 84 | 8 | -8 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0130001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759934

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0130001 | 1 | Screening | 29JUN2005 | -7 | 25 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 29JUN2005 | -7 | 25 | 0 | 3 | 3 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | At enrollment | 06JUL2005 | -1 | 24 | -1 | 3 | 3 | 3 | 0 | 4 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 104 | Week 2 | 18JUL2005 | 12 | 16 | -9 | 4 | 3 | 3 | 0 | 3 | 5 | 0 | 6 | 2 | 1 | 1 |
| | | 104 | Week 4 | 01AUG2005 | 16 | 20 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 6 | 2 | 1 | 1 |
| | | 105 | Week 8 | 29AUG2005 | 54 | 22 | -5 | 3 | 0 | 0 | 0 | 3 | 5 | 4 | 2 | 2 | 1 | 1 |
| | | 105 | Final visit | 29AUG2005 | 54 | 20 | -5 | 2 | 0 | 0 | 0 | 3 | 4 | 2 | 6 | 2 | 1 | 0 |
| | E0130002 | 1 | Screening | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19SEP2005 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 19SEP2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | At enrollment | 26SEP2005 | -0 | 5 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 10OCT2005 | 14 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 24OCT2005 | 28 | 3 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21NOV2005 | 56 | 4 | -0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 84 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 106 | Week 16 | 03JAN2006 | 114 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15FEB2006 | 142 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Final visit | 15FEB2006 | 142 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0132003 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2052

CONFIDENTIAL
AZSER12759935

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0132003 | 1 | Screening | 21JUL2005 | -4 | 23 | 0 | 3 | 3 | 3 | 2 | 0 | 7 | 3 | 3 | 0 | 0 | 0 |
| | | 101 | Baseline | 21JUL2005 | -4 | 23 | | 3 | 3 | 2 | 2 | 0 | 7 | 3 | 3 | 1 | 0 | 0 |
| | | 102 | At enrollment | 25JUL2005 | 0 | 17 | -6 | 2 | 3 | 1 | 0 | 2 | 6 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 01AUG2005 | 7 | 18 | -5 | 3 | 0 | 0 | 0 | 2 | 6 | 3 | 3 | 0 | 1 | 0 |
| | | 104 | Week 2 | 08AUG2005 | 14 | 21 | -2 | 3 | 3 | 1 | 1 | 1 | 7 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 03AUG2005 | 29 | 19 | -4 | 2 | 0 | 0 | 4 | 1 | 7 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Final visit | 23AUG2005 | 29 | 19 | -4 | 2 | 3 | 0 | 1 | 1 | 7 | 2 | 2 | 2 | 1 | 0 |
| | E0133002 | 1 | Screening | 29JUN2005 | -7 | 24 | 0 | 2 | 2 | 3 | 0 | 4 | 4 | 4 | 4 | 3 | 2 | 0 |
| | | 101 | Baseline | 29JUN2005 | -7 | 25 | | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 3 | 2 | 0 |
| | | 102 | At enrollment | 06JUL2005 | 0 | 25 | 0 | 3 | 2 | 2 | 0 | 5 | 4 | 4 | 2 | 1 | 1 | 0 |
| | | 103 | Week 1 | 20JUL2005 | 14 | 19 | -5 | 3 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 1 |
| | | 104 | Week 2 | 27JUL2005 | 21 | 21 | -3 | 1 | 0 | 0 | 0 | 1 | 6 | 4 | 6 | 1 | 0 | 0 |
| | | 106 | Week 12 | 21SEP2005 | 77 | 11 | -13 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 26OCT2005 | 112 | 15 | -9 | 0 | 0 | 0 | 2 | 6 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | 107 | Final visit | 26OCT2005 | 112 | 15 | -9 | 0 | 0 | 0 | 2 | 6 | 1 | 1 | 2 | 2 | 2 | 0 |
| | E0133003 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29JUN2005 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MODERATE, 6=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2053

CONFIDENTIAL
AZSER12759936

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133003 | 101 | Baseline | 29JUN2005 | -6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06JUL2005 | -1 | 5 | 4 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15JUL2005 | 10 | 0 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20JUL2005 | 15 | 2 | -1 | 0 | 0 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 0 | 1 |
| | | 105 | Week 8 | 24JUL2005 | 22 | 4 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 21SEP2005 | 57 | 10 | 9 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Final visit | 21SEP2005 | 78 | 10 | 9 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0133005 | 1 | Screening | 29JUN2005 | -7 | 23 | | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 0 | 0 |
| | | 1 | Baseline | 29JUN2005 | -7 | 23 | 0 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2005 | 0 | 21 | -2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 4 | 2 | 0 | 0 |
| | | 102 | Week 1 | 13JUL2005 | 7 | 21 | -2 | 1 | 1 | 3 | 2 | 3 | 3 | 1 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 20JUL2005 | 14 | 19 | -4 | 3 | 2 | 1 | 0 | 3 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 104 | Week 4 | 27JUL2005 | 21 | 16 | -7 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 3 | 1 | 0 | 1 |
| | | 105 | Week 8 | 24AUG2005 | 49 | 13 | -10 | 1 | 1 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 21SEP2005 | 77 | 8 | -15 | 1 | 0 | 1 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 16 | 19OCT2005 | 105 | 7 | -16 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | 107 | Final visit | 19OCT2005 | 105 | 7 | -16 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | E0133006 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759937

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133006 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 06JUL2005 | -9 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 20JUL2005 | 0 | 2 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 20JUL2005 | 5 | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Final visit | 02AUG2005 | 18 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Final visit | 02AUG2005 | 18 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| | E0133007 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26JUL2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 26JUL2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2005 | 0 | 6 | 5 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 10AUG2005 | 8 | 10 | 9 | 0 | 1 | 0 | 1 | 4 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17AUG2005 | 15 | 12 | 11 | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 22 | 10 | 9 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 |
| | | 105 | Week 8 | 21SEP2005 | 50 | 10 | 9 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 0 | 2 | 2 |
| | | 105 | Final visit | 21SEP2005 | 50 | 10 | 9 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 0 | 2 | 2 |
| | E0133008 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 10=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759938

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

|  |  |  |  |  |  |  |  |  |  |  |  | ITEM SCORES | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0133008 |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 26JUL2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 26JUL2005 | -7 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 10AUG2005 | -0 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 4 | 10AUG2005 | 8 | 4 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 24AUG2005 | 22 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 24AUG2005 | 22 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0133009 |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 02AUG2005 | -8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 10AUG2005 | 0 | 6 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 24AUG2005 | 14 | 10 | 6 | 1 | 1 | 1 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 103 | Final visit | 24AUG2005 | 14 | 10 | 6 | 1 | 1 | 1 | 0 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
|  | E0133010 |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 17AUG2005 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 1 | 2 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
        1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
        ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
        OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2056

CONFIDENTIAL
AZSER12759939

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FRM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133010 | 101 | Baseline | 17AUG2005 | -7 | 8 | - | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 2 | 0 |
|  |  | 102 | At enrollment | 24AUG2005 | -7 | 10 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 2 | 0 |
|  |  | 103 | Week 1 | 31AUG2005 | 7 | 6 | -4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 104 | Week 2 | 07SEP2005 | 14 | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 2 | 16SEP2005 | 21 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 12 | 16NOV2005 | 84 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 07DEC2005 | 105 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final Visit | 07DEC2005 | 105 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0133014 | 1 | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 13FEB2006 | -4 | 19 | - | 0 | 2 | 3 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 13FEB2006 | -4 | 19 | - | 0 | 2 | 3 | 0 | 3 | 4 | 2 | 2 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 17FEB2006 | 0 | 17 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | 102 | Week 2 | 01MAR2006 | 12 | 13 | -6 | 1 | 2 | 2 | 0 | 3 | 4 | 2 | 2 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 08MAR2006 | 19 | 10 | -9 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 24MAR2006 | 35 | 9 | -12 | 1 | 2 | 2 | 1 | 2 | 4 | 1 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 19APR2006 | 61 | 10 | -9 | 1 | 2 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 17MAY2006 | 89 | 5 | -10 | 0 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 14JUN2006 | 117 | 5 | -14 | 2 | 1 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 12JUL2006 | 145 | 11 | -8 | 1 | 3 | 1 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 0 |
|  |  | 108 | Final Visit | 12JUL2006 | 145 | 11 | -8 | 2 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 0 |
|  | E0133015 | 101 | Screening | 14FEB2006 | -3 | 6 | - | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  |  | Baseline | 14FEB2006 | -3 | 6 | - | -1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 17FEB2006 | 0 | 5 | -1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
|  | E0134003 |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**Language/amount, 5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2057

CONFIDENTIAL
AZSER12759940

Case 6:06-md-01769-ACC-DAB   Document 1358-22   Filed 03/11/09   Page 89 of 90 PageID 73960

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0134003 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30JUN2005 | -7 | 20 | | 2 | 2 | 3 | 0 | 4 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 30JUN2005 | -7 | 20 | 0 | 2 | 2 | 3 | 0 | 4 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 07JUL2005 | 0 | 13 | -7 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 5 | -15 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 20JUL2005 | 13 | 5 | -15 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03AUG2005 | 27 | 4 | -16 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 03AUG2005 | 27 | 4 | -16 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | E0134007 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16SEP2005 | -5 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16SEP2005 | -5 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2005 | 0 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2005 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 28SEP2005 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0134012 | 1 | Screening | 03OCT2005 | -4 | 15 | | 3 | 3 | 3 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03OCT2005 | -4 | 15 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12759941

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0134012 | 101 | At enrollment | 07OCT2005 | 0 | 15 | 0 | 3 | 3 | 3 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | E0134013 | 1 | Screening | 24JAN2006 | -2 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JAN2006 | -2 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26JAN2006 | -0 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0135001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16NOV2005 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23NOV2005 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 01DEC2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JAN2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 02FEB2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0136002 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13JUL2005 | -7 | 25 | 0 | 4 | 4 | 3 | 2 | 3 | 5 | 0 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 13JUL2005 | -7 | 25 | 0 | 4 | 3 | 3 | 2 | 3 | 5 | 0 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 20JUL2005 | -0 | 20 | -5 | 4 | 3 | 2 | 3 | 4 | 4 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 27JUL2005 | 7 | 18 | -7 | 2 | 2 | 2 | 1 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03AUG2005 | 14 | 12 | -13 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 1 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2059

CONFIDENTIAL
AZSER12759942