Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136002 | 104 | Week 2 | 10AUG2005 | 21 | 7 | -18 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 07SEP2005 | 49 | 5 | -20 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 05OCT2005 | 77 | 2 | -23 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 10NOV2005 | 113 | 6 | -19 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 13DEC2005 | 148 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 05JAN2006 | 169 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 05JAN2006 | 169 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0136003 |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 18JUL2005 | -8 | 31 |  | 4 | 3 | 3 | 2 | 5 | 6 | 2 | 3 | 2 | 1 | 1 |
|  |  |  | Week 1 | 26JUL2005 | 0 | 26 |  | 4 | 3 | 3 | 1 | 4 | 5 | 2 | 3 | 1 | 1 | 1 |
|  |  | 102 | Final visit | 02AUG2005 | 7 | 20 |  | 3 | 3 | 3 | 0 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
|  | E0136006 |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 25JUL2005 | -7 | 10 |  | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 1 | 0 |
|  |  |  | Baseline | 25JUL2005 | -7 | 19 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 1 | 1 |
|  |  | 101 | At enrollment | 01AUG2005 | 0 | 28 | 9 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 4 | 1 | 1 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2060

CONFIDENTIAL
AZSER12759943

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136006 | 102 | Week 1 | 08AUG2005 | 7 | 11 | . | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 15AUG2005 | 14 | 3 | -7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29AUG2005 | 28 | 0 | -7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 56 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31OCT2005 | 91 | 5 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Final visit | 31OCT2005 | | 5 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0136007 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26JUL2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Baseline | 26JUL2005 | -7 | 6 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2005 | 0 | 4 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 09AUG2005 | 7 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2005 | 15 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2005 | 28 | 11 | 5 | 2 | 2 | 1 | 1 | 0 | 3 | 0 | 3 | 0 | 3 | 0 |
| | | 105 | Week 8 | 28SEP2005 | 57 | 11 | 5 | 2 | 1 | 1 | 1 | 0 | 3 | 0 | 2 | 2 | 2 | 0 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0136008 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
Item Scores for 5,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759944

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136008 | 1 | Screening | 16AUG2005 | -7 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16AUG2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 23AUG2005 | 0 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 30AUG2005 | 7 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Final visit | 30AUG2005 | 7 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0136011 | 1 | Screening | 22SEP2005 | -7 | 18 | | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 22SEP2005 | -7 | 18 | 0 | 1 | 3 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 29SEP2005 | -1 | 17 | -1 | 1 | 3 | 0 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 2 | 06OCT2005 | 7 | 9 | -9 | 0 | 1 | 1 | 0 | 1 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Final visit | 13OCT2005 | 14 | 8 | -10 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 0 | 0 |
| | E0136014 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**:  0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE.   *:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759945

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136014 | 101 | At enrollment | 11OCT2005 | -8 | 3 |  | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19OCT2005 | 0 | 11 |  | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 27OCT2005 | 8 | 6 |  | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Final visit | 07NOV2005 | 19 | 5 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0136016 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02NOV2005 | -7 | 11 | 0 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 02NOV2005 | -7 | 11 | 0 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 09NOV2005 | 0 | 19 | 8 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 16NOV2005 | 7 | 17 | 6 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Final visit | 16NOV2005 | 7 | 17 | 6 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | E0136020 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 12DEC2005 | -8 | 16 |  | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20DEC2005 | 0 | 15 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 27DEC2005 | 7 | 25 | 9 | 1 | 3 | 0 | 3 | 6 | 6 | 0 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 03JAN2006 | 14 | 21 | 6 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 10JAN2006 | 19 | 16 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 4 | 1 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 56 | 13 |  | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 6 |  | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 11APR2006 | 112 | 4 |  | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2063

CONFIDENTIAL
AZSER12759946

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136020 | 108 | Week 20 | 10MAY2006 | 141 | 6 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 06JUN2006 | 168 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 05JUL2006 | 197 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 05JUL2006 | 197 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0136022 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21DEC2005 | -7 | 17 | | 0 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | | Baseline | 21DEC2005 | -7 | 17 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 28DEC2005 | 0 | 14 | -3 | 1 | 0 | 1 | 1 | 3 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 04JAN2006 | 7 | 6 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11JAN2006 | 14 | 2 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25JAN2006 | 28 | 2 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 25JAN2006 | 28 | 2 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0136023 | 1 | Screening | 28DEC2005 | -7 | 8 | | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | | Baseline | 28DEC2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2006 | 0 | 5 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 4 | 1 | 1 |
| | E0136024 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28DEC2005 | -7 | 19 | | 0 | 0 | 3 | 3 | 4 | 0 | 2 | 0 | 3 | 1 | 1 |
| | | | Baseline | 28DEC2005 | -7 | 19 | 0 | 0 | 0 | 3 | 3 | 4 | 0 | 2 | 0 | 3 | 1 | 1 |
| | | 101 | At enrollment | 04JAN2006 | 0 | 7 | -12 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=MODERATE, 6=SEVERE, 8=EXTREME.
8=ABSENT/NORMAL, 1=MILD, 2=MODERATE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2064

CONFIDENTIAL
AZSER12759947

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136024 | 102 | Week 1 | 12JAN2006 | 8 | 4 | -15 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 18JAN2006 | 14 | 5 | -14 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 01FEB2006 | 28 | 4 | -15 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2006 | 56 | 4 | -15 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 84 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 26APR2006 | 112 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 24MAY2006 | 140 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 24MAY2006 | 140 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0136025 | 101 | At enrollment | 16JAN2006 | -8 | 15 | | 2 | 2 | 3 | 0 | 3 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 24JAN2006 | 0 | 16 | | 2 | 3 | 0 | 2 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 31JAN2006 | 7 | 15 | | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07FEB2006 | 14 | 11 | | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03APR2006 | 85 | 9 | | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Final visit | 03APR2006 | 69 | 5 | | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0136027 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759948

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136027 | 1 | At enrollment | 17JAN2006 | -14 | 4 |  | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 101 | Week 1 | 31JAN2006 | -0 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 2 | 07FEB2006 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Final visit | 16FEB2006 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0136028 | 1 | Screening | 25JAN2006 | -6 | 18 |  | 2 | 3 | 0 | 3 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  |  | Baseline | 25JAN2006 | -6 | 18 | 0 | 2 | 3 | 0 | 3 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 31JAN2006 | -0 | 20 | 2 | 2 | 4 | 0 | 3 | 4 | 4 | 2 | 0 | 1 | 0 | 0 |
|  | E0137002 | 1 | Screening | 03JUN2005 | -6 | 13 |  | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Baseline | 03JUN2005 | -6 | 13 | 0 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 09JUN2005 | -0 | 12 | -1 | 1 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 0 | 1 | 0 |
|  | E0137003 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 05JUL2005 | -7 | 8 |  | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
|  |  |  | Baseline | 05JUL2005 | -7 | 8 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 12JUL2005 | -0 | 7 | -1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
|  |  | 102 | Week 2 | 28JUL2005 | 16 | 8 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 04AUG2005 | 23 | 4 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 11AUG2005 | 30 | 4 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
|  |  | 104 | Final visit | 11AUG2005 | 30 | 9 | 1 | 1 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2066

CONFIDENTIAL
AZSER12759949

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137007 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01JUL2005 | -6 | 17 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 8 | 1 | 0 | 0 |
| | | 1 | Baseline | 07JUL2005 | -0 | 17 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 8 | 1 | 0 | 0 |
| | | 101 | At enrollment | 07JUL2005 | 0 | 19 | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 7 | 0 | 0 | 0 |
| | | 102 | Week 2 | 14JUL2005 | 7 | 16 | -1 | 2 | 1 | 0 | 0 | 2 | 4 | 1 | 5 | 0 | 0 | 0 |
| | | 103 | Week 4 | 21JUL2005 | 14 | 15 | -2 | 2 | 1 | 1 | 0 | 2 | 4 | 1 | 4 | 0 | 0 | 0 |
| | | 104 | Week 8 | 02SEP2005 | 58 | 12 | -5 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02SEP2005 | 57 | 10 | -7 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 |
| | | 105 | Final visit | 02SEP2005 | 57 | 10 | -7 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 |
| | E0137011 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 05AUG2005 | -7 | 20 | 0 | 2 | 3 | 1 | 1 | 2 | 5 | 1 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 09AUG2005 | -0 | 20 | 0 | 3 | 3 | 1 | 1 | 2 | 5 | 1 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 12AUG2005 | 0 | 20 | 0 | 3 | 3 | 1 | 1 | 1 | 6 | 1 | 3 | 3 | 0 | 0 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 19 | -1 | 3 | 3 | 1 | 1 | 1 | 5 | 1 | 3 | 3 | 0 | 0 |
| | | 103 | Week 2 | 25AUG2005 | 13 | 18 | -2 | 3 | 3 | 2 | 1 | 3 | 6 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 01SEP2005 | 28 | 17 | -3 | 3 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 10OCT2005 | 59 | 20 | 0 | 3 | 1 | 2 | 0 | 4 | 4 | 1 | 3 | 2 | 0 | 0 |
| | | 106 | Week 12 | 04NOV2005 | 84 | 20 | 0 | 2 | 2 | 0 | 0 | 5 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 02DEC2005 | 112 | 25 | -5 | 3 | 2 | 2 | 0 | 3 | 5 | 2 | 4 | 4 | 0 | 0 |
| | | 108 | Week 20 | 30DEC2005 | 139 | 20 | 0 | 2 | 2 | 0 | 0 | 3 | 4 | 1 | 3 | 2 | 0 | 0 |
| | | 109 | Week 24 | 24JAN2006 | 165 | 12 | -8 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 109 | Final visit | 24JAN2006 | 165 | 12 | -8 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/Aggressive behavior, 10=Appearance, 11=Insight.  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759950

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137012 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07OCT2005 | -7 | 23 | 0 | 2 | 3 | 0 | 2 | 5 | 5 | 1 | 1 | 3 | 1 | 0 |
| | | 1 | Baseline | 07OCT2005 | -7 | 23 | | 2 | 3 | 0 | 2 | 5 | 5 | 1 | 1 | 3 | 1 | 0 |
| | | 101 | At enrollment | 14OCT2005 | 0 | 24 | 1 | 2 | 2 | 0 | 2 | 6 | 5 | 1 | 1 | 3 | 1 | 0 |
| | | 102 | Week 2 | 21OCT2005 | 7 | 22 | -1 | 2 | 2 | 0 | 2 | 5 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 103 | Week 4 | 28OCT2005 | 14 | 17 | -6 | 2 | 2 | 0 | 1 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 6 | 15DEC2005 | 47 | 13 | -9 | 2 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 15DEC2005 | 62 | 13 | -10 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Final visit | 15DEC2005 | 62 | 13 | -10 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0137014 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 31AUG2005 | -7 | 21 | 0 | 2 | 3 | 2 | 3 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 1 | Baseline | 31AUG2005 | -7 | 20 | | 2 | 3 | 2 | 2 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 01SEP2005 | 0 | 20 | 0 | 2 | 3 | 2 | 2 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 102 | Week 8 | 16SEP2005 | 9 | 14 | -7 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Final visit | 16SEP2005 | 9 | 14 | -7 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2068

CONFIDENTIAL
AZSER12759951

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137015 | 1 | Screening | 30SEP2005 | -6 | 12 | 0 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | Baseline | 30SEP2005 | -6 | 12 | 0 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 06OCT2005 | 0 | 13 | 1 | 1 | 1 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0137016 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30SEP2005 | -6 | 19 | 0 | 3 | 2 | 0 | 0 | 4 | 6 | 1 | 1 | 1 | 1 | 0 |
| | | | Baseline | 30SEP2005 | -6 | 19 | 0 | 3 | 2 | 0 | 0 | 4 | 6 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 06OCT2005 | 0 | 16 | -3 | 3 | 2 | 0 | 0 | 4 | 6 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 13OCT2005 | 7 | 19 | 0 | 2 | 2 | 0 | 0 | 3 | 5 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 27OCT2005 | 21 | 12 | -7 | 2 | 2 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 07NOV2005 | 21 | 15 | -4 | 2 | 2 | 0 | 0 | 3 | 5 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Final visit | 07NOV2005 | 32 | 15 | -4 | 2 | 2 | 0 | 0 | 3 | 5 | 0 | 0 | 1 | 1 | 0 |
| | E0137017 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07OCT2005 | -7 | 23 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | | Baseline | 07OCT2005 | -7 | 23 | 0 | 2 | 1 | 1 | 0 | 3 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 14OCT2005 | -2 | 21 | -2 | 2 | 2 | 1 | 2 | 3 | 4 | 8 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 19 | -4 | 2 | 1 | 0 | 1 | 2 | 3 | 7 | 1 | 1 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
1,4=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
4=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2069

CONFIDENTIAL
AZSER12759952

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137017 | 103 | Week 2 | 28OCT2005 | 14 | 16 | -7 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 6 | 1 | 1 | 0 |
| | | 104 | Week 4 | 11NOV2005 | 28 | 15 | -8 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Final visit | 11NOV2005 | 28 | 15 | -8 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 6 | 1 | 1 | 0 |
| | E0137021 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 02NOV2005 | -9 | 20 | | 2 | 2 | 2 | 0 | 5 | 3 | 1 | 1 | 3 | 1 | 2 |
| | | 103 | Week 2 | 11NOV2005 | 0 | 18 | | 2 | 2 | 0 | 0 | 4 | 3 | 1 | 1 | 3 | 1 | 1 |
| | | 104 | Week 4 | 01DEC2005 | 20 | 17 | | 2 | 1 | 1 | 0 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 08DEC2005 | 27 | 11 | | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Final visit | 09JAN2006 | 59 | 12 | | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0137022 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04NOV2005 | -7 | 9 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04NOV2005 | -7 | 9 | 0 | 1 | 0 | 0 | 2 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11NOV2005 | 0 | 7 | | 1 | 1 | 0 | 2 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09DEC2005 | 28 | 7 | -2 | 1 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
  7=Language: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2070

CONFIDENTIAL
AZSER12759953

Case 6:06-md-01769-ACC-DAB   Document 1358-23   Filed 03/11/09   Page 12 of 90 PageID 73973

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137022 | 105 | Week 8 | 05JAN2006 | 55 | 11 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Final visit | 05JAN2006 | 55 | 11 | 2 | 1 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0137023 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04NOV2005 | -6 | 13 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 2 | 0 | 0 | 2 | 0 |
| | | 101 | Baseline | 04NOV2005 | -6 | 11 | -2 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 10NOV2005 | 0 | 11 | -2 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18NOV2005 | 8 | 10 | -3 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 25NOV2005 | 15 | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 14DEC2005 | 34 | 8 | -5 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 14DEC2005 | 34 | 8 | -5 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0137024 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 10NOV2005 | -8 | 16 | 0 | 2 | 1 | 0 | 0 | 3 | 4 | 2 | 1 | 2 | 0 | 1 |
| | | | Baseline | 18NOV2005 | 0 | 11 | -5 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 25NOV2005 | 7 | 9 | -7 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 02DEC2005 | 14 | 9 | -7 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16DEC2005 | 28 | 6 | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2006 | 56 | 6 | -10 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
    1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
    Speech-rate/amount, 7=Language-thought disorder: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2071

CONFIDENTIAL
AZSER12759954

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137024 | 105 | Final visit | 13JAN2006 | 56 | 6 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0137025 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10NOV2005 | -7 | 22 | 0 | 2 | 2 | 1 | 0 | 5 | 5 | 1 | 1 | 5 | 2 | 2 |
| | | 101 | Baseline At enrollment | 10NOV2005 | -7 | 20 | -2 | 2 | 1 | 1 | 0 | 5 | 3 | 1 | 1 | 4 | 2 | 2 |
| | | 102 | Week 1 | 17NOV2005 | 8 | 19 | -3 | 2 | 1 | 1 | 0 | 4 | 3 | 1 | 2 | 4 | 2 | 2 |
| | | 103 | Week 2 | 25NOV2005 | 8 | 17 | -5 | 1 | 1 | 1 | 0 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| | | 104 | Week 4 | 02DEC2005 | 15 | 18 | -4 | 2 | 1 | 0 | 0 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| | | 105 | Week 8 | 16DEC2005 | 29 | 12 | -10 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 3 | 1 |
| | | 106 | Week 12 | 13JAN2006 | 57 | 12 | -10 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 0 | 3 | 1 |
| | | | Final visit | 10FEB2006 | 85 | 12 | -10 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | | 0 | 3 | 1 |
| | E0137026 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11NOV2005 | -7 | 13 | 0 | 2 | 2 | 1 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline At enrollment | 11NOV2005 | -7 | 13 | 0 | 2 | 1 | 1 | 0 | 4 | 5 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 18NOV2005 | 8 | 15 | 2 | 2 | 2 | 1 | 0 | 5 | 5 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 4 | 25NOV2005 | 8 | 11 | -2 | 2 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 02DEC2005 | 14 | 10 | -3 | 2 | 1 | 1 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | | | 16DEC2005 | 28 | 10 | -3 | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759955

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137026 | 104 | Final visit | 16DEC2005 | 28 | 10 | -3 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | E0137030 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29DEC2005 | -7 | 22 | 0 | 2 | 2 | 1 | 0 | 4 | 5 | 2 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 29DEC2005 | -7 | 21 | -1 | 2 | 1 | 1 | 0 | 4 | 5 | 3 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 05JAN2006 | 0 | 21 | -1 | 1 | 1 | 0 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 12JAN2006 | 7 | 14 | -8 | 1 | 0 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 25JAN2006 | 20 | 14 | -8 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 103 | Final visit | 25JAN2006 | 20 | 14 | -8 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 2 | 2 | 0 |
| | E0138001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 25MAY2005 | -9 | 18 | | 2 | 2 | 1 | 0 | 4 | 4 | 2 | 4 | 2 | 1 | 2 |
| | | 102 | Week 2 | 03JUN2005 | 8 | 23 | | 3 | 1 | 0 | 1 | 4 | 4 | 3 | 2 | 0 | 0 | 2 |
| | | 102 | Final visit | 15JUN2005 | 12 | 20 | | 3 | 3 | 2 | 0 | 5 | 5 | 2 | 2 | 0 | 0 | 1 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2073

CONFIDENTIAL
AZSER12759956

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138004 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07JUN2005 | -7 | 11 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 1 | 1 | 0 | 2 | 1 |
| | | 1 | Baseline | 07JUN2005 | -7 | 11 | 0 | 0 | 0 | 0 | 2 | 4 | 3 | 1 | 1 | 0 | 2 | 1 |
| | | 101 | At enrollment | 14JUN2005 | 0 | 17 | -4 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 2 | 21JUN2005 | 7 | 7 | -7 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 28JUN2005 | 14 | 4 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 11JUL2005 | 58 | 5 | -7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2005 | 58 | 4 | -7 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 11AUG2005 | 58 | 4 | -7 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138005 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07JUN2005 | -7 | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 07JUN2005 | -7 | 11 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | 101 | At enrollment | 14JUN2005 | 0 | 16 | 5 | 3 | 3 | 2 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 21JUN2005 | 7 | 18 | -5 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 28JUN2005 | 14 | 13 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 28JUN2005 | 14 | 13 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:   0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2074

CONFIDENTIAL
AZSER12759957

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138010 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01AUG2005 | -7 | 7 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 01AUG2005 | -7 | 7 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 08AUG2005 | 0 | 10 | 3 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 6 | 0 |
| | | 102 | Week 1 | 16AUG2005 | 8 | 12 | 5 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 6 | 0 | 0 |
| | | 103 | Week 2 | 23AUG2005 | 15 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 23AUG2005 | 15 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 |
| | E0138012 | 1 | Screening | 10AUG2005 | -6 | 21 | 0 | 0 | 0 | 3 | 3 | 2 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 10AUG2005 | -6 | 21 | 0 | 0 | 0 | 3 | 3 | 2 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2005 | 0 | 25 | 4 | 0 | 0 | 3 | 3 | 6 | 6 | 2 | 2 | 0 | 0 | 0 |
| | E0138013 | 1 | Screening | 10AUG2005 | -6 | 12 | 0 | 0 | 0 | 1 | 1 | 3 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 10AUG2005 | -6 | 12 | 0 | 0 | 0 | 0 | 2 | 3 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2005 | 0 | 14 | 2 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0138016 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19AUG2005 | -7 | 19 | 0 | 3 | 3 | 0 | 2 | 5 | 0 | 2 | 0 | 3 | 0 | 1 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.   **=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2075

CONFIDENTIAL
AZSER12759958

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138016 | 101 | Baseline | 19AUG2005 | -7 | 19 | | 2 | 3 | 0 | 0 | 5 | 4 | 0 | 2 | 3 | 0 | 1 |
| | | 102 | At enrollment | 26AUG2005 | -0 | 21 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 103 | Week 1 | 02SEP2005 | 7 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09SEP2005 | 14 | 2 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 56 | 7 | -12 | 1 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 25 | -10 | 3 | 3 | 2 | 0 | 4 | 5 | 0 | 2 | 6 | 2 | 0 |
| | | 106 | Final visit | 18NOV2005 | 84 | 25 | 6 | 3 | 3 | 2 | 0 | 4 | 5 | 0 | 2 | 6 | 2 | 0 |
| | E0138017 | 1 | Screening | 12SEP2005 | -7 | 37 | | 4 | 4 | 0 | 2 | 5 | 6 | 6 | 2 | 8 | 0 | 0 |
| | | | Baseline | 12SEP2005 | -7 | 37 | 0 | 4 | 4 | 0 | 2 | 5 | 6 | 6 | 1 | 8 | 0 | 0 |
| | | 101 | At enrollment | 19SEP2005 | -0 | 10 | -27 | 0 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | E0138018 | 1 | Screening | 22SEP2005 | -7 | 15 | | 0 | 0 | 3 | 0 | 2 | 5 | 0 | 2 | 2 | 0 | 0 |
| | | | Baseline | 22SEP2005 | -7 | 15 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 29SEP2005 | -0 | 10 | -5 | 0 | 3 | 0 | 1 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | E0138019 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07OCT2005 | -7 | 21 | | 0 | 0 | 0 | 0 | 4 | 6 | 0 | 0 | 6 | 0 | 1 |
| | | | Baseline | 07OCT2005 | -7 | 21 | 0 | 0 | 0 | 0 | 3 | 4 | 6 | 0 | 0 | 6 | 0 | 1 |
| | | 101 | At enrollment | 14OCT2005 | -0 | 9 | -12 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 12 | -9 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 1 |
| | | 102 | Final visit | 21OCT2005 | 7 | 12 | -9 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
    5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12759959

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138020 | 1 | Screening | 11OCT2005 | -7 | 22 | 0 | 0 | 0 | 0 | 3 | 2 | 6 | 2 | 2 | 6 | 0 | 1 |
|  |  |  | Baseline | 11OCT2005 | -7 | 22 | 0 | 0 | 0 | 0 | 3 | 2 | 6 | 2 | 2 | 6 | 0 | 1 |
|  |  | 101 | At enrollment | 18OCT2005 | 0 | 5 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0138021 | 1 | Screening | 26OCT2005 | -7 | 23 | 0 | 0 | 2 | 0 | 3 | 2 | 5 | 2 | 2 | 1 | 3 | 1 |
|  |  |  | Baseline | 26OCT2005 | -7 | 23 | 0 | 0 | 2 | 0 | 3 | 2 | 5 | 2 | 2 | 1 | 3 | 1 |
|  |  | 101 | At enrollment | 02NOV2005 | 0 | 16 | -7 | 2 | 0 | 2 | 1 | 2 | 6 | 2 | 1 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 09NOV2005 | 7 | 14 | -9 | 0 | 0 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 16NOV2005 | 14 | 9 | -14 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 05DEC2005 | 33 | 10 | -13 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 1 | 1 |
|  |  | 104 | Final visit | 05DEC2005 | 33 | 10 | -13 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 1 | 1 |
|  | E0138023 |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 17NOV2005 | -11 | 2 |  | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 28NOV2005 | 0 | 9 |  | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 2 | 06DEC2005 | 8 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 4 | 14DEC2005 | 16 | 4 |  | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
|  |  |  | Week 8 | 18JAN2006 | 51 | 11 |  | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 1 | 1 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 6=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2077

CONFIDENTIAL
AZSER12759960

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138023 | 106 | Week 12 | 20FEB2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final Visit | 20FEB2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138025 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11JAN2006 | -7 | 23 | 0 | 1 | 3 | 3 | 3 | 4 | 3 | 1 | 3 | 4 | 0 | 0 |
| | | | Baseline | 11JAN2006 | -7 | 23 | 0 | 1 | 3 | 3 | 3 | 4 | 3 | 1 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 18JAN2006 | 0 | 20 | -3 | 2 | 1 | 1 | 3 | 2 | 6 | 1 | 2 | 3 | 0 | 1 |
| | | 102 | Week 1 | 25JAN2006 | 7 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10FEB2006 | 16 | 2 | -21 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2006 | 23 | 24 | 1 | 3 | 3 | 3 | 3 | 5 | 0 | 0 | 1 | 6 | 0 | 0 |
| | | 105 | Week 8 | 06MAR2006 | 47 | 9 | -14 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 5 | 0 | 0 |
| | | 106 | Week 12 | 07APR2006 | 79 | 6 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | 107 | Week 16 | 10MAY2006 | 112 | 21 | -2 | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 1 | 1 |
| | | 107 | Final Visit | 10MAY2006 | 112 | 21 | -2 | 1 | 3 | 0 | 3 | 2 | 4 | 2 | 2 | 3 | 0 | 1 |
| | E0138026 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30JAN2006 | -7 | 15 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 6 | 1 | 1 |
| | | | Baseline | 30JAN2006 | -7 | 15 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 1 | 6 | 1 | 0 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 14 | -1 | 1 | 1 | 1 | 1 | 4 | 2 | 0 | 2 | 2 | 0 | 1 |
| | | 102 | Week 2 | 22FEB2006 | 16 | 14 | -1 | 1 | 1 | 0 | 0 | 6 | 2 | 0 | 1 | 2 | 1 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12759961

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138026 | 103 | Week 4 | 01MAR2006 | 23 | 7 | -8 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
|  |  | 104 | Week 4 | 08MAR2006 | 30 | 6 | -8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 104 | Final visit | 08MAR2006 | 30 | 6 | -9 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
|  | E0138027 |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 08FEB2006 | -6 | 21 |  | 0 | 0 | 1 | 2 | 8 | 0 | 2 | 2 | 6 | 0 | 0 |
|  |  | 1 | Baseline | 08FEB2006 | -6 | 21 | 0 | 0 | 0 | 1 | 2 | 8 | 0 | 2 | 2 | 6 | 0 | 0 |
|  |  | 101 | At enrollment | 20FEB2006 | 6 | 7 | -14 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 102 | Week | 20FEB2006 | 6 | 5 | -16 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 20FEB2006 | 6 | 5 | -16 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | E0138028 |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 10FEB2006 | -4 | 17 |  | 0 | 0 | 0 | 0 | 6 | 4 | 1 | 6 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 10FEB2006 | -4 | 17 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 1 | 6 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 14FEB2006 | -0 | 16 | -1 | 0 | 0 | 0 | 0 | 4 | 6 | 0 | 6 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 20FEB2006 | 6 | 8 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759962

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138028 | 103 | Week 2 | 27FEB2006 | 13 | 2 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAR2006 | 24 | 4 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 10MAR2006 | 24 | 4 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0138029 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24FEB2006 | -7 | 22 | 0 | 3 | 0 | 0 | 0 | 6 | 4 | 2 | 4 | 2 | 1 | 1 |
| | | | Baseline | 24FEB2006 | -7 | 22 | 0 | 3 | 0 | 0 | 0 | 6 | 4 | 2 | 4 | 2 | 1 | 1 |
| | | 101 | At enrollment | 03MAR2006 | 0 | 17 | -5 | 2 | 0 | 1 | 0 | 3 | 2 | 0 | 4 | 2 | 1 | 1 |
| | | 102 | Week 4 | 30MAR2006 | 27 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 30MAR2006 | 27 | 4 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0139001 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11AUG2005 | -6 | 7 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 11AUG2005 | -6 | 7 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17AUG2005 | 0 | 4 | -3 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
3=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759963

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0139001 | 103 | Week 4 | 09SEP2005 | 23 | 3 |  | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 15SEP2005 | 29 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 11OCT2005 | 55 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Final visit | 11OCT2005 | 55 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | E0139002 | 1 | Screening | 21SEP2005 | -7 | 3 |  | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 21SEP2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 28SEP2005 | 8 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 18OCT2005 | 13 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 31OCT2005 | 33 | 4 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 28NOV2005 | 61 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 26DEC2005 | 85 | 4 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 17JAN2006 | 111 | 4 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 15FEB2006 | 140 | 4 | -3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 15FEB2006 | 140 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
|  | E0139003 | 101 | At enrollment | 17NOV2005 | -12 | 16 |  | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 102 | Week 2 | 06DEC2005 | 7 | 10 | -6 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  | 103 | Week 4 | 13DEC2005 | 14 | 13 | -3 | 2 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
|  |  | 104 | Week 4 | 29DEC2005 | 30 | 19 | 3 | 1 | 3 | 0 | 0 | 5 | 1 | 1 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
          **: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=SEVERE, 8=EXTREME.
     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
          If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12759964

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0139003 | 105 | Week 8 | 25JAN2006 | 57 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22FEB2006 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 22FEB2006 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0141002 | 1 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24OCT2005 | -3 | 32 | 0 | 3 | 4 | 0 | 3 | 6 | 6 | 4 | 2 | 4 | 4 | 0 |
| | | | Baseline | 24OCT2005 | -3 | 32 | 0 | 3 | 4 | 0 | 3 | 6 | 6 | 4 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | 27OCT2005 | 0 | 36 | 3 | 4 | 1 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 3 | 0 |
| | | 103 | Week 2 | 10NOV2005 | 14 | 16 | -16 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 16NOV2005 | 24 | 8 | -24 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | 56 | 4 | -28 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 19DEC2005 | 53 | 4 | -28 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0141003 | 1 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Screening | 31OCT2005 | -7 | 30 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 2 | 3 | 4 | 0 |
| | | | Baseline | 31OCT2005 | -7 | 30 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 2 | 3 | 4 | 0 |
| | | 101 | At enrollment | 07NOV2005 | -4 | 26 | -4 | 3 | 3 | 2 | 2 | 2 | 5 | 5 | 2 | 0 | 2 | 0 |
| | | 102 | Week 2 | 14NOV2005 | 0 | 14 | -16 | 3 | 1 | 3 | 3 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 22NOV2005 | 15 | 19 | -11 | 3 | 3 | 1 | 3 | 1 | 6 | 6 | 0 | 3 | 2 | 0 |
| | | 104 | Week 8 | 08DEC2005 | 31 | 23 | -7 | 3 | 3 | 2 | 3 | 2 | 6 | 6 | 2 | 3 | 1 | 2 |
| | | 105 | Week 16 | 09DEC2005 | 59 | 8 | -22 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 09FEB2006 | 94 | 4 | -26 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 2 |
| | | 107 | Week 16 | 06MAR2006 | 119 | 9 | -21 | 2 | 3 | 2 | 1 | 4 | 0 | 1 | 0 | 3 | 2 | 0 |
| | | 108 | Week 20 | 06APR2006 | 150 | 18 | -12 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 0 | 0 | 2 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2082

CONFIDENTIAL
AZSER12759965

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141003 | 109 | Week 24 | 08MAY2006 | 182 | 2 | -28 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 32 | 15JUN2006 | 220 | 2 | -28 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Final visit | 15JUN2006 | 220 | 2 | -28 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0141004 | 1 | Screening | 03NOV2005 | -4 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 03NOV2005 | -4 | 17 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07NOV2005 | 0 | 7 | -3 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 14NOV2005 | 7 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 22NOV2005 | 15 | 10 | -18 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 05DEC2005 | 28 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2006 | 57 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30JAN2006 | 84 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27FEB2006 | 112 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29MAR2006 | 142 | 2 | -8 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Final visit | 29MAR2006 | 142 | 2 | -8 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0141008 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09JAN2006 | -7 | 30 | 0 | 3 | 3 | 3 | 3 | 4 | 6 | 2 | 6 | 4 | 0 | 0 |
| | | 1 | Baseline | 09JAN2006 | -7 | 30 | 0 | 3 | 3 | 3 | 2 | 4 | 6 | 2 | 3 | 4 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2083

CONFIDENTIAL
AZSER12759966

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141008 | 101 | At enrollment | 16JAN2006 | 0 | 27 | -3 | 3 | 3 | 3 | 3 | 4 | 6 | 3 | 2 | 3 | 3 | 0 |
|  |  | 103 | Week 2 | 02FEB2006 | 17 | 16 | -14 | 0 | 1 | 2 | 0 | 4 | 4 | 2 | 0 | 0 | 3 | 0 |
|  |  | 103 | Final visit | 02FEB2006 | 17 | 16 | -14 | 0 | 1 | 2 | 0 | 4 | 4 | 2 | 0 | 0 | 3 | 0 |
|  | E0143001 | 1 | Screening | 17NOV2005 | -5 | 12 | 0 | 2 | 3 | 2 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Baseline | 17NOV2005 | -5 | 12 | 0 | 2 | 3 | 2 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 22NOV2005 | 0 | 9 | -3 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
|  | E0143003 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 01DEC2005 | -7 | 1 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 01DEC2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 08DEC2005 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 19JAN2006 | 42 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 02FEB2006 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 07MAR2006 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 07APR2006 | 120 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 07APR2006 | 120 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0143012 |  | Week 1 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 28 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 32 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 36 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2084

CONFIDENTIAL
AZSER12759967

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0143012 | 1 | Screening | 10JAN2006 | -3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline / At enrollment | 10JAN2006 | -3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 13JAN2006 | -0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02FEB2006 | 20 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2006 | 54 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 08MAR2006 | 54 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0143016 | 1 | Screening | 26JAN2006 | -7 | 11 | | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 6 | 0 | 0 | 0 |
| | | 101 | Baseline / At enrollment | 26JAN2006 | -7 | 11 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 6 | 0 | 0 | 0 |
| | | 104 | Week 2 | 02MAR2006 | 28 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 02MAR2006 | 28 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0143017 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2085

CONFIDENTIAL
AZSER12759968

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0143017 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16FEB2006 | -7 | 19 | 0 | 0 | 0 | 0 | 2 | 6 | 5 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 16FEB2006 | -7 | 19 | 0 | 0 | 0 | 0 | 2 | 6 | 5 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22FEB2006 | -0 | 6 | -13 | 1 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 1 |
| | | 102 | | 02MAR2006 | 7 | 8 | -11 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 102 | Final visit | 02MAR2006 | 7 | 8 | -11 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0145007 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22DEC2005 | -5 | 34 | 0 | 3 | 4 | 0 | 2 | 6 | 6 | 6 | 2 | 4 | 0 | 1 |
| | | 1 | Baseline | 22DEC2005 | -5 | 34 | 0 | 3 | 4 | 0 | 2 | 6 | 6 | 6 | 2 | 4 | 0 | 1 |
| | | 101 | At enrollment | 26DEC2005 | -14 | 20 | -14 | 2 | 3 | 3 | 0 | 4 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 104 | | 26JAN2006 | 30 | 15 | -19 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Final visit | 26JAN2006 | 30 | 15 | -19 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 0 | 1 |
| | E0145009 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2086

CONFIDENTIAL
AZSER12759969

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0145009 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27DEC2005 | -3 | 30 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 5 | 4 | 1 | 1 |
| | | 1 | Baseline | 27DEC2005 | -3 | 30 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | 30DEC2005 | -7 | 22 | -8 | 3 | 3 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | 4 | 0 |
| | | 104 | Week | 25JAN2006 | 26 | 22 | -20 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 0 |
| | | 104 | Final visit | 25JAN2006 | 26 | 10 | -20 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0145014 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06JAN2006 | -7 | 32 | 0 | 3 | 3 | 4 | 4 | 4 | 6 | 4 | 4 | 2 | 1 | 1 |
| | | 1 | Baseline | 06JAN2006 | -7 | 10 | -22 | 3 | 4 | 4 | 4 | 4 | 6 | 4 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 13JAN2006 | 0 | 9 | -23 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 10FEB2006 | 28 | 3 | -29 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07MAR2006 | 53 | 5 | -27 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12APR2006 | 77 | 7 | -25 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05MAY2006 | 112 | 2 | -30 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Final visit | 05MAY2006 | 112 | 8 | -24 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0146001 | 1 | Screening | 19DEC2005 | -3 | 9 | -3 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 19DEC2005 | -3 | 9 | -3 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22DEC2005 | 0 | 10 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | E0146002 | 1 | Screening | 15DEC2005 | -6 | 17 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 5 | 1 | 0 | 0 |
| | | 1 | Baseline | 15DEC2005 | -6 | 17 | -6 | 0 | 3 | 3 | 2 | 4 | 4 | 2 | 5 | 1 | 0 | 0 |
| | | 101 | At enrollment | 21DEC2005 | 0 | 3 | -14 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**Week rate: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759970

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13DEC2005 | -7 | 24 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 13DEC2005 | -7 | 24 | 0 | 3 | 0 | 0 | 1 | 3 | 3 | 4 | 0 | 2 | 0 | 1 |
| | | 103 | At enrollment | 20DEC2005 | -0 | 10 | -14 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 04JAN2006 | 15 | 9 | -15 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 1 |
| | | 105 | Week 4 | 18JAN2006 | 29 | 9 | -15 | 0 | 1 | 0 | 1 | 3 | 0 | 4 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21FEB2006 | 63 | 9 | -15 | 0 | 1 | 0 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Final visit | 21FEB2006 | 63 | 9 | -15 | 0 | 1 | 0 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0146005 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04JAN2006 | -7 | 18 | 0 | 2 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | Baseline | 04JAN2006 | -7 | 18 | 0 | 2 | 1 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 11JAN2006 | -0 | 13 | -5 | 0 | 1 | 1 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | 104 | Week 2 | 25JAN2006 | 14 | 4 | -14 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08FEB2006 | 28 | 3 | -15 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2006 | 56 | 5 | -13 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 05APR2006 | 84 | 4 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 106 | Week 16 | 03MAY2006 | 112 | 6 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 31MAY2006 | 140 | 4 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 31MAY2006 | 140 | 4 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759971

Page 382 of 1278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146006 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16JAN2006 | -3 | 23 | 0 | 0 | 0 | 3 | 0 | 5 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 16JAN2006 | -3 | 23 | 0 | 0 | 0 | 3 | 0 | 5 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 19JAN2006 | -0 | 15 | -8 | 0 | 3 | 3 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 01FEB2006 | 13 | 5 | -18 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16FEB2006 | 28 | 5 | -18 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Final visit | 16FEB2006 | 28 | 5 | -18 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0146007 | 1 | Screening | 02JAN2006 | -7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02JAN2006 | -7 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09JAN2006 | -0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0146008 | 1 | Screening | 02FEB2006 | -6 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 02FEB2006 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2006 | -0 | 7 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | E0146009 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759972

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146009 | 1 | Screening | 19JAN2006 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 19JAN2006 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | At enrollment | 25JAN2006 | -0 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 02FEB2006 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03FEB2006 | 15 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23FEB2006 | 29 | 6 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Final visit | 23FEB2006 | 29 | 6 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0146010 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18JAN2006 | -7 | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | Baseline | 18JAN2006 | -7 | 12 | -5 | 0 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 25JAN2006 | -0 | 7 | -5 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week | 08FEB2006 | 14 | 7 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Final visit | 08FEB2006 | 14 | 7 | -5 | 0 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0146011 | 1 | Screening | 16JAN2006 | -7 | 24 | 0 | 0 | 3 | 3 | 0 | 4 | 4 | 2 | 4 | 3 | 0 | 0 |
| | | 101 | Baseline | 16JAN2006 | -7 | 24 | 0 | 0 | 3 | 3 | 0 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 23JAN2006 | -0 | 27 | 3 | 0 | 3 | 0 | 3 | 4 | 6 | 2 | 2 | 4 | 0 | 0 |
| | E0146015 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2090

CONFIDENTIAL
AZSER12759973

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146015 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15FEB2006 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 15FEB2006 | -7 | 7 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 29FEB2006 | -0 | 6 | -1 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 08MAR2006 | 14 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 08MAR2006 | 14 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | E0146016 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16FEB2006 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 16FEB2006 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23FEB2006 | -0 | 5 | -1 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 30MAR2006 | 18 | 12 | 6 | 0 | 0 | 1 | 2 | 4 | 3 | 0 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 02MAY2006 | 68 | 7 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 105 | Final visit | 02MAY2006 | 68 | 7 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | 1 |
| | E0146017 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759974

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146017 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09FEB2006 | -5 | 22 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | 5 | 4 | 4 | 1 |
| | | 101 | Baseline | 09FEB2006 | -5 | 22 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | 5 | 4 | 4 | 1 |
| | | 102 | At enrollment | 14FEB2006 | 0 | 18 | -4 | 0 | 3 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | 103 | Week 1 | 20FEB2006 | 6 | 12 | -10 | 0 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 104 | Week 2 | 21FEB2006 | 14 | 14 | -8 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 1 | 3 | 2 | 1 |
| | | 104 | Week 4 | 14MAR2006 | 28 | 18 | -4 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 4 | 4 | 4 | 1 |
| | | | Final visit | 14MAR2006 | 28 | 18 | -4 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 4 | 4 | 4 | 1 |
| | E0146019 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16FEB2006 | -6 | 17 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 3 | 3 | 1 | 3 | 0 |
| | | 101 | Baseline | 16FEB2006 | -6 | 17 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 3 | 1 | 1 | 3 | 0 |
| | | 102 | At enrollment | 22FEB2006 | 0 | 12 | -5 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | 103 | Week 1 | 01MAR2006 | 7 | 3 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 2 | 09MAR2006 | 14 | 1 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29MAR2006 | 35 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26APR2006 | 63 | 5 | -12 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17MAY2006 | 84 | 1 | -16 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21JUN2006 | 119 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 19JUL2006 | 147 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | | 19JUL2006 | 147 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0146020 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2092

CONFIDENTIAL
AZSER12759975

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146020 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22FEB2006 | -5 | 8 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 22FEB2006 | -5 | 8 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 27FEB2006 | 0 | 6 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 06MAR2006 | 7 | 5 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13MAR2006 | 15 | 2 | -6 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2006 | 30 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 29MAR2006 | 30 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0201003 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26NOV2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26NOV2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10DEC2004 | 0 | | | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10DEC2004 | 7 | 10 | 8 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 0 |
| | | 102 | Final visit | 10DEC2004 | 7 | 10 | 8 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 0 |
| | E0201004 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

ITEM SCORES

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759976

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201004 | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 1 | Screening | 24OCT2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | Baseline | 24OCT2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 101 | At enrollment | 31OCT2005 | -0 | 10 | 7 | 0 | 1 | 2 | 0 | 4 | 3 | 1 | 1 | 0 | 0 | 0 |
| | 102 | Week 1 | 07NOV2005 | 7 | 5 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 103 | Week 2 | 14NOV2005 | 14 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 104 | Week 4 | 30NOV2005 | 30 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Week 8 | 06JAN2006 | 65 | 6 | 3 | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | 106 | Week 12 | 19JAN2006 | 80 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final visit | 19JAN2006 | 80 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0202002 | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 1 | Screening | 08MAR2005 | -7 | 9 | 0 | 2 | 2 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 1 | Baseline | 08MAR2005 | -7 | 9 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 101 | At enrollment | 22MAR2005 | -0 | 5 | -4 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 102 | Week 1 | 30MAR2005 | 7 | 7 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 103 | Week 2 | 13APR2005 | 15 | 5 | -4 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 104 | Week 4 | 01JUN2005 | 29 | 4 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 105 | Week 8 | 01JUN2005 | 58 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 106 | Week 12 | 01JUN2005 | 78 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final visit | 01JUN2005 | 78 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0202003 | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 1 | Screening | 08APR2005 | -6 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought/disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2094

CONFIDENTIAL
AZSER12759977

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202003 | 101 | Baseline | 08APR2005 | -6 | 9 |  | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | 102 | Week 1 | 15APR2005 | -1 | 3 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 22APR2005 | 8 | 3 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 28APR2005 | 14 | 3 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 10MAY2005 | 57 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 10JUN2005 | 57 | 2 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 12JUL2005 | 89 | 5 | -4 | 0 | 2 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 05AUG2005 | 113 | 7 | -2 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 |
|  |  | 108 | Week 20 | 02SEP2005 | 144 | 4 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 29SEP2005 | 168 | 5 | -4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 29SEP2005 | 168 | 5 | -4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
|  | E0202004 |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 16JUN2005 | -7 | 8 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
|  |  |  | Baseline | 17JUN2005 | 0 | 4 | -0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 23JUN2005 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 06JUL2005 | 13 | 6 | -2 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 21JUL2005 | 28 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 04AUG2005 | 83 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 14SEP2005 | 83 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 14SEP2005 | 83 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0202005 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 05AUG2005 | -7 | 20 | 0 | 2 | 2 | 0 | 2 | 4 | 5 | 2 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
If baseline is missing, screening visit closest to day 1 is used as baseline.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759978

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202005 | 101 | Baseline | 05AUG2005 | -7 | 20 | . | 2 | 0 | 2 | 0 | 4 | 5 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | At enrollment | 12AUG2005 | 0 | 3 | -17 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 26AUG2005 | 14 | 2 | -18 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 5 | 0 | 0 |
| | | 105 | Week 8 | 09SEP2005 | 28 | 12 | -8 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03OCT2005 | 52 | 10 | -10 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 107 | Week 16 | 03NOV2005 | 84 | 5 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 108 | Week 20 | 05DEC2005 | 115 | 7 | -13 | 1 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 23DEC2005 | 133 | 7 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 24JAN2006 | 168 | 1 | -19 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 28 | 24FEB2006 | 196 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Final visit | 24FEB2006 | 196 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0202006 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10AUG2005 | -7 | 11 | 0 | 1 | 1 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | | Baseline | 10AUG2005 | -7 | 11 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17AUG2005 | 0 | 13 | -8 | 0 | 3 | 3 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Final visit | 24AUG2005 | 7 | 19 | 8 | 3 | 3 | 0 | 1 | 3 | 5 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Final visit | 24AUG2005 | 7 | 19 | 8 | 3 | 3 | 0 | 1 | 3 | 5 | 2 | 1 | 1 | 0 | 0 |
| | E0202007 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Note:  If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.  8=Content: 0=ABSENT, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759979

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202007 | | Week 32 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | 0 | 0 |
| | | 1 | Screening | 24FEB2006 | -5 | 23 | 0 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 0 | 2 | 2 |
| | | 1 | Baseline | 24FEB2006 | -5 | 23 | 0 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 0 | 1 | 1 |
| | | 101 | At enrollment | 01MAR2006 | 0 | 20 | -3 | 1 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 102 | Week 4 | 08MAR2006 | 7 | 20 | -3 | 1 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 3 | 1 | 1 |
| | | 104 | Week 8 | 29MAR2006 | 28 | 17 | -6 | 2 | 2 | 3 | 3 | 4 | 0 | 1 | 3 | 3 | 1 | 1 |
| | | 105 | Week 12 | 26APR2006 | 56 | 19 | -4 | 0 | 3 | 2 | 0 | 4 | 2 | 1 | 3 | 3 | 0 | 1 |
| | | 106 | Week 16 | 24MAY2006 | 84 | 15 | -2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 2 |
| | | 107 | Week 20 | 05JUL2006 | 128 | 25 | 2 | 1 | 2 | 2 | 3 | 4 | 2 | 3 | 4 | 2 | 2 | 2 |
| | | 107 | Final visit | 07JUL2006 | 128 | 25 | 2 | 1 | 2 | 2 | 3 | 4 | 2 | 3 | 4 | 2 | 2 | 2 |
| | E0202008 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27FEB2006 | -7 | 26 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 27FEB2006 | -7 | 26 | 0 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 06MAR2006 | 0 | 26 | 0 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 21MAR2006 | 15 | 26 | 0 | 3 | 3 | 1 | 1 | 4 | 5 | 1 | 4 | 2 | 0 | 0 |
| | | 103 | Final visit | 21MAR2006 | 15 | 26 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 1 | 4 | 2 | 0 | 0 |
| | E0202009 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2097

CONFIDENTIAL
AZSER12759980

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202009 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02MAR2006 | -7 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | | Baseline | 03MAR2006 | -7 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 101 | A.enrollment | 09MAR2006 | -1 | 11 | 1 | 0 | 0 | 0 | 0 | 3 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 102 | Week 1 | 16MAR2006 | 7 | 8 | -2 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 06APR2006 | 28 | 7 | -3 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 11MAY2006 | 63 | 9 | -1 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 106 | Week 12 | 01JUN2006 | 84 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 5 | 1 | 0 | 3 | 0 | 0 |
| | | | Final visit | 01JUN2006 | 84 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 3 | 0 | 0 |
| | E0203001 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | Week 1 | 08JUN2004 | -8 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 22JUN2004 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 06JUL2004 | 20 | 10 | 6 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 20JUL2004 | 34 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 17AUG2004 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0203003 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759981

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203003 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24JUN2004 | -5 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JUN2004 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29JUN2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06JUL2004 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 1?FEB2004 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 16JUL2004 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0203009 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14JAN2005 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 14JAN2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 21JAN2005 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 1?FEB2005 | 33 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Final visit | 23FEB2005 | 33 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0203010 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
      If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2099

CONFIDENTIAL
AZSER12759982

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203010 | 1 | Screening | 16MAR2005 | -6 | 12 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 101 | Baseline | 16MAR2005 | -6 | 12 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | At enrollment | 22MAR2005 | 0 | 15 | 3 | 1 | 0 | 1 | 1 | 2 | 6 | 0 | 1 | 2 | 1 | 0 |
| | | 104 | Week 1 | 30MAR2005 | 8 | 4 | -8 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 08APR2005 | 44 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27MAY2005 | 66 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 14JUN2005 | 84 | 9 | -3 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 12JUL2005 | 112 | 14 | 2 | 2 | 0 | 1 | 0 | 4 | 4 | 1 | 2 | 0 | 2 | 0 |
| | | 108 | Week 20 | 16AUG2005 | 147 | | | | | | | | | | | | | |
| | | 109 | Week 24 | 13SEP2005 | 175 | 11 | -1 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 1 | 0 |
| | | 109 | Final visit | 13SEP2005 | 175 | 11 | -1 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 |
| | E0203013 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 05APR2005 | -8 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13APR2005 | 6 | 1 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19APR2005 | 13 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26APR2005 | 26 | 10 | | 2 | 1 | 1 | 0 | 4 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 09MAY2005 | 26 | 12 | | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 06JUL2005 | 84 | 3 | | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 03AUG2005 | 112 | 10 | | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31AUG2005 | 140 | 4 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Final visit | 05OCT2005 | 175 | 4 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0203014 | 1 | Screening | 29APR2005 | -7 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 29APR2005 | -8 | 7 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 06MAY2005 | 0 | 7 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | E0204001 | | Week 2 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2100

CONFIDENTIAL
AZSER12759983

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0204001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26JUL2004 | -7 | 6 | | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 26JUL2004 | -7 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2004 | -0 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 3 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 09AUG2004 | 7 | 2 | -4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0204002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06DEC2004 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 06DEC2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2004 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11JAN2005 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07FEB2005 | 52 | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07MAR2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04APR2005 | 112 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29APR2005 | 137 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 27MAY2005 | 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 27MAY2005 | 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0204003 | | Week 1 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
  ** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
  OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

2101

CONFIDENTIAL
AZSER12759984

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0204003 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04MAY2005 | -5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04MAY2005 | -5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 09MAY2005 | -0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 24MAY2005 | 15 | 5 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 07JUN2005 | 29 | 5 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JUL2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 05JUL2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0204005 | 1 | Screening | 03JUN2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 03JUN2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2005 | -0 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0205002 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06JUL2005 | -7 | 22 | 0 | 2 | 2 | 3 | 1 | 0 | 4 | 2 | 3 | 5 | 2 | 0 |
| | | 1 | Baseline | 06JUL2005 | -7 | 22 | 0 | 2 | 3 | 3 | 1 | 4 | 4 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 13JUL2005 | -1 | 21 | 0 | 0 | 2 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 4 | 0 |
| | | 102 | Week 1 | 19JUL2005 | 6 | 13 | -9 | 2 | 3 | 0 | 2 | 2 | 4 | 8 | 0 | 2 | 0 | 0 |

ITEM SCORES

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual-Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive/Aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2102

CONFIDENTIAL
AZSER12759985

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0205002 | 104 | Week 2 | 03AUG2005 | 21 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0205002 | 104 | Final visit | 03AUG2005 | 21 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0207003 |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 12JAN2005 | -7 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 12JAN2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 19JAN2005 | -0 | 5 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 31JAN2005 | 12 | 5 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 103 | Final visit | 31JAN2005 | 12 | 5 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0207004 |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 08JUL2005 | -7 | 1 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 08JUL2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 15JUL2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 22JUL2005 | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 29JUL2005 | 14 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 6 | 12AUG2005 | 28 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 26SEP2005 | 56 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 07OCT2005 | 84 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 28OCT2005 | 105 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 05DEC2005 | 143 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759986

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0207004 | 109 | Week 24 | 12JAN2006 | 181 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 12JAN2006 | 181 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0207005 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07JUL2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 07JUL2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2005 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19JUL2005 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27JUL2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2005 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 09AUG2005 | 27 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0208004 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | At enrollment | 22MAR2005 | -8 | 20 | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 101 | Week 1 | 30MAR2005 | 0 | 13 | | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 05APR2005 | 6 | 11 | | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 18APR2005 | 19 | 12 | | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 9 | 18MAY2005 | 49 | 17 | | 2 | 1 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 21JUN2005 | 83 | 16 | | 3 | 3 | 1 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 25AUG2005 | 148 | 13 | | 2 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight. 1=ABSENT/NORMAL, 2=MILD, 3=MODERATE, 4=SEVERE, 5=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2104

CONFIDENTIAL
AZSER12759987

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0208004 | 109 | Week 24 | 16SEP2005 | 170 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0208004 | 109 | Final visit | 16SEP2005 | 170 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0208005 |  | Screening | 26SEP2005 | -7 | 3 |  | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 26SEP2005 | -7 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 03OCT2005 | 0 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 10OCT2005 | 7 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 17OCT2005 | 14 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 31OCT2005 | 29 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 28NOV2005 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 29DEC2005 | 87 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 24JAN2006 | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 21FEB2006 | 140 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 21FEB2006 | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0210002 | 1 |  | 30DEC2004 |  | 12 |  | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
|  | E0210005 |  | Screening | 07MAR2006 | -7 | 18 |  | 2 | 3 | 3 | 3 | 0 | 4 | 4 | 1 | 4 | 0 | 0 |
|  |  | 1 | Baseline | 07MAR2006 | -7 | 18 | 0 | 2 | 3 | 1 | 1 | 0 | 4 | 1 | 1 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 14MAR2006 | 0 | 10 | -8 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 4 | 0 | 0 |
|  |  | 103 | Week 2 | 28MAR2006 | 14 | 3 | -15 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |

Item Scores. If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2105

CONFIDENTIAL
AZSER12759988

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0210005 | 104 | Week 4 | 11APR2006 | 28 | 7 | -11 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 09MAY2006 | 56 | 10 | -8 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 06JUN2006 | 84 | 4 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Final visit | 06JUN2006 | 84 | 4 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | E0211003 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Screening | 13APR2005 | -5 | 9 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 13APR2005 | -5 | 9 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 18APR2005 | 0 | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 102 | Week 2 | 26APR2005 | 8 | 6 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 03MAY2005 | 15 | 16 | -7 | 2 | 3 | 1 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| | | 103 | Final visit | 03MAY2005 | 15 | 16 | 7 | 2 | 3 | 0 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| | E0211005 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29APR2005 | -7 | 22 | 0 | 0 | 0 | 1 | 0 | 5 | 1 | 2 | 1 | 5 | 0 | 0 |
| | | 1 | Baseline | 29APR2005 | -7 | 22 | 0 | 0 | 1 | 0 | 4 | 5 | 1 | 4 | 2 | 5 | 0 | 0 |
| | | 101 | At enrollment | 06MAY2005 | -0 | 22 | 0 | 1 | 0 | 1 | 4 | 6 | 2 | 3 | 3 | 5 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
ITEM: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2106

CONFIDENTIAL
AZSER12759989

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211005 | 102 | Week 1 | 12MAY2005 | 6 | 8 | -14 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 2 | 24MAY2005 | 18 | 19 | -12 | 0 | 0 | 0 | 2 | 4 | 4 | 1 | 2 | 3 | 0 | 1 |
|  |  | 105 | Week 8 | 21JUN2005 | 46 | 19 | -3 | 1 | 1 | 0 | 3 | 4 | 6 | 1 | 1 | 2 | 1 | 1 |
|  |  | 106 | Week 12 | 21JUL2005 | 76 | 11 | -11 | 0 | 1 | 1 | 2 | 4 | 4 | 0 | 1 | 2 | 1 | 0 |
|  |  | 106 | Final visit | 21JUL2005 | 76 | 11 | -11 | 0 | 1 | 1 | 2 | 4 | 4 | 0 | 1 | 2 | 1 | 0 |
|  | E0211006 | 1 |  | 12MAY2005 |  | 7 |  | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
|  | E0211008 | 1 | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 13JUL2005 | -7 | 22 | 0 | 3 | 3 | 1 | 2 | 3 | 4 | 0 | 3 | 3 | 1 | 1 |
|  |  | 101 | Baseline | 13JUL2005 | -7 | 22 |  | 3 | 1 | 1 | 2 | 3 | 4 | 0 | 3 | 1 | 1 | 1 |
|  |  | 101 | At enrollment | 20JUL2005 | 0 | 19 | -3 | 2 | 3 | 2 | 0 | 3 | 4 | 0 | 2 | 1 | 1 | 1 |
|  |  | 102 | Week 2 | 27JUL2005 | 7 | 15 | -7 | 1 | 0 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 04AUG2005 | 15 | 11 | -11 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 0 |
|  |  | 104 | Week 2 | 10AUG2005 | 21 | 11 | -11 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 07SEP2005 | 49 | 4 | -18 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 10OCT2005 | 84 | 5 | -17 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 09NOV2005 | 112 | 2 | -20 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 07DEC2005 | 140 | 3 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Final visit | 07DEC2005 | 140 | 3 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0211010 |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
SCALE:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.list   ymrsl00.sas   02MAR2007:13:46   kcpx265

2107

CONFIDENTIAL
AZSER12759990

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211010 | 101 | At enrollment | 16AUG2005 | -8 | 8 | | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24AUG2005 | 0 | 16 | 8 | 1 | 1 | 0 | 0 | 3 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 31AUG2005 | 7 | 15 | 7 | 2 | 2 | 2 | 2 | 5 | 4 | 0 | 0 | 3 | 3 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 14 | 7 | -1 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 58 | 5 | -11 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Final visit | 21OCT2005 | 58 | 5 | -11 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | E0211012 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17AUG2005 | -7 | 13 | | 2 | 2 | 0 | 0 | 1 | 2 | 3 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 17AUG2005 | -7 | 13 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 3 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 31AUG2005 | 7 | 6 | -7 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 4 | 31AUG2005 | 7 | 2 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 31AUG2005 | 7 | 2 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0211014 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04OCT2005 | -7 | 18 | | 0 | 2 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 04OCT2005 | -7 | 18 | 0 | 2 | 3 | 1 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
            1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
                    0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
            OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2108

CONFIDENTIAL
AZSER12759991

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211014 | 101 | At enrollment | 11OCT2005 | 0 | 18 | 0 | 0 | 2 | 2 | 0 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| | | 103 | Week 2 | 25OCT2005 | 14 | 25 | 7 | 2 | 2 | 0 | 2 | 5 | 2 | 0 | 4 | 4 | 2 | 2 |
| | | 104 | Week 4 | 08NOV2005 | 28 | 1 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2005 | 49 | 1 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 77 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 17JAN2006 | 98 | 7 | -11 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 21MAR2006 | 161 | 10 | -8 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 109 | Final visit | 21MAR2006 | 161 | 10 | -8 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 1 | 1 | 0 |
| | E0301003 | | Week 2 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 27MAY2005 | -3 | 11 | | 0 | 1 | 1 | 3 | 0 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 27MAY2005 | -3 | 11 | 0 | 0 | 1 | 1 | 3 | 0 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 30MAY2005 | 0 | 9 | -2 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07JUN2005 | 8 | 15 | 4 | 2 | 1 | 2 | 3 | 4 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 29 | 9 | -2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUL2005 | 40 | 7 | -4 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 23AUG2005 | 85 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20SEP2005 | 113 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 20SEP2005 | 113 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0302001 | | Week 36 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2004 | -9 | 20 | | 0 | 0 | 0 | 2 | 2 | 5 | 4 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 18AUG2004 | 0 | 7 | | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 30AUG2004 | 6 | 9 | | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 4 | 14SEP2004 | 12 | 7 | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 18OCT2004 | 27 | 13 | | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2109

CONFIDENTIAL
AZSER12759992

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302001 | 106 | Week 12 | 16NOV2004 | 90 | 9 | | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 13DEC2004 | 117 | 10 | | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 07JAN2005 | 142 | 8 | | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 07FEB2005 | 173 | 6 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 09MAR2005 | 201 | 6 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 111 | Week 32 | 05APR2005 | 230 | 6 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 111 | Final visit | 05APR2005 | 230 | 6 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0302002 | 1 | Week 36 | 24AUG2004 | -6 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Screening | 24AUG2004 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 30AUG2004 | 0 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 03SEP2004 | 7 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 13SEP2004 | 14 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 27SEP2004 | 28 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 25OCT2004 | 56 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22NOV2004 | 86 | 0 | -3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 20DEC2004 | 112 | 0 | -3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 17JAN2005 | 140 | 0 | -3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 20 | 16FEB2005 | 170 | 2 | -1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 16MAR2005 | 198 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 28 | 11APR2005 | 224 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 11APR2005 | 224 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0302005 | 1 | Week 28 | 13APR2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | 18APR2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 20APR2005 | -0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 27APR2005 | 7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04MAY2005 | 14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2110

CONFIDENTIAL
AZSER12759993

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302005 | 104 | Week 4 | 18MAY2005 | 28 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUN2005 | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09AUG2005 | 111 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07SEP2005 | 140 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 05OCT2005 | 168 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 05OCT2005 | 168 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0302007 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28DEC2005 | -7 | 23 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 5 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 28DEC2005 | -7 | 23 | | 3 | 3 | 1 | 1 | 3 | 3 | 5 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 04JAN2006 | 0 | 32 | -9 | 3 | 1 | 1 | 2 | 3 | 3 | 5 | 3 | 4 | 1 | 1 |
| | | 102 | Week 1 | 16JAN2006 | 6 | 21 | -2 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 8 | 2 | 2 | 0 |
| | | 103 | Week 2 | 18JAN2006 | 14 | 18 | -5 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Final visit | 18JAN2006 | 14 | 18 | -5 | 1 | 2 | 0 | 0 | 3 | 3 | 2 | 6 | 1 | 0 | 0 |
| | E0303003 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2111

CONFIDENTIAL
AZSER12759994

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303003 | | | | | | | | | | | | | | | | | |
| | | 1 | Week 32 | 29SEP2004 | -7 | 18 | 0 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 1 | 0 | 2 |
| | | 1 | Week 36 | 29SEP2004 | -7 | 18 | 0 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 1 | 0 | 2 |
| | | 101 | Screening / Baseline | 02OCT2004 | 0 | 20 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 0 | 2 |
| | | 102 | At enrollment / Week 36 | 14OCT2004 | 8 | 46 | 28 | 3 | 4 | 3 | 3 | 7 | 7 | 8 | 3 | 4 | 1 | 4 |
| | | 102 | Final visit | 14OCT2004 | 8 | 46 | 28 | 3 | 4 | 3 | 3 | 7 | 7 | 8 | 3 | 4 | 1 | 4 |
| | E0303004 | | | | | | | | | | | | | | | | | |
| | | 1 | Week 2 | 07OCT2004 | -5 | 11 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Week 20 | 07OCT2004 | -5 | 11 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | Week 24 / Screening | 12OCT2004 | 0 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Week 28 / Baseline | 19OCT2004 | 7 | 2 | -9 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 32 / At enrollment | 09NOV2004 | 28 | 5 | -6 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 36 / Week 1 | 07DEC2004 | 56 | 8 | -4 | 0 | 2 | 2 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 4 | 26JAN2005 | 85 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 8 / Final visit | 26JAN2005 | 106 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0303005 | | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27OCT2004 | -2 | 24 | 0 | 3 | 3 | 0 | 4 | 1 | 7 | 3 | 2 | 1 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12759995

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303005 | 101 | Baseline | 27OCT2004 | -2 | 24 | 0 | 3 | 3 | 0 | 4 | 1 | 7 | 3 | 2 | 1 | 0 | 0 |
| | | 104 | At enrollment | 29OCT2004 | 0 | 24 | 0 | 3 | 3 | 0 | 4 | 1 | 7 | 3 | 2 | 1 | 0 | 0 |
| | | 105 | Week 4 | 01DEC2004 | 33 | 2 | -22 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22DEC2004 | 54 | 3 | -21 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JAN2005 | 82 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16FEB2005 | 110 | 5 | -19 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 16FEB2005 | 110 | 5 | -19 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0303006 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06DEC2004 | -7 | 8 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 06DEC2004 | -7 | 8 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2004 | 0 | 5 | -3 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20DEC2004 | 7 | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10JAN2005 | 28 | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04FEB2005 | 53 | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04FEB2005 | 54 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04APR2005 | 112 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 04APR2005 | 112 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0303007 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06DEC2004 | -7 | 9 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06DEC2004 | -7 | 9 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2004 | 0 | 3 | -6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst    ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12759996

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303007 | 102 | Week 1 | 20DEC2004 | 7 | 15 | 6 | 2 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10JAN2005 | 28 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09FEB2005 | 58 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07MAR2005 | 84 | 1 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13APR2005 | 112 | 1 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04MAY2005 | 112 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 04MAY2005 | 142 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0303009 | 1 | Screening | 06JAN2005 | -6 | 6 | | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 06JAN2005 | -6 | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | At enrollment | 12JAN2005 | 0 | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 10FEB2005 | 29 | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 09MAR2005 | 56 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06APR2005 | 84 | 5 | -1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04MAY2005 | 112 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 29JUN2005 | 168 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 29JUN2005 | 168 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0303012 | | Week 1 | | | | | | | | | | | | | 0 | | |
| | | | Week 2 | | | | | | | | | | | | | 0 | | |
| | | | Week 12 | | | | | | | | | | | | | 0 | | |
| | | | Week 16 | | | | | | | | | | | | | 0 | | |
| | | | Week 20 | | | | | | | | | | | | | 0 | | |
| | | | Week 24 | | | | | | | | | | | | | 0 | | |
| | | | Week 28 | | | | | | | | | | | | | 0 | | |
| | | | Week 32 | | | | | | | | | | | | | 0 | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2114

CONFIDENTIAL
AZSER12759997

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303012 | 1 | Week 36 | | | | | | | | | | | | | | | |
| | | | Screening | 29APR2005 | -5 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29APR2005 | -5 | 19 | | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04MAY2005 | 0 | 13 | -6 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 20MAY2005 | 23 | 4 | -15 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29JUN2005 | 56 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 29JUN2005 | 56 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0303013 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16NOV2005 | -7 | 43 | 0 | 3 | 3 | 3 | 3 | 4 | 7 | 3 | 7 | 4 | 3 | 3 |
| | | 1 | Baseline | 16NOV2005 | -7 | 43 | | 3 | 4 | 4 | 3 | 4 | 7 | 3 | 3 | 4 | 2 | 1 |
| | | 101 | At enrollment | 23NOV2005 | 0 | 33 | -10 | 3 | 3 | 2 | 2 | 5 | 6 | 5 | 6 | 2 | 1 | 0 |
| | | | Week 4 | 16DEC2005 | 29 | 6 | -37 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JAN2006 | 54 | 0 | -43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 16JAN2006 | 54 | 0 | -43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12759998

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304001 | 1 | Screening | 06JUL2004 | -3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | Baseline | 06JUL2004 | -3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | At enrollment | 09JUL2004 | -0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 0 |
| | | 105 | Week 4 | 06AUG2004 | 28 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 03SEP2004 | 60 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30SEP2004 | 83 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Final visit | 30SEP2004 | 83 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0304009 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24FEB2005 | -4 | 9 | 0 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 24FEB2005 | -4 | 9 | 0 | 1 | 1 | 1 | 0 | 4 | 6 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | At enrollment | 22FEB2005 | -6 | 17 | 8 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 |
| | | 103 | Week | 14MAR2005 | 14 | 7 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | | Final visit | 14MAR2005 | 14 | 7 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | E0304010 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MILD, 6=SEVERE, 8=EXTREME.     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12759999

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304010 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11APR2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11APR2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12APR2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 8 | 22APR2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 22APR2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304011 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11MAY2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11MAY2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17MAY2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31MAY2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14JUN2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09AUG2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13SEP2005 | 119 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12OCT2005 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07NOV2005 | 174 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 28NOV2005 | 195 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 04JAN2006 | 232 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 04JAN2006 | 232 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304013 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.  8=Content.
NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2117

CONFIDENTIAL
AZSER12760000

Case 6:06-md-01769-ACC-DAB   Document 1358-23   Filed 03/11/09   Page 59 of 90 PageID 74020

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304013 | 1 | Screening | 12OCT2005 | -5 | 11 | | 2 | 2 | 0 | 2 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 12OCT2005 | -5 | 11 | 0 | 2 | 2 | 0 | 2 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17OCT2005 | 0 | 3 | -8 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27OCT2005 | 10 | 1 | -10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15NOV2005 | 29 | 3 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 15NOV2005 | 29 | 3 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0305001 | 1 | Screening | 30MAR2005 | -6 | 30 | | 3 | 3 | 2 | 3 | 5 | 4 | 3 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 30MAR2005 | -6 | 30 | 0 | 3 | 3 | 2 | 3 | 5 | 4 | 3 | 2 | 3 | 1 | 1 |
| | | 101 | At enrollment | 05APR2005 | 0 | 29 | -1 | 3 | 3 | 2 | 3 | 5 | 3 | 3 | 2 | 3 | 1 | 1 |
| | | 102 | Week 2 | 12APR2005 | 7 | 28 | -2 | 3 | 2 | 2 | 3 | 5 | 4 | 2 | 2 | 3 | 1 | 1 |
| | | 103 | Week 4 | 20APR2005 | 15 | 13 | -17 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | 104 | Week 8 | 04MAY2005 | 29 | 12 | -18 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 12 | 02JUN2005 | 58 | 2 | -28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 16 | 29JUN2005 | 85 | 2 | -28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 20 | 27JUL2005 | 113 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 23AUG2005 | 140 | 2 | -28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 28 | 22SEP2005 | 170 | 1 | -29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 22SEP2005 | 186 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 16NOV2005 | 225 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 16NOV2005 | 225 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0305004 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760001

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0305004 | 1 | Screening | 20APR2005 | -7 | 32 | 0 | 3 | 3 | 1 | 1 | 5 | 3 | 4 | 2 | 4 | 3 | 1 |
| | | 101 | Baseline | 20APR2005 | -7 | 32 | 0 | 3 | 4 | 1 | 1 | 5 | 3 | 4 | 2 | 4 | 3 | 1 |
| | | 102 | At enrollment | 27APR2005 | -0 | 28 | -4 | 2 | 2 | 1 | 1 | 4 | 3 | 2 | 1 | 3 | 3 | 1 |
| | | 102 | Week 1 | 04MAY2005 | 7 | 21 | -11 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 11MAY2005 | 14 | 20 | -12 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 26MAY2005 | 29 | 16 | -16 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 104 | Final visit | 26MAY2005 | 29 | 16 | -16 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 4 | 1 | 0 |
| | E0305007 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07JUL2005 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 07JUL2005 | -6 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | At enrollment | 13JUL2005 | -0 | 6 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 20JUL2005 | 7 | 3 | -1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 27JUL2005 | 14 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 11AUG2005 | 29 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 11AUG2005 | 29 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0308002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2119

CONFIDENTIAL
AZSER12760002

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0308002 | 1 | Screening | 14SEP2005 | -5 | 5 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 14SEP2005 | -5 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | At enrollment | 19SEP2005 | 0 | 5 | -0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 4 | 17OCT2005 | 28 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 08NOV2005 | 59 | 7 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 86 | 16 | 11 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Final visit | 14DEC2005 | 86 | 16 | 11 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0308003 | 1 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 25JAN2006 | -7 | 25 | 0 | 3 | 3 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | Baseline | 25JAN2006 | -7 | 25 | 0 | 3 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 1 |
| | | 104 | At enrollment | 01FEB2006 | 0 | 10 | -25 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 104 | Week 2 | 16FEB2006 | 15 | 12 | -6 | 2 | 2 | 1 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 01MAR2006 | 28 | 13 | -12 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 30MAR2006 | 57 | 7 | -18 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 |
| | | 107 | Week 12 | 27APR2006 | 85 | 7 | -18 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19MAY2006 | 107 | 7 | -18 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 19MAY2006 | 107 | 7 | -18 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0308004 | 1 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 25JAN2006 | -7 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 25JAN2006 | -7 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01FEB2006 | -0 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
5=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2120

CONFIDENTIAL
AZSER12760003

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0308004 | 103 | Week 2 | 16FEB2006 | 15 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 01MAR2006 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 24MAR2006 | 51 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 21APR2006 | 79 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 19MAY2006 | 107 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 23JUN2006 | 142 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 23JUN2006 | 142 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0309001 | 1 | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 18MAY2005 | -2 | 16 | 0 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 |
|  |  |  | Baseline | 18MAY2005 | -2 | 16 | 0 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 |
|  |  | 101 | At enrollment | 20MAY2005 | -0 | 22 | 6 | 2 | 0 | 0 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 03JUN2005 | 14 | 20 | -3 | 2 | 2 | 0 | 2 | 3 | 4 | 2 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 17JUN2005 | 28 | 10 | -16 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 08JUL2005 | 49 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Final visit | 08JUL2005 | 49 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0309002 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2121

CONFIDENTIAL
AZSER12760004

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0309002 | 102 | Screening | 26AUG2005 | -5 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26AUG2005 | -5 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31AUG2005 | 0 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 26SEP2005 | 28 | 6 | -4 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 26OCT2005 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25NOV2005 | 86 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 25NOV2005 | 86 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0309004 | 1 | Screening | 28DEC2005 | -7 | 24 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 0 | 1 | 3 |
| | | 1 | Baseline | 28DEC2005 | -7 | 24 | 0 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 5 | 1 | 1 | 3 |
| | | 101 | At enrollment | 04JAN2006 | 0 | 14 | -10 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 2 |
| | E0401012 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06APR2005 | -5 | 36 | | 3 | 4 | 3 | 3 | 3 | 6 | 3 | 7 | 1 | 2 | 1 |
| | | 1 | Baseline | 06APR2005 | -5 | 36 | 0 | 3 | 4 | 4 | 3 | 3 | 5 | 3 | 7 | 1 | 2 | 1 |
| | | 101 | At enrollment | 18APR2005 | 7 | 35 | -1 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 7 | 1 | 2 | 1 |
| | | 102 | Week 2 | 25APR2005 | 14 | 30 | -6 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 7 | 0 | 2 | 1 |
| | | 103 | Week 4 | 09MAY2005 | 28 | 25 | -11 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | 104 | Week 6 | | 42 | 19 | -17 | 3 | 3 | 3 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 1 |
| | | 104 | Week 8 | 08JUN2005 | 56 | 8 | -28 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 12 | 05JUL2005 | 85 | 4 | -32 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 106 | Week 16 | 01AUG2005 | 112 | 3 | -33 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Final visit | 01AUG2005 | 112 | 3 | -33 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | E0401021 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760005

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401021 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12OCT2005 | -7 | 23 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 2 | 2 |
| | | 1 | Baseline | 13OCT2005 | -7 | 23 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 2 | 2 |
| | | 101 | At enrollment | 19OCT2005 | -0 | 14 | -9 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 102 | Week 2 | 26OCT2005 | 7 | 12 | -11 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 103 | Week 4 | 02NOV2005 | 14 | 12 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| | | 104 | Week 8 | 09NOV2005 | 28 | 11 | -12 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 |
| | | 105 | Week 12 | 16DEC2005 | 56 | 13 | -10 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 1 |
| | | 106 | Week 12 | 11JAN2006 | 84 | 13 | -10 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 106 | Final visit | 11JAN2006 | 84 | 13 | -10 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 2 |
| | E0401024 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09NOV2005 | -7 | 27 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 0 | 1 | 3 | 2 |
| | | 1 | Baseline | 09NOV2005 | -7 | 27 | 0 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 |
| | | 101 | At enrollment | 16NOV2005 | -0 | 22 | -5 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 |
| | | 102 | Week 2 | 30NOV2005 | 7 | 11 | -16 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 4 | 14DEC2005 | 28 | 8 | -19 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 11JAN2006 | 56 | 7 | -20 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 0 |
| | | 105 | Week 12 | 08FEB2006 | 84 | 10 | -17 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 106 | Week 16 | 08MAR2006 | 112 | 10 | -17 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 1 |
| | | 107 | Week 20 | 05APR2006 | 140 | 9 | -18 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 108 | Final visit | 05APR2006 | 140 | 9 | -18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0401026 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2123

CONFIDENTIAL
AZSER12760006

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401026 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15NOV2005 | -6 | 41 | 0 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 4 | 4 | 3 |
| | | 101 | Baseline | 15NOV2005 | -6 | 41 | 0 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 4 | 4 | 3 |
| | | 102 | At enrollment | 21NOV2005 | -0 | 40 | -1 | 3 | 3 | 3 | 3 | 3 | 7 | 5 | 2 | 3 | 3 | 2 |
| | | 103 | Week 1 | 28NOV2005 | 7 | 28 | -13 | 3 | 3 | 2 | 2 | 1 | 5 | 5 | 2 | 2 | 2 | 2 |
| | | 104 | Week 2 | 06DEC2005 | 15 | 31 | -10 | 3 | 3 | 2 | 2 | 2 | 6 | 6 | 2 | 2 | 2 | 3 |
| | | 105 | Week 4 | 20DEC2005 | 29 | 28 | -13 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 |
| | | 106 | Week 8 | 18JAN2006 | 58 | 9 | -32 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | Week 12 | 17FEB2006 | 88 | 6 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | Final visit | 17FEB2006 | 88 | 6 | -35 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | E0402002 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04NOV2004 | -5 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 101 | Baseline | 04NOV2004 | -5 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 102 | At enrollment | 10NOV2004 | 0 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 103 | Week 2 | 16NOV2004 | 7 | 16 | 11 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| | | 104 | Week 2 | 23NOV2004 | 14 | 19 | 14 | 3 | 3 | 2 | 2 | 5 | 5 | 4 | 2 | 2 | 3 | 3 |
| | | 105 | Week 4 | 08DEC2004 | 29 | 26 | 19 | 2 | 2 | 2 | 2 | 4 | 6 | 4 | 2 | 2 | 3 | 4 |
| | | 106 | Week 8 | 06JAN2005 | 56 | 13 | 8 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 |
| | | 107 | Week 12 | 03FEB2005 | 86 | 10 | 10 | 3 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 3 |
| | | | Week 16 | 02MAR2005 | 113 | 15 | 10 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 3 |
| | | | Final visit | 02MAR2005 | 113 | 15 | 10 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 3 |
| | E0402003 | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15NOV2004 | -4 | 20 | 0 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 2 | 4 | 3 |
| | | 101 | Baseline | 15NOV2004 | -4 | 20 | 0 | 2 | 2 | 3 | 1 | 2 | 4 | 3 | 1 | 2 | 4 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2124

CONFIDENTIAL
AZSER12760007

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402003 | 101 | At enrollment | 19NOV2004 | 0 | 19 | -1 | 2 | 2 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 0 |
| | | 102 | Week 1 | 25NOV2004 | 6 | 23 | -3 | 2 | 3 | 3 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 02DEC2004 | 13 | 24 | 9 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 16DEC2004 | 27 | 29 | 9 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | 105 | Week 8 | 13JAN2005 | 55 | 24 | 2 | 2 | 3 | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 09FEB2005 | 82 | 3 | -11 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14MAR2005 | 115 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07APR2005 | 139 | 3 | -17 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 09MAY2005 | 167 | 5 | -15 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 02JUN2005 | 195 | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 30JUN2005 | 223 | 6 | -14 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | 111 | Final visit | 30JUN2005 | 223 | 6 | -14 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 |
| | E0402004 | 1 | Week 36 | 25NOV2004 | -6 | 18 | 0 | 3 | 3 | 3 | 0 | 1 | 4 | 2 | 2 | 0 | 1 | 1 |
| | | 1 | Screening | 25NOV2004 | -6 | 18 | 0 | 3 | 3 | 3 | 0 | 1 | 4 | 2 | 2 | 0 | 1 | 1 |
| | | 101 | Baseline At enrollment | 09DEC2004 | 0 | 17 | -1 | 3 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 15DEC2004 | 8 | 14 | -4 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29DEC2004 | 14 | 14 | -7 | 3 | 1 | 1 | 0 | 0 | 4 | 3 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23FEB2005 | 28 | 12 | -4 | 2 | 2 | 2 | 1 | 0 | 5 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 24MAR2005 | 87 | 10 | -8 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 20APR2005 | 113 | 6 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09MAY2005 | 140 | 4 | -14 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 15JUN2005 | 169 | 4 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 15JUN2005 | 196 | 3 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 110 | Week 28 | 14JUL2005 | 225 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 111 | Final visit | 14JUL2005 | 225 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0402008 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:   0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760008

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402008 | | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17MAR2005 | -5 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 17MAR2005 | -5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22MAR2005 | 0 | 6 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24MAR2005 | 7 | 4 | 4 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 05APR2005 | 14 | 20 | 14 | 1 | 2 | 1 | 1 | 4 | 3 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 19APR2005 | 28 | 20 | 18 | 1 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 0 | 2 | 1 |
| | | 104 | Final visit | 19APR2005 | 28 | 20 | 18 | 1 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 0 | 2 | 1 |
| | E0402013 | | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02JUN2005 | -7 | 20 | 0 | 4 | 3 | 1 | 1 | 4 | 4 | 3 | 2 | 0 | 2 | 2 |
| | | 101 | Baseline | 02JUN2005 | -7 | 20 | 0 | 4 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 09JUN2005 | 0 | 19 | -1 | 3 | 2 | 1 | 0 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16JUN2005 | 7 | 19 | -1 | 3 | 2 | 1 | 0 | 4 | 4 | 2 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 10 | -9 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2005 | 28 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 04AUG2005 | 56 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Final visit | 04AUG2005 | 56 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0402014 | | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
   *  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  **  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760009

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402014 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13JUN2005 | -7 | 15 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 3 | 2 | 0 | | 3 |
| | | | Baseline | 13JUN2005 | -7 | 15 | -3 | 1 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 3 |
| | | 101 | At enrollment | 20JUN2005 | 0 | 12 | -3 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | 102 | Week 1 | 27JUN2005 | 7 | 14 | -1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 4 | 0 | 0 | 1 |
| | | 103 | Week 2 | 04JUL2005 | 14 | 14 | -1 | 0 | 3 | 0 | 0 | 0 | 4 | 3 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18JUL2005 | 28 | 12 | -3 | 1 | 2 | 0 | 0 | 0 | 4 | 3 | 3 | 0 | 0 | 0 |
| | | 104 | Final visit | 18JUL2005 | 28 | 12 | -3 | 1 | 2 | 0 | 0 | 0 | 4 | 3 | 3 | 0 | 0 | 0 |
| | E0402019 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02NOV2005 | -5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | | Baseline | 02NOV2005 | -5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07NOV2005 | 0 | 0 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14NOV2005 | 7 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21NOV2005 | 14 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05DEC2005 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2006 | 57 | 18 | 12 | 2 | 2 | 2 | 1 | 3 | 4 | 1 | 4 | 1 | 0 | 3 |
| | | 105 | Final visit | 03JAN2006 | 57 | 18 | 12 | 2 | 2 | 2 | 1 | 3 | 4 | 1 | 4 | 1 | 1 | 3 |
| | E0402020 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760010

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402020 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17NOV2005 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 22NOV2005 | -0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 29NOV2005 | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06DEC2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20DEC2005 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 18JAN2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 90 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Final visit | 20FEB2006 | 90 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0402021 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21NOV2005 | -3 | 34 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 1 | 1 |
| | | 101 | Baseline | 24NOV2005 | -0 | 36 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 1 | 1 |
| | | 102 | At enrollment | 24NOV2005 | -0 | 35 | -1 | 3 | 3 | 4 | 4 | 4 | 6 | 4 | 2 | 3 | 2 | 2 |
| | | 103 | Week 1 | 01DEC2005 | 7 | 37 | 1 | 3 | 3 | 3 | 3 | 3 | 6 | 3 | 2 | 3 | 2 | 2 |
| | | 104 | Week 2 | 08DEC2005 | 14 | 33 | -3 | 2 | 2 | 2 | 4 | 4 | 6 | 3 | 3 | 1 | 1 | 2 |
| | | 105 | Week 4 | 18JAN2006 | 55 | 16 | -19 | 3 | 3 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 3 |
| | | 106 | Week 8 | 13FEB2006 | 81 | 15 | -18 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 107 | Week 12 | 20MAR2006 | 116 | 8 | -16 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 1 |
| | | 108 | Week 16 | 18APR2006 | 140 | 8 | -20 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 109 | Week 20 | 15MAY2006 | 172 | 14 | -30 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 2 |
| | | 110 | Week 24 | 08JUN2006 | 196 | 14 | -20 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 2 | 1 |
| | | 110 | Week 28 | 08JUN2006 | 196 | 14 | -20 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 2 | 1 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0402022 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
* : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760011

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402022 | 1 | Screening | 23NOV2005 | -5 | 34 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 101 | Baseline | 23NOV2005 | -5 | 34 | 0 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 102 | At enrollment | 28NOV2005 | 0 | 26 | -8 | 3 | 3 | 1 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 1 |
| | | 103 | Week 1 | 05DEC2005 | 7 | 27 | -7 | 3 | 3 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 3 |
| | | 104 | Week 4 | 27DEC2005 | 14 | 23 | -11 | 3 | 3 | 1 | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| | | 105 | Week 8 | 19JAN2006 | 29 | 25 | -9 | 2 | 3 | 3 | 0 | 4 | 1 | 3 | 3 | 2 | 1 | 2 |
| | | 106 | Week 12 | 23FEB2006 | 52 | 16 | -18 | 3 | 3 | 1 | 0 | 4 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20MAR2006 | 87 | 20 | -14 | 2 | 3 | 0 | 0 | 1 | 4 | 1 | 1 | 2 | 1 | 0 |
| | | 108 | Week 20 | 19APR2006 | 112 | 11 | -23 | 1 | 2 | 0 | 1 | 3 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 17MAY2006 | 170 | 8 | -26 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Final visit | 17MAY2006 | 170 | 19 | -15 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 1 |
| | E0403003 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18AUG2004 | -7 | 22 | 0 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 4 | 3 | 1 |
| | | 101 | Baseline | 18AUG2004 | -7 | 22 | 0 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 2 | 4 | 3 | 1 |
| | | 102 | At enrollment | 25AUG2004 | 0 | 24 | 2 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 4 | 4 | 0 |
| | | 104 | Week 1 | 01SEP2004 | 7 | 23 | -1 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 3 | 2 | 1 |
| | | 104 | Week 4 | 23SEP2004 | 29 | 18 | -4 | 2 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 28OCT2004 | 64 | 8 | -12 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 3 | -14 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 107 | Week 16 | 15DEC2004 | 112 | 3 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Final visit | 15DEC2004 | 112 | 3 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | E0403015 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760012

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403015 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19JAN2005 | -7 | 25 | 0 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 1 | 2 |
| | | 101 | Baseline | 19JAN2005 | -7 | 25 | 0 | 2 | 2 | 1 | 2 | 3 | 4 | 2 | 3 | 3 | 1 | 2 |
| | | 103 | At enrollment | 26JAN2005 | 0 | 23 | -2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 2 | 3 | 1 | 2 |
| | | 104 | Week 2 | 09FEB2005 | 14 | 22 | -3 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 1 |
| | | 105 | Week 4 | 23FEB2005 | 28 | 18 | -7 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | 105 | Week 8 | 16MAR2005 | 49 | 19 | -6 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 3 | 1 | 2 |
| | | 106 | Week 12 | 13APR2005 | 77 | 26 | 1 | 2 | 3 | 2 | 1 | 3 | 4 | 3 | 2 | 3 | 1 | 2 |
| | | 106 | Final visit | 13APR2005 | 77 | 26 | 1 | 2 | 3 | 2 | 1 | 3 | 4 | 3 | 2 | 3 | 1 | 2 |
| | E0403017 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26JAN2005 | -6 | 20 | 0 | 2 | 3 | 1 | 1 | 3 | 4 | 1 | 2 | 3 | 1 | 3 |
| | | 101 | Baseline | 26JAN2005 | -6 | 20 | 0 | 2 | 3 | 1 | 1 | 3 | 4 | 2 | 2 | 3 | 1 | 3 |
| | | 104 | At enrollment | 01FEB2005 | 0 | 19 | -1 | 2 | 2 | 2 | 0 | 4 | 3 | 0 | 0 | 3 | 1 | 2 |
| | | 104 | Week 4 | 01MAR2005 | 28 | 13 | -7 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2005 | 28 | 8 | -12 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 12 | 26APR2005 | 84 | 8 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25MAY2005 | 113 | 8 | -12 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Final visit | 25MAY2005 | 113 | | | | | | | | | | | | | |
| | E0403021 | | Screening | 21FEB2005 | -9 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02MAR2005 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
8=Content,
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760013

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403022 | Week 2 | | | | | | | | | | | | | | | | |
| | | Week 8 | | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | | |
| | | Screening | 1 | 23FEB2005 | -7 | 20 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 3 | 1 | 1 |
| | | Baseline | | 23FEB2005 | -7 | 20 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 3 | 1 | 1 |
| | | At enrollment | 101 | 02MAR2005 | 0 | 21 | 1 | 2 | 2 | 1 | 0 | 3 | 3 | 3 | 2 | 3 | 1 | 1 |
| | | Week 1 | 102 | 02MAR2005 | 0 | 19 | -1 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | Week 4 | 104 | 30MAR2005 | 28 | 19 | -1 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | Final visit | 104 | 30MAR2005 | 28 | 19 | -1 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 1 |
| | E0403026 | Week 1 | | | | | | | | | | | | | | | | |
| | | Week 8 | | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | | |
| | | Screening | 1 | 05APR2005 | -6 | 26 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 4 | 4 | 0 | 0 |
| | | Baseline | | 05APR2005 | -6 | 26 | 0 | 3 | 3 | 3 | 1 | 3 | 4 | 4 | 2 | 4 | 0 | 0 |
| | | At enrollment | 101 | 11APR2005 | 0 | 23 | -3 | 3 | 3 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | Week 4 | 104 | 09MAY2005 | 28 | 17 | -9 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | Week 12 | 105 | 06JUN2005 | 56 | 16 | -10 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | Week 16 | 106 | 04JUL2005 | 84 | 6 | -20 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 20 | 107 | 01AUG2005 | 112 | 5 | -21 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | Week 24 | 108 | 01SEP2005 | 143 | 7 | -19 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | Week 28 | 109 | 26SEP2005 | 168 | 20 | -6 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | Week 36 | 110 | 24OCT2005 | 196 | 20 | -6 | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | Final visit | 110 | 24OCT2005 | 196 | 20 | -6 | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.    1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2131

CONFIDENTIAL
AZSER12760014

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403029 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19MAY2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 19MAY2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 2MAY2005 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 16JUN2005 | 21 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Final visit | 16JUN2005 | 21 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0403036 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24NOV2005 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 24NOV2005 | -6 | 3 | -0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30NOV2005 | -0 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 28DEC2005 | 28 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 25JAN2006 | 56 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 22FEB2006 | 84 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 22MAR2006 | 112 | 3 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 19APR2006 | 140 | 3 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Final visit | 19APR2006 | 140 | 3 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
ITEM:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
5.**:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760015

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404004 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01SEP2005 | -5 | 28 | 0 | 2 | 3 | 0 | 3 | 4 | 6 | 2 | 1 | 4 | 2 | 1 |
| | | | Baseline | 01SEP2005 | -5 | 24 | | 2 | 2 | 0 | 2 | 4 | 5 | 2 | 1 | 4 | 2 | 1 |
| | | 101 | At enrollment | 06SEP2005 | 0 | 24 | -4 | 2 | 2 | 0 | 2 | 3 | 5 | 1 | 1 | 3 | 2 | 1 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 21 | -7 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| | | 104 | Week 4 | 03OCT2005 | 28 | 13 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 01NOV2005 | 56 | 9 | -19 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 106 | Week 12 | 01DEC2005 | 86 | 14 | -14 | 1 | 1 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 16JAN2006 | 113 | 10 | -18 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 24JAN2006 | 119 | 9 | -19 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | 108 | Final visit | 24JAN2006 | 140 | 9 | -19 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 |
| | E0404008 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18OCT2005 | -7 | 28 | 0 | 2 | 3 | 2 | 3 | 4 | 5 | 2 | 1 | 4 | 1 | 1 |
| | | | Baseline | 18OCT2005 | -7 | 20 | | 1 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 4 | 1 | 1 |
| | | 101 | At enrollment | 25OCT2005 | 0 | 20 | -8 | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 3 | 0 | 1 |
| | | 103 | Week 2 | 08NOV2005 | 14 | 15 | -13 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | | Week 4 | 21DEC2005 | 29 | 13 | -15 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | 105 | Week 8 | 21DEC2005 | 57 | 6 | -22 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Final visit | 21DEC2005 | 57 | 6 | -22 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**   0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:   0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2133

CONFIDENTIAL
AZSER12760016

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404009 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21OCT2005 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 21OCT2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | At enrollment | 28OCT2005 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 11NOV2005 | 14 | 2 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 23NOV2005 | 26 | 10 | 6 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 8 | 21DEC2005 | 54 | 5 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 19JAN2006 | 83 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 108 | Week 16 | 16FEB2006 | 111 | 3 | -1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 16MAR2006 | 139 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 16MAR2006 | 139 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0404012 | 1 | Screening | 14NOV2005 | -7 | 25 | | 3 | 3 | 3 | 0 | 4 | 4 | 5 | 2 | 2 | 1 | 1 |
| | | | Baseline | 14NOV2005 | -7 | 25 | 0 | 3 | 3 | 3 | 0 | 4 | 4 | 5 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 20 | -5 | 2 | 2 | 2 | 0 | 3 | 3 | 4 | 1 | 1 | 1 | 0 |
| | E0404014 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -7 | 21 | | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | | Baseline | 30NOV2005 | -7 | 25 | 0 | 3 | 3 | 0 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | 25 | 0 | 2 | 1 | 2 | 0 | 4 | 4 | 4 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 14DEC2005 | 7 | 18 | -7 | 0 | 0 | 0 | 2 | 4 | 4 | 3 | 2 | 2 | 0 | 1 |
| | | 104 | Week 4 | 04JAN2006 | 28 | 8 | -13 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2134

CONFIDENTIAL
AZSER12760017

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404014 | 105 | Week 8 | 01FEB2006 | 56 | 4 | -17 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 2 | -19 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 01MAR2006 | 84 | 2 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0404017 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06DEC2005 | -6 | 20 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 0 | 2 |
| | | 1 | Baseline | 08DEC2005 | 0 | 20 | -0 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 |
| | | 101 | At enrollment | 12DEC2005 | 0 | 13 | -7 | 1 | 1 | 0 | 1 | 2 | 2 | 4 | 1 | 1 | 0 | 1 |
| | | 102 | Week 1 | 19DEC2005 | 7 | 8 | -12 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 1 |
| | | 104 | Week 2 | 09JAN2006 | 28 | 8 | -12 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 06FEB2006 | 56 | 2 | -18 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 06MAR2006 | 84 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Final visit | 06MAR2006 | 84 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0501002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30MAR2005 | -7 | 18 | 0 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 30MAR2005 | 0 | 18 | -0 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 101 | At enrollment | 06APR2005 | 8 | 18 | 0 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 103 | Week 2 | 18APR2005 | 12 | 14 | -4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 04MAY2005 | 28 | 9 | -9 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2135

CONFIDENTIAL
AZSER12760018

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0501002 | 105 | Week 8 | 06JUN2005 | 61 | 13 | -5 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 3 |
| | | 106 | Week 12 | 12JUL2005 | 97 | 11 | -7 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 2 |
| | | 106 | Final visit | 12JUL2005 | 97 | 11 | -7 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 |
| | E0501005 | 1 | Screening | 20MAY2005 | -6 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20MAY2005 | -6 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 21JUL2005 | 56 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 19AUG2005 | 85 | 5 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 19AUG2005 | 85 | 5 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0501006 | 1 | Screening | 08SEP2005 | -7 | 22 | 0 | 3 | 3 | 2 | 2 | 2 | 4 | 1 | 4 | 0 | 3 | 1 |
| | | 1 | Baseline | 08SEP2005 | -7 | 22 | 0 | 3 | 2 | 2 | 2 | 2 | 4 | 1 | 4 | 0 | 3 | 1 |
| | | 101 | At enrollment | 15SEP2005 | 0 | 21 | -1 | 2 | 2 | 3 | 3 | 3 | 4 | 1 | 3 | 1 | 1 | 2 |
| | E0502002 | 1 | Screening | 14MAR2005 | -7 | 12 | 0 | 1 | 3 | 3 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 14MAR2005 | -7 | 11 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 21MAR2005 | 0 | 12 | 1 | 2 | 1 | 0 | 1 | 4 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 18APR2005 | 28 | 11 | -1 | 2 | 2 | 2 | 0 | 1 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 16MAY2005 | 56 | 5 | -7 | 2 | 2 | 1 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760019

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0502002 | 106 | Week 12 | 15JUN2005 | 86 | 14 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 4 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 14JUL2005 | 115 | 13 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 4 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 08AUG2005 | 140 | 12 | -8 | 1 | 1 | 1 | 0 | 1 | 0 | 4 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 07SEP2005 | 170 | 4 | -8 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 03OCT2005 | 196 | 7 | -5 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 03NOV2005 | 227 | 6 | -6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 03NOV2005 | 227 | 6 | -6 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0502005 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14JUL2005 | -7 | 32 | | 3 | 3 | 3 | 2 | 4 | 5 | 2 | 5 | 0 | 3 | 3 |
| | | | Baseline | 14JUL2005 | -7 | 32 | 0 | 3 | 3 | 2 | 2 | 4 | 5 | 2 | 5 | 0 | 2 | 3 |
| | | 101 | At enrollment | 21JUL2005 | 0 | 23 | -9 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 3 | 0 | 2 | 1 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 19 | -13 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 1 |
| | | 103 | Week 2 | 03AUG2005 | 14 | 17 | -15 | 3 | 2 | 2 | 0 | 1 | 3 | 1 | 2 | 0 | 2 | 1 |
| | | 104 | Week 3 | 18AUG2005 | 28 | 17 | -15 | 3 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 0 | 2 | 1 |
| | | 104 | Week 4 | 18AUG2005 | 28 | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0502006 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760020

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0502006 |  | Week 32 | 03OCT2005 | -3 | 30 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 0 | 0 |  | 3 |
|  |  | 1 | Week 36 | 03OCT2005 | -3 | 21 | 0 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 2 |  | 2 |
|  |  | 1 | Screening | 04OCT2005 | -2 | 26 | -4 | 2 | 2 | 2 | 1 | 3 | 3 | 0 | 0 | 0 |  | 0 |
|  |  | 101 | At enrollment | 13OCT2005 | 7 | 1 | -29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |
|  |  | 102 | Final visit | 13OCT2005 | 7 | 1 | -29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |
|  | E0506001 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 18APR2005 | -7 | 21 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 1 |
|  |  | 1 | Baseline | 18APR2005 | -7 | 21 | 0 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 1 | 0 | 2 |
|  |  | 101 | At enrollment | 25APR2005 | 0 | 21 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 24MAY2005 | 29 | 7 | -14 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 21JUN2005 | 57 | 3 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 19JUL2005 | 85 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 19JUL2005 | 85 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0512001 |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 31MAY2005 | -7 | 29 | 0 | 2 | 2 | 2 | 2 | 6 | 6 | 2 | 2 | 2 |  | 3 |
|  |  | 1 | Baseline | 31MAY2005 | -7 | 29 | 0 | 2 | 2 | 2 | 3 | 6 | 6 | 4 | 1 | 1 |  | 0 |
|  |  | 101 | At enrollment | 07JUN2005 | 0 | 19 | -10 | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 0 | 0 | 1 | 2 |
|  |  | 102 | Week 2 | 14JUN2005 | 7 | 10 | -19 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 21JUN2005 | 14 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 04JUL2005 | 27 | 1 | -28 | 3 | 3 | 3 | 3 | 4 | 6 | 6 | 1 | 2 | 2 | 2 |
|  |  | 105 | Week 8 | 03AUG2005 | 57 | 35 | -6 | 3 | 3 | 3 | 2 | 4 | 4 | 6 | 2 | 2 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2138

CONFIDENTIAL
AZSER12760021

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0512001 | 106 | Week 12 | 30AUG2005 | 84 | 1 | -28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 03OCT2005 | 118 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 01NOV2005 | 147 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 23NOV2005 | 169 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 28DEC2005 | 196 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 32 | 17JAN2006 | 224 | 4 | -25 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 111 | Final visit | 17JAN2006 | 224 | 4 | -25 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | E0512002 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Screening | 27FEB2006 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Baseline | 27FEB2006 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 06MAR2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 03APR2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 02MAY2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 29MAY2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 12JUN2006 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 17JUL2006 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 17JUL2006 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0602002 |  | Week 1 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 20 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 28 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 32 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0602002 | | Week 36 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 21FEB2005 | -7 | 11 | | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 21FEB2005 | -7 | 11 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28FEB2005 | 0 | 11 | -0 | 1 | 2 | 2 | 0 | 4 | 3 | 2 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 14MAR2005 | 14 | 8 | -3 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2005 | 29 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 29MAR2005 | 29 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21APR2005 | 52 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0602003 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 03MAY2005 | -1 | 19 | | 3 | 3 | 3 | 4 | 4 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | 1 | Baseline | 03MAY2005 | -1 | 19 | 0 | 3 | 3 | 3 | 4 | 4 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | 101 | At enrollment | 02MAY2005 | 0 | 20 | 1 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 102 | Week 1 | 11MAY2005 | 7 | 2 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18MAY2005 | 14 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUN2005 | 28 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29JUN2005 | 56 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 27JUL2005 | 84 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0603004 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl100.sas  02MAR2007:13:46  kcpx265

2140

CONFIDENTIAL
AZSER12760023

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0603004 | 1 | Screening | 09AUG2004 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 09AUG2004 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 11AUG2004 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 18AUG2004 | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 25AUG2004 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 08SEP2004 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07OCT2004 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 07OCT2004 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0603006 | 1 | Screening | 02NOV2004 | -3 | 25 | -2 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 101 | Baseline | 02NOV2004 | -3 | 23 | 0 | 3 | 3 | 2 | 0 | 1 | 4 | 4 | 3 | 0 | 2 | 4 |
| | | 102 | At enrollment | 05NOV2004 | 0 | 22 | -3 | 3 | 3 | 2 | 1 | 2 | 2 | 4 | 3 | 0 | 1 | 3 |
| | | 103 | Week 1 | 19NOV2004 | 7 | 20 | -5 | 3 | 3 | 3 | 0 | 1 | 3 | 4 | 2 | 0 | 1 | 3 |
| | | 104 | Week 2 | 19NOV2004 | 14 | 22 | -3 | 2 | 2 | 3 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 3 |
| | | 105 | Week 4 | 03DEC2004 | 28 | 22 | -3 | 2 | 2 | 2 | 0 | 3 | 3 | 4 | 3 | 0 | 1 | 3 |
| | | 105 | Week 8 | 04JAN2005 | 60 | 18 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 |
| | | 107 | Week 12 | 01FEB2005 | 88 | 16 | -11 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 2 |
| | | 108 | Week 16 | 01MAR2005 | 116 | 10 | -17 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | 108 | Week 20 | 29MAR2005 | 144 | 10 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | | Final visit | 29MAR2005 | 144 | 10 | -15 | 1 | 1 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 1 |
| | E0603010 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*** 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

2141

CONFIDENTIAL
AZSER12760024

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0603010 | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26MAY2005 | -5 | 18 | 0 | 0 | 1 | 1 | 0 | 4 | 3 | 2 | 1 | 4 | 0 | 2 |
| | | 101 | Baseline | 26MAY2005 | -5 | 18 | 0 | 1 | 1 | 1 | 0 | 4 | 3 | 1 | 2 | 4 | 0 | 2 |
| | | | At enrollment | 31MAY2005 | 0 | 17 | -1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 10 | -7 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 15JUN2005 | 15 | 1 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 28JUN2005 | 28 | 1 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0604001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13MAY2004 | -6 | 14 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | 101 | Baseline | 13MAY2004 | -6 | 14 | 0 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 1 |
| | | | At enrollment | 20MAY2004 | 0 | 16 | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 102 | Week 2 | 25MAY2004 | 6 | 13 | -1 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 08JUN2004 | 20 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 08JUN2004 | 20 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0604003 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.  **=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2142

CONFIDENTIAL
AZSER12760025

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604003 | 1 | Week 36 | 15JUN2004 | -2 | 15 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | | Screening | 15JUN2004 | -2 | 15 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 17JUN2004 | -0 | 13 | -2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | At enrollment | 23JUN2004 | -4 | 11 | -4 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 01JUL2004 | 6 | 6 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2004 | 14 | 4 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Final visit | 13JUL2004 | 26 | 4 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0604005 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06JUL2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 06JUL2004 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 16JUL2004 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22JUL2004 | 13 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 22JUL2004 | 13 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0604008 | | Week 32 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12AUG2004 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 101 | Baseline | 13AUG2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 102 | At enrollment | 13AUG2004 | | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 103 | Week 1 | 19AUG2004 | 6 | 7 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | | Week 2 | 26AUG2004 | 13 | 13 | 13 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2143

CONFIDENTIAL
AZSER12760026

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604008 | 104 | Week 4 | 09SEP2004 | 27 | 3 | 7 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 07OCT2004 | 55 | 9 | 7 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 04NOV2004 | 83 | 7 | 5 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 07DEC2004 | 116 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 30JAN2005 | 139 | 8 | 6 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 1 | 0 |
| | | 109 | Week 24 | 27JAN2005 | 167 | 6 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 24FEB2005 | 195 | 6 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | Final visit | 24FEB2005 | 195 | | | | | | | | | | | | | |
| | E0604009 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24AUG2004 | -1 | 24 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 5 | 3 | 0 | 2 |
| | | | Baseline | 24AUG2004 | -1 | 24 | 0 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 3 | 0 | 2 |
| | | 101 | At enrollment | 25AUG2004 | 0 | 28 | 4 | 2 | 2 | 3 | 1 | 5 | 5 | 2 | 6 | 3 | 0 | 4 |
| | | 102 | Week 1 | 01SEP2004 | 7 | 42 | 18 | 2 | 3 | 1 | 3 | 7 | 7 | 0 | 3 | 6 | 1 | 2 |
| | | 103 | Week 2 | 09SEP2004 | 15 | 12 | -12 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | | Final visit | 09SEP2004 | 15 | 12 | -12 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| | E0604010 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06SEP2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 06SEP2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09SEP2004 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
             1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
            ** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
            OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2144

CONFIDENTIAL
AZSER12760027

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BIPOLAR BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604010 | 102 | Week 1 | 15SEP2004 | 6 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22SEP2004 | 13 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07OCT2004 | 28 | 13 | 13 | 1 | 0 | 0 | 0 | 2 | 0 | 7 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2004 | 54 | 15 | 15 | 2 | 0 | 2 | 0 | 2 | 0 | 8 | 0 | 4 | 4 | 1 |
| | | 106 | Week 12 | 30DEC2004 | 89 | 21 | 11 | 2 | 2 | 0 | 0 | 2 | 0 | 6 | 2 | 8 | 1 | 1 |
| | | 107 | Week 16 | 30DEC2004 | 112 | 21 | 13 | 2 | 2 | 0 | 1 | 3 | 0 | 6 | 3 | 6 | 1 | 1 |
| | | 108 | Week 20 | 25JAN2005 | 138 | 30 | 30 | 0 | 3 | 0 | 0 | 4 | 4 | 7 | 4 | 8 | 1 | 1 |
| | | 108 | Final visit | 25JAN2005 | 138 | 30 | 30 | 0 | 3 | 0 | 1 | 3 | 2 | 7 | 2 | 8 | 1 | 1 |
| | E0604013 | | Week 16 | 21OCT2004 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 21OCT2004 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 27OCT2004 | 0 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | 27OCT2004 | 0 | 3 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04NOV2004 | 8 | 14 | 12 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 1 | Baseline | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 11NOV2004 | 15 | 7 | 15 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 17DEC2004 | 51 | 13 | 11 | 0 | 1 | 0 | 0 | 2 | 0 | 4 | 0 | 6 | 0 | 0 |
| | | 103 | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 18JAN2005 | 83 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | | | | | | | | | | | | | | |
| | | 106 | Week 12 | 18JAN2005 | 83 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | | | | | | | | | | | | | | | |
| | E0604014 | | Week 28 | 15OCT2004 | -4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | | Week 32 | 15OCT2004 | -4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19OCT2004 | 0 | 4 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 27OCT2004 | 8 | 13 | 9 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 0 |
| | | 102 | Week 1 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  5,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2145

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760028

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604014 | 103 | Week 2 | 03NOV2004 | 15 | 7 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17NOV2004 | 29 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13DEC2004 | 55 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12JAN2005 | 85 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06FEB2005 | 112 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10MAR2005 | 112 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 06APR2005 | 169 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 06APR2005 | 169 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0604016 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17JAN2005 | -2 | 23 | | 3 | 3 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 17JAN2005 | -2 | 23 | 0 | 3 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 3 | 1 |
| | | 101 | At enrollment | 19JAN2005 | 1 | 15 | -8 | 1 | 1 | 2 | 1 | 2 | 4 | 1 | 0 | 1 | 1 | 1 |
| | | 103 | Week 1 | 02FEB2005 | 14 | 7 | -16 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 16FEB2005 | 28 | 4 | -19 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 16FEB2005 | 28 | 3 | -20 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Final visit | 16FEB2005 | 28 | 3 | -20 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0604017 | 1 | Screening | 24JAN2005 | -3 | 17 | | 2 | 1 | 0 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 1 |
| | | 1 | Baseline | 24JAN2005 | -3 | 17 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 1 |
| | | 101 | At enrollment | 27JAN2005 | 0 | 13 | -4 | 1 | 2 | 1 | 2 | 2 | 3 | 0 | 1 | 0 | 1 | 0 |
| | E0604019 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores.   If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760029

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604019 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24JAN2005 | -3 | 22 | 0 | 4 | 3 | 2 | 0 | 3 | 3 | 4 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 24JAN2005 | -3 | 22 | 0 | 4 | 3 | 2 | 0 | 3 | 2 | 4 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 27JAN2005 | -0 | 13 | -9 | 4 | 3 | 2 | 2 | 3 | 2 | 4 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 09FEB2005 | 6 | 13 | -9 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 09FEB2005 | 13 | 13 | -10 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 104 | Week 4 | 23FEB2005 | 27 | 10 | -12 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 104 | Final visit | 23FEB2005 | 27 | 10 | -12 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | E0604024 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06APR2005 | -2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 1 | Baseline | 08APR2005 | -0 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 08APR2005 | 0 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week 1 | 15APR2005 | 7 | 4 | -1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22APR2005 | 14 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAY2005 | 31 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JUN2005 | 59 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01JUL2005 | 84 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 01JUL2005 | 84 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0604027 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** NORMAL: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760030

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604027 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24MAY2005 | -3 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24MAY2005 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03JUN2005 | 7 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22JUL2005 | 26 | 5 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUL2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 22JUL2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0604028 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09JUN2005 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09JUN2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 28 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09SEP2005 | 86 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06OCT2005 | 112 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07NOV2005 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 29NOV2005 | 167 | 15 | 15 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Final visit | 29NOV2005 | 167 | 15 | 15 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| | E0604030 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  *: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760031

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604030 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | | | | | | | | | | | | | | | |
| | | 1 | Baseline | 08AUG2005 | -3 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 08AUG2005 | -3 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 11AUG2005 | 0 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19AUG2005 | 8 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26AUG2005 | 15 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09SEP2005 | 29 | 1 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07OCT2005 | 60 | 4 | -4 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 04NOV2005 | 85 | 7 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2005 | 112 | 5 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 01DEC2005 | 112 | 7 | -1 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 3 | 0 | 0 |
| | E0604032 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | | | | | | | | | | | | | | | |
| | | 1 | Baseline | 27SEP2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2005 | -7 | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 04OCT2005 | 0 | 9 | 5 | 0 | 0 | 0 | 1 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 7 | 9 | 9 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18OCT2005 | 14 | 13 | 9 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 01NOV2005 | 28 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28NOV2005 | 60 | 0 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 29DEC2005 | 86 | 1 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 107 | Week 16 | 19JAN2006 | 107 | 6 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 107 | Final visit | 19JAN2006 | 107 | 6 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0604033 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
        1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
        * Language/Thought: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
        ** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
        OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760032