Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1202008 | 1 | Screening | 22FEB2005 | -6 | 21 | | 2 | 2 | 3 | 0 | 4 | 2 | 0 | 2 | 4 | 1 | 1 |
| | | 101 | Baseline | 22FEB2005 | -6 | 21 | 0 | 2 | 3 | 3 | 0 | 4 | 2 | 0 | 2 | 4 | 1 | 1 |
| | | 103 | At enrollment | 28FEB2005 | 0 | 21 | 0 | 2 | 3 | 1 | 2 | 4 | 2 | 0 | 2 | 4 | 1 | 1 |
| | | 104 | Week 2 | 16MAR2005 | 16 | 24 | 3 | 1 | 1 | 0 | 3 | 6 | 2 | 0 | 2 | 6 | 2 | 1 |
| | | 104 | Final visit | 30MAR2005 | 30 | 23 | 2 | 1 | 0 | 0 | 3 | 6 | 2 | 0 | 2 | 6 | 2 | 1 |
| | E1204003 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20JAN2005 | -5 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 20JAN2005 | -5 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 25JAN2005 | 0 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 01FEB2005 | 7 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 02FEB2005 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 02FEB2005 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 23MAR2005 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 20APR2005 | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 18MAY2005 | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 18MAY2005 | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1204011 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24NOV2005 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 24NOV2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 30NOV2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 08DEC2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 14DEC2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2240

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760123

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1204011 | 104 | Week 4 | 29DEC2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27FEB2006 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23MAR2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 19APR2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 19APR2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1205002 | 1 | Screening | 28DEC2004 | -6 | 9 | | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 28DEC2004 | -6 | 9 | | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03JAN2005 | -0 | 9 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E1205005 | 1 | Screening | 07FEB2005 | -7 | 24 | | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 0 | 0 | 1 | 2 |
| | | 1 | Baseline | 07FEB2005 | -0 | 28 | | 3 | 3 | 2 | 2 | 5 | 4 | 3 | 0 | 3 | 1 | 2 |
| | | 101 | At enrollment | 14FEB2005 | -0 | 28 | 0 | 2 | 2 | 1 | 2 | 1 | 4 | 3 | 2 | 0 | 3 | 2 |
| | | 102 | Week 1 | 22FEB2005 | 8 | 16 | -8 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 0 | 1 | 1 |
| | | 103 | Week 2 | 01MAR2005 | 15 | 11 | -13 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 12APR2005 | 57 | 5 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 12MAY2005 | 87 | 5 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 08JUN2005 | 114 | 4 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06JUL2005 | 140 | 4 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05JUL2005 | 141 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 05JUL2005 | 141 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1205007 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.  **4=MODERATE, 6=SEVERE, 8=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2241

CONFIDENTIAL
AZSER12760124

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1205007 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 01MAR2005 | -8 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week 1 | 09MAR2005 | -0 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 15MAR2005 | 6 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 05APR2005 | 27 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | | Final visit | 05APR2005 | 27 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | E1205011 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15JUL2005 | -4 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 15JUL2005 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2005 | -0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26JUL2005 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13AUG2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2005 | 56 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13OCT2005 | 86 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08NOV2005 | 112 | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 08NOV2005 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1206005 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
   If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760125

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1206005 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11JAN2005 | -6 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 11JAN2005 | -6 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 15JAN2005 | -0 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 24JAN2005 | 7 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 2 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | Final visit | 14FEB2005 | 28 | 2 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E1206011 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18APR2005 | -7 | 20 | | 2 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 18APR2005 | -7 | 20 | 0 | 2 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 25APR2005 | -0 | 23 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 0 | 1 | 1 |
| | | 102 | Week 1 | 03MAY2005 | 8 | 20 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | 103 | Week 2 | 11MAY2005 | 16 | 20 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 26MAY2005 | 31 | 16 | -4 | 2 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 1 |
| | | 104 | Final visit | 26MAY2005 | 31 | 16 | -4 | 2 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 1 |
| | E1208013 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22NOV2005 | -6 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22NOV2005 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
 * : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2243

CONFIDENTIAL
AZSER12760126

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208013 | 101 | At enrollment | 28NOV2005 | 0 | 2 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 102 | Week 1 | 05DEC2005 | 7 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 103 | Week 2 | 12DEC2005 | 14 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 104 | Week 4 | 26DEC2005 | 28 | 1 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
|  | 105 | Week 8 | 23JAN2006 | 56 | 5 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
|  | 106 | Week 12 | 20FEB2006 | 84 | 5 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
|  | 107 | Week 16 | 20MAR2006 | 112 | 5 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
|  | 108 | Week 20 | 17APR2006 | 140 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  | 108 | Final visit | 17APR2006 | 140 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| E1301002 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 1 | Screening | 09NOV2004 | -6 | 5 |  | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 09NOV2004 | -6 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 101 | At enrollment | 15NOV2004 | 0 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 102 |  | 02DEC2004 | 17 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 102 | Final visit | 02DEC2004 | 17 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1301005 |  | Screening | 23MAR2005 | -7 | 14 |  | 2 | 0 | 2 | 2 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
|  | 1 | Baseline | 23MAR2005 | -7 | 14 | 0 | 2 | 0 | 2 | 2 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
|  | 101 | At enrollment | 30MAR2005 | 0 | 1 | -13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1303001 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.   *=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.   **=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

ITEM SCORES / TOTAL

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2244

CONFIDENTIAL
AZSER12760127

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1303001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12JAN2005 | -7 | 11 | 0 | 3 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13JAN2005 | -7 | 11 | 0 | 3 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19JAN2005 | -0 | 13 | 2 | 3 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22MAR2005 | 62 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19APR2005 | 90 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 19APR2005 | 90 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1303004 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -7 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2005 | -7 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2005 | -0 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05JAN2006 | 29 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 05JAN2006 | 29 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1304003 | 1 | Screening | 14MAR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 14MAR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
1,4,6,8,10: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760128

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL CHG FROM BSLN | TOTAL SCORE | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1304003 | 101 | At enrollment | 21MAR2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1304004 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Screening | 11OCT2005 | -7 | 0 | 22 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 0 | 1 | 1 |
| | | 1 | Baseline | 11OCT2005 | -7 | 0 | 22 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 0 | 1 | 1 |
| | | 101 | At enrollment | 18OCT2005 | 0 | -17 | 5 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22NOV2005 | 35 | -18 | 4 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 21DEC2005 | 64 | -17 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2006 | 98 | -20 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 21FEB2006 | 126 | -14 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 21MAR2006 | 154 | -14 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 1 | 1 |
| | | 108 | Final visit | | | | | | | | | | | | | | | |
| | E1309004 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 15MAR2005 | -16 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 2 | 31MAR2005 | 18 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 4 | 18APR2005 | 20 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 104 | Week 6 | 22APR2005 | 22 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 27APR2005 | 27 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 15MAY2005 | 45 | | 1 | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760129

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL BIPOLAR SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1309004 | 105 | Final visit | 15MAY2005 | 45 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E1309006 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04MAY2005 | -2 | 7 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | | Baseline | 04MAY2005 | -2 | 7 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 101 | At enrollment | 06MAY2005 | -0 | 4 | -3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 12MAY2005 | 6 | 10 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 19MAY2005 | 13 | 10 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 23MAY2005 | 17 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 29JUN2005 | 41 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | 106 | Week 8 | 29JUN2005 | 54 | 13 | 6 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 12 | 19JUL2005 | 74 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 12 | 05AUG2005 | 91 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 16 | 02SEP2005 | 130 | 14 | 7 | 3 | 3 | 0 | 1 | 4 | 3 | 1 | 0 | 1 | 3 | 1 |
| | | 110 | Week 20 | 13OCT2005 | 160 | 37 | 30 | 3 | 3 | 2 | 3 | 7 | 4 | 8 | 3 | 4 | 0 | 1 |
| | | | Week 24 | 13OCT2005 | 160 | 37 | 30 | 3 | 3 | 2 | 3 | 7 | 4 | 8 | 3 | 4 | 0 | 1 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E1309008 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 25JUN2005 | -4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | Baseline | 25JUN2005 | -4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 101 | At enrollment | 29JUN2005 | -0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week 1 | 04JUL2005 | 5 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
   5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2247

CONFIDENTIAL
AZSER12760130

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1309008 | 103 | Week 2 | 11JUL2005 | 12 | 0 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 27 | 4 | -0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 08AUG2005 | 40 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 08AUG2005 | 40 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311001 | 1 | Screening | 16SEP2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 16SEP2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 23SEP2004 | -0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E1311002 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16SEP2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 16SEP2004 | -7 | 5 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 23SEP2004 | -0 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30SEP2004 | 0 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 30SEP2004 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311005 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

ITEM SCORES

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2248

CONFIDENTIAL
AZSER12760131

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1310005 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09FEB2005 | -5 | 3 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 09FEB2005 | -5 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | At enrollment | 14FEB2005 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 23 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11APR2005 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 11APR2005 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1310006 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 22MAR2005 | -9 | 21 | | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2005 | 33 | 23 | 2 | 2 | 3 | 1 | 2 | 4 | 3 | 2 | 2 | 0 | 1 | 1 |
| | | 104 | Final visit | 03MAY2005 | 33 | 23 | 2 | 2 | 3 | 1 | 2 | 4 | 3 | 3 | 2 | 0 | 1 | 2 |
| | E1310007 | 101 | At enrollment | 22MAR2005 | -9 | 29 | | 3 | 3 | 2 | 2 | 5 | 4 | 2 | 2 | 4 | 2 | 2 |
| | | 101 | At enrollment | 31MAR2005 | -0 | 29 | | 3 | 2 | 2 | 2 | 5 | 4 | 4 | 2 | 2 | 1 | 2 |
| | E1310008 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  0=ABSENT/NORMAL,  4=MODERATE,  8=SEVERE.     OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12760132

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1310008 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24NOV2005 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24NOV2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30NOV2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 21DEC2005 | 21 | | | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | 105 | Week 4 | 24JAN2006 | 55 | | | 2 | 0 | 2 | 2 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 62 | 24 | 24 | 2 | 0 | 1 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 106 | Week 12 | 27FEB2006 | 89 | 13 | 13 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 27FEB2006 | 89 | 13 | 13 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E1311005 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16NOV2004 | -7 | 13 | | 2 | 2 | 1 | 0 | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16NOV2004 | -7 | 13 | 0 | 2 | 2 | 1 | 0 | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2004 | -0 | 10 | -3 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 2 | 14JAN2005 | 52 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18FEB2005 | 87 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17MAR2005 | 114 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21APR2005 | 149 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20MAY2005 | 178 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 20MAY2005 | 178 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311017 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760133

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1311017 | 1 | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 31JAN2006 | -7 | 27 | 0 | 2 | 2 | 2 | 3 | 3 | 4 | 2 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 31JAN2006 | -7 | 27 | 0 | 2 | 2 | 1 | 3 | 2 | 4 | 2 | 5 | 2 | 2 | 2 |
| | | 101 | At enrollment | 07FEB2006 | 0 | 20 | -7 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| | | 102 | Week 2 | 14FEB2006 | 7 | 15 | -12 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 103 | Week 4 | 02MAR2006 | 14 | 8 | -19 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 104 | Week 8 | 04APR2006 | 23 | 14 | -13 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 12 | 04MAY2006 | 56 | 7 | -20 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 20 | 20JUN2006 | 86 | 4 | -23 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 20JUN2006 | 133 | 4 | -23 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E1311018 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 23FEB2006 | -8 | 9 | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 104 | Week 2 | 03MAR2006 | 0 | 7 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 8 | 16MAR2006 | 13 | 5 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 20APR2006 | 48 | 3 | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E1312002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2251

CONFIDENTIAL
AZSER12760134

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1312002 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11JUL2005 | -4 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Baseline | 11JUL2005 | -4 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 15JUL2005 | -0 | 5 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 18AUG2005 | 34 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02SEP2005 | 66 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 19SEP2005 | 66 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1401001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01SEP2004 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 01SEP2004 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2004 | -0 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29SEP2004 | 21 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 27OCT2004 | 49 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 27OCT2004 | 49 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1401002 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2252

CONFIDENTIAL
AZSER12760135

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1401002 | | Week 32 | 12APR2005 | -6 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | 12APR2005 | -6 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 18APR2005 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25APR2005 | 7 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25APR2005 | 7 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03MAY2005 | 15 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 29 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 43 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 14JUN2005 | 57 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | | | | | | | | | | | | | | | |
| | E1403001 | | Week 24 | 08APR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | 08APR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | 15APR2005 | -0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Week 36 | 22APR2005 | 7 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 28APR2005 | 13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 06MAY2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 12MAY2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 08JUN2005 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 12JUL2005 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04AUG2005 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 01SEP2005 | 139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 01SEP2005 | 139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | | | | | | | | | | | | | | | |
| | | 108 | Week 20 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E1403002 | | Week 20 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2253

CONFIDENTIAL
AZSER12760136

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1403002 | 1 | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12MAY2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12MAY2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19MAY2005 | 0 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26MAY2005 | 7 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15JUN2005 | 27 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 40 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2005 | 54 | 5 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11AUG2005 | 84 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08SEP2005 | 112 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22SEP2005 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 22SEP2005 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1404001 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14JUL2004 | -6 | 9 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 1 | Baseline | 14JUL2004 | -6 | 9 | -0 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 101 | At enrollment | 12JUL2004 | -3 | 6 | -3 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week 2 | 26JUL2004 | 6 | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 4 | 02AUG2004 | 13 | 3 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 16AUG2004 | 27 | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Final visit | 16AUG2004 | 27 | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E1404002 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
Week-rate/amount: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2254

CONFIDENTIAL
AZSER12760137

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1404002 | | Week 20 | | | | | 0 | | | | | | | | 0 | 0 | 0 |
| | | | Week 24 | | | | | 0 | | | | | | | | 0 | 0 | 0 |
| | | | Week 28 | | | | | 0 | | | | | | | | 0 | 0 | 0 |
| | | | Week 32 | | | | | 0 | | | | | | | | 0 | 0 | 0 |
| | | | Week 36 | | | | | 0 | | | | | | | | 0 | 0 | 0 |
| | | 1 | Screening | 12JAN2005 | -6 | 13 | 0 | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 12JAN2005 | -6 | 13 | | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 18JAN2005 | -0 | 10 | -3 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 24JAN2005 | 6 | 6 | -7 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29JAN2005 | 11 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06FEB2005 | 19 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14FEB2005 | 27 | 2 | -13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14MAR2005 | 55 | 2 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E1404003 | | Week 4 | | | | | 4 | | | | | | | | 0 | 0 | 0 |
| | | | Week 8 | | | | | 4 | | | | | | | | 0 | 0 | 0 |
| | | | Week 12 | | | | | 4 | | | | | | | | 0 | 0 | 0 |
| | | | Week 16 | | | | | 4 | | | | | | | | 0 | 0 | 0 |
| | | | Week 20 | | | | | 4 | | | | | | | | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12JAN2005 | -6 | 18 | 0 | 3 | 3 | 2 | 1 | 0 | 3 | 3 | 2 | 1 | 0 | 4 |
| | | 101 | Baseline | 12JAN2005 | -6 | 18 | 0 | 3 | 3 | 2 | 1 | 0 | 3 | 2 | 2 | 1 | 0 | 4 |
| | | | At enrollment | 18JAN2005 | -0 | 14 | -4 | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 4 |
| | | 102 | Week 1 | 24JAN2005 | 6 | 14 | -4 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 1 | 4 |
| | | 103 | Week 2 | 31JAN2005 | 13 | 10 | -8 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 4 |
| | E1404004 | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2255

CONFIDENTIAL
AZSER12760138

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1404004 | | Week 20 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 24FEB2005 | -5 | 7 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 24FEB2005 | -5 | 7 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 01MAR2005 | 0 | 3 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 08MAR2005 | 7 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 15MAR2005 | 14 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 29MAR2005 | 28 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 28APR2005 | 58 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20MAY2005 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 24MAY2005 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1405009 | | Week 8 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 08NOV2005 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 08NOV2005 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | At enrollment | 15NOV2005 | 0 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 22NOV2005 | 7 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29NOV2005 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 13DEC2005 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1407001 | | Week 2 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
If baseline is missing, screening visit closest to day 1 is used as baseline.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2256

CONFIDENTIAL
AZSER12760139

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1407001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Screening | 29JUN2005 | -1 | 7 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 1 | Baseline | 29JUN2005 | -1 | 7 | | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 101 | At enrollment | 30JUN2005 | 0 | 4 | -3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week | 06JUL2005 | 6 | 8 | 1 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Final visit | 06JUL2005 | 6 | 8 | 1 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | E1410001 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23MAR2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 23MAR2005 | -7 | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 30MAR2005 | 0 | 3 | -1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Week | 06APR2005 | 7 | 13 | -9 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13APR2005 | 14 | 14 | 10 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 28APR2005 | 29 | 14 | 10 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2005 | 56 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 16 | 20JUL2005 | 82 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20JUL2005 | 112 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 20JUL2005 | 112 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
8: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2257

CONFIDENTIAL
AZSER12760140

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1501002 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 25NOV2005 | -6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 29NOV2005 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 101 | At enrollment | 01DEC2005 | -0 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 09DEC2005 | 8 | | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23DEC2005 | 22 | | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20JAN2006 | 28 | 12 | 8 | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 81 | 12 | 8 | 0 | 0 | 2 | 0 | 3 | 2 | 4 | 0 | 1 | 0 | 0 |
| | | 106 | Final visit | 20FEB2006 | 81 | | | | | | | | | | | | | |
| | E1501004 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08FEB2006 | -7 | 5 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 1 | Baseline | 09FEB2006 | | 5 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 101 | At enrollment | 15FEB2006 | -0 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 22FEB2006 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12APR2006 | 56 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09MAY2006 | 83 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 09MAY2006 | 83 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**   2=ABSENT/NORMAL, 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 6=MODERATE, 3=SEVERE, 8=SEVERE, 4=EXTREME.
      OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2258

CONFIDENTIAL
AZSER12760141

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1502008 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24MAR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 24MAR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30MAR2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14APR2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 14APR2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502009 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11APR2005 | -7 | 25 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 0 |
| | | | Baseline | 11APR2005 | -7 | 25 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 18APR2005 | -0 | 19 | -6 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25APR2005 | 7 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09MAY2005 | 21 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 06JUN2005 | 49 | 9 | -16 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 27JUN2005 | 70 | 9 | -16 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Final visit | 27JUN2005 | 70 | 9 | -16 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760142

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1502013 | 1 | Screening | 12MAY2005 | -6 | 20 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 2 | 1 |
|  |  |  | Baseline | 12MAY2005 | -6 | 20 | 0 | 1 | 1 | 1 | 2 | 3 | 4 | 3 | 3 | 1 | 2 | 1 |
|  |  | 101 | At enrollment | 18MAY2005 | 0 | 20 |  | 1 | 1 | 1 | 2 | 3 | 4 | 2 | 3 | 2 | 1 | 1 |
|  | E1502014 | 101 | At enrollment | 18MAY2005 | -8 | 2 |  | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
|  |  | 103 | Week 2 | 20MAY2005 | 2 | 24 |  | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 1 | 0 | 2 |
|  |  | 104 | Week 4 | 09JUN2005 | 14 | 14 |  | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 23JUN2005 | 28 | 21 |  | 0 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 1 | 1 |
|  |  | 106 | Week 12 | 20JUL2005 | 55 | 5 |  | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
|  |  | 106 | Final Visit | 18AUG2005 | 84 | 17 |  | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
|  | E1503001 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 11NOV2004 | -7 | 22 | 0 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 2 | 0 | 1 | 1 |
|  |  |  | Baseline | 11NOV2004 | -7 | 24 |  | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 1 |
|  |  | 101 | At enrollment | 18NOV2004 | 0 | 24 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 01DEC2004 | 13 | 17 | -7 | 1 | 2 | 0 | 0 | 3 | 4 | 1 | 1 | 3 | 2 | 0 |
|  |  | 104 | Week 4 | 20DEC2004 | 32 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 18JAN2005 | 61 | 2 | -20 | 1 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 18FEB2005 | 92 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought disorder:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2260

CONFIDENTIAL
AZSER12760143

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1503001 | 107 | Week 16 | 18MAR2005 | 120 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 18MAR2005 | 120 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1503002 | 1 | Screening | 16MAR2005 | -6 | 28 | 0 | 2 | 2 | 2 | 3 | 5 | 4 | 3 | 3 | 4 | 1 | 0 |
| | | 1 | Baseline | 16MAR2005 | -6 | 28 | 0 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 22MAR2005 | -0 | 21 | -7 | 2 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 3 | 0 | 0 |
| | E1503006 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10FEB2006 | -6 | 11 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 10FEB2006 | -6 | 12 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 102 | At enrollment | 16FEB2006 | 0 | 12 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 103 | Week 1 | 23FEB2006 | 7 | 11 | 0 | 1 | 0 | 0 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 21MAR2006 | 33 | 11 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 105 | Week 8 | 13APR2006 | 56 | 8 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 11MAY2006 | 84 | 13 | -3 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 0 | 0 | 1 |
| | | 107 | Week 24 | 21JUN2006 | | 13 | | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 107 | Final visit | 27JUN2006 | 131 | 13 | 2 | 0 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 1 |
| | E1505001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760144

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1505001 | 106 | Screening | 07OCT2005 | -7 | 16 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 07OCT2005 | -7 | 16 | | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 101 | At enrollment | 14OCT2005 | -0 | 9 | -7 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 11NOV2005 | 28 | 4 | -12 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 09DEC2005 | 56 | 5 | -11 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Final visit | 09DEC2005 | 56 | 5 | -11 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | E1505006 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13DEC2005 | -6 | 29 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 4 | 1 | 1 |
| | | 1 | Baseline | 13DEC2005 | -6 | 29 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 4 | 1 | 1 |
| | | 101 | At enrollment | 19DEC2005 | -0 | 15 | -14 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 16JAN2006 | 28 | 3 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 13FEB2006 | 26 | 8 | -21 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 106 | Week 12 | 14MAR2006 | 85 | 6 | -23 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 106 | Final visit | 14MAR2006 | 85 | 9 | -20 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | E1505010 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760145

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1505010 | 1 | Screening | 03MAR2006 | -7 | 33 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 4 | 2 | 3 |
| | | 101 | Baseline | 03MAR2006 | -7 | 33 | 0 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 2 | 4 | 2 | 3 |
| | | 104 | At enrollment | 10MAR2006 | 0 | 20 | -13 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 105 | Week 4 | 03APR2006 | 24 | 16 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 105 | Week 8 | 01MAY2006 | 55 | 12 | -21 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | 106 | Week 12 | 07JUN2006 | 89 | 10 | -23 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 106 | Final visit | 07JUN2006 | 89 | 10 | -23 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E1505011 | 104 | Screening | 03MAR2006 | -7 | 31 | 0 | 2 | 2 | 2 | 2 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
| | | 1 | Baseline | 03MAR2006 | -7 | 31 | 0 | 2 | 2 | 2 | 2 | 4 | 3 | 4 | 2 | 4 | 3 | 3 |
| | | 101 | At enrollment | 10MAR2006 | 0 | 22 | -9 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| | E1506001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 3 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08DEC2004 | -6 | 49 | 0 | 4 | 4 | 4 | 3 | 6 | 8 | 8 | 4 | 5 | 4 | 1 |
| | | | Baseline | 08DEC2004 | -6 | 49 | 0 | 4 | 4 | 4 | 3 | 6 | 8 | 8 | 4 | 5 | 4 | 1 |
| | | 101 | At enrollment | 14DEC2004 | 0 | 36 | -13 | 3 | 3 | 3 | 2 | 4 | 5 | 8 | 2 | 4 | 3 | 1 |
| | | 104 | Week 4 | 11JAN2005 | 28 | 9 | -40 | 1 | 1 | 1 | 1 | 0 | 1 | 4 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08FEB2005 | 56 | 7 | -42 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08MAR2005 | 84 | 2 | -47 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 08MAR2005 | 84 | 2 | -47 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E1506002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760146

2263

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1506002 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 05JAN2005 | -6 | 37 | 0 | 3 | 3 | 2 | 1 | 4 | 5 | 2 | 8 | 4 | 2 | 4 |
| | | 1 | Baseline | 03MAR2005 | -0 | 37 | 0 | 3 | 2 | 2 | 1 | 4 | 5 | 2 | 8 | 4 | 2 | 4 |
| | | 101 | At enrollment | 11JAN2005 | -0 | 40 | -5 | 3 | 3 | 4 | 1 | 5 | 5 | 3 | 8 | 3 | 1 | 4 |
| | | 104 | Week 4 | 08FEB2005 | 28 | 32 | -5 | 4 | 3 | 1 | 0 | 1 | 5 | 3 | 8 | 2 | 2 | 3 |
| | | 104 | Final visit | 08FEB2005 | 28 | 32 | -5 | 4 | 3 | 1 | 0 | 1 | 5 | 3 | 8 | 2 | 2 | 3 |
| | E1506007 | 1 | Screening | 03MAY2005 | -6 | 32 | 0 | 3 | 3 | 2 | 2 | 4 | 6 | 3 | 3 | 4 | 1 | 0 |
| | | 1 | Baseline | 03MAY2005 | -6 | 32 | 0 | 3 | 3 | 3 | 2 | 4 | 6 | 3 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 09MAY2005 | -0 | 32 | 1 | 3 | 3 | 2 | 2 | 4 | 6 | 2 | 4 | 6 | 2 | 3 |
| | E1507001 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01MAR2005 | -6 | 37 | 0 | 3 | 3 | 1 | 1 | 6 | 6 | 6 | 6 | 2 | 2 | 3 |
| | | 1 | Baseline | 03MAR2005 | -6 | 37 | 0 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 2 | 2 | 3 |
| | | 101 | At enrollment | 07MAR2005 | -0 | 28 | -9 | 3 | 2 | 1 | 0 | 5 | 6 | 4 | 4 | 2 | 2 | 3 |
| | | 102 | Week 1 | 15MAR2005 | 8 | 28 | -9 | 3 | 2 | 1 | 0 | 1 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 104 | Week 4 | 06APR2005 | 30 | 25 | -12 | 3 | 3 | 0 | 0 | 6 | 4 | 2 | 4 | 3 | 1 | 3 |
| | | 105 | Week 8 | 05MAY2005 | 58 | 34 | -3 | 3 | 3 | 1 | 1 | 6 | 4 | 6 | 6 | 4 | 1 | 3 |
| | | 106 | Week 12 | 02JUN2005 | 87 | 34 | -3 | 3 | 3 | 2 | 2 | 6 | 6 | 3 | 6 | 4 | 1 | 3 |
| | | 107 | Week 16 | 30JUN2005 | 115 | 33 | -4 | 3 | 3 | 0 | 1 | 6 | 3 | 6 | 6 | 4 | 1 | 3 |
| | | 107 | Final visit | 30JUN2005 | 115 | 33 | -4 | 3 | 3 | 0 | 1 | 6 | 3 | 6 | 6 | 4 | 1 | 3 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760147

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1508001 |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 05JAN2005 | -6 | 35 | 0 | 2 | 4 | 0 | 3 | 5 | 6 | 3 | 8 | 8 | 0 | 0 |
|  |  | 1 | Baseline | 05JAN2005 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 11JAN2005 | 0 | 10 | -25 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 3 | 0 | 0 |
|  |  | 102 | Week 1 | 18JAN2005 | 7 | 7 | -28 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 25JAN2005 | 14 | 2 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Final visit | 25JAN2005 | 14 | 2 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | E1508002 |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 06JAN2005 | -5 | 9 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 06JAN2005 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 11JAN2005 | 0 | 3 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 102 | Week 1 | 18JAN2005 | 7 | 10 | 1 | 1 | 2 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 25JAN2005 | 14 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 08FEB2005 | 28 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09MAR2005 | 57 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Final visit | 09MAR2005 | 57 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
8=Content.
** : 4=ABSENT/NORMAL, 6=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760148

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1508010 | 1 | Screening | 11OCT2005 | -2 | 31 | 0 | 2 | 4 | 1 | 0 | 6 | 6 | 2 | 4 | 5 | 1 | 0 |
| | | 3 | Baseline | 11OCT2005 | -2 | 31 | 0 | 2 | 4 | 1 | 0 | 6 | 6 | 2 | 4 | 5 | 1 | 0 |
| | | 101 | At enrollment | 13OCT2005 | 0 | 17 | -14 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 4 | 2 | 2 | 0 |
| | E1510002 | 1 | Screening | 11MAR2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 3 | Baseline | 11MAR2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAR2005 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1510006 | 1 | Screening | 01FEB2006 | -5 | 33 | 0 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Baseline | 01FEB2006 | -5 | 35 | 2 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 2 | 4 | 2 | 2 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 35 | 2 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 22FEB2006 | 8 | 31 | -2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 103 | Week 2 | 22FEB2006 | 16 | 24 | -9 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | 104 | Week 4 | 01MAR2006 | 23 | 23 | -10 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 105 | Week 8 | 27MAR2006 | 49 | 20 | -13 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 1 |
| | | 106 | Week 12 | 27MAR2006 | 77 | 21 | -12 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 107 | Week 16 | 25MAY2006 | 108 | 17 | -16 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 107 | Final visit | 25MAY2006 | 108 | 17 | -16 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | E1510007 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760149

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1510007 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01FEB2006 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01FEB2006 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2006 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02MAR2006 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 02MAR2006 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E1510008 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02FEB2006 | -4 | 40 | 0 | 3 | 3 | 2 | 3 | 4 | 6 | 5 | 3 | 4 | 4 | 3 |
| | | 1 | Baseline | 02FEB2006 | -4 | 40 | 0 | 3 | 3 | 2 | 3 | 4 | 6 | 5 | 3 | 4 | 4 | 3 |
| | | 101 | At enrollment | 06FEB2006 | 0 | 42 | 2 | 4 | 4 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 13FEB2006 | 8 | 36 | -4 | 3 | 3 | 2 | 2 | 4 | 5 | 5 | 3 | 3 | 3 | 3 |
| | | 103 | Week 2 | 22FEB2006 | 16 | 34 | -6 | 3 | 3 | 2 | 1 | 3 | 4 | 2 | 2 | 3 | 3 | 3 |
| | | 104 | Week 4 | 02MAR2006 | 24 | 18 | -22 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 104 | Week 8 | 27MAR2006 | 49 | 12 | -28 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Week 12 | 09MAY2006 | 89 | 4 | -36 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 12JUN2006 | 126 | 1 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Final visit | 12JUN2006 | 126 | 1 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E1693001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02NOV2005 | -7 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2267

CONFIDENTIAL
AZSER12760150

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1693001 | 101 | Baseline | 02NOV2005 | -7 | 2 | . | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | At enrollment | 09NOV2005 | -7 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 07DEC2005 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 04JAN2006 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 01FEB2006 | 91 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 06MAR2006 | 117 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 06MAR2006 | 117 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1693002 | 101 | Week 1 | 20JAN2006 | -9 | 10 | | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | 0 | 0 | 1 |
| | | 102 | Week 1 | 30JAN2006 | 1 | 17 | | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 07FEB2006 | 9 | 7 | | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 105 | Week 8 | 20MAR2006 | 22 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 20MAR2006 | 50 | 4 | | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 107 | Week 16 | 20APR2006 | 81 | 6 | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 107 | Week 24 | 18MAY2006 | 109 | 14 | | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 3 |
| | | 108 | Final visit | 16JUN2006 | 138 | 14 | | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 3 |
| | E1695001 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Note: If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2268

CONFIDENTIAL
AZSER12760151

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1695001 |  | Screening | 03FEB2005 | -7 | 37 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 7 | 3 | 5 | 0 | 1 |
|  |  |  | Baseline | 03FEB2005 | -7 | 37 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 7 | 3 | 5 | 0 | 2 |
|  |  | 101 | At enrollment | 10FEB2005 | 0 | 35 | -2 | 2 | 2 | 3 | 3 | 4 | 5 | 6 | 2 | 4 | 1 | 2 |
|  |  | 102 | Week 1 | 13FEB2005 | 7 | 31 | -6 | 2 | 3 | 3 | 0 | 4 | 5 | 6 | 2 | 4 | 0 | 2 |
|  |  |  | Final visit | 17FEB2005 | 7 | 31 | -6 | 2 | 3 | 3 | 0 | 4 | 5 | 6 | 2 | 4 | 0 | 2 |
|  | E1695002 |  | Screening | 07JUN2005 | -7 | 19 | 0 | 3 | 3 | 1 | 0 | 2 | 1 | 7 | 1 | 1 | 0 | 3 |
|  |  |  | Baseline | 07JUN2005 | -7 | 19 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 7 | 1 | 1 | 0 | 3 |
|  |  | 101 | At enrollment | 14JUN2005 | 0 | 14 | -5 | 2 | 0 | 0 | 0 | 4 | 0 | 4 | 1 | 0 | 0 | 3 |
|  |  | 102 | Week 1 | 17JUN2005 | 7 | 14 | -5 | 1 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 1 | 1 |
|  |  |  | Final visit | 21JUN2005 | 7 | 13 | -6 | 1 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 1 | 3 |
|  | E1696001 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
* Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** BIPOLAR: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTAE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20206o4.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2269

CONFIDENTIAL
AZSER12760152

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1696001 | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 08DEC2004 | -9 | 4 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 |
| | | 104 | Week 4 | 17DEC2004 | 0 | 6 | | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 2 | 0 |
| | | 104 | Final visit | 13JAN2005 | 27 | 15 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 8 | 2 | 0 | 0 |
| | | | | 13JAN2005 | 27 | 15 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 8 | 2 | 0 | 0 |
| | E1699002 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14MAR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 14MAR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21MAR2005 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30MAR2005 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 30MAR2005 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1699004 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760153

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1699004 | 1 | Screening | 07OCT2005 | -7 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 07OCT2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 102 | At enrollment | 14OCT2005 | -7 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 21OCT2005 | 7 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 21OCT2005 | 7 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1701001 | 1 | Screening | 26OCT2005 | -7 | 4 |  | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | Baseline | 26OCT2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | At enrollment | 02NOV2005 | -7 | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 09NOV2005 | 7 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 09NOV2005 | 7 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1701002 | 1 | Screening | 09NOV2005 | -6 | 15 |  | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 1 |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | Baseline | 09NOV2005 | -6 | 15 | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 1 |
|  |  | 102 | At enrollment | 15NOV2005 | 0 | 8 | -7 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 103 | Week 1 | 22NOV2005 | 7 | 4 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
|  |  | 104 | Week 2 | 01DEC2005 | 16 | 1 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 29DEC2005 | 29 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 106 | Week 8 | 10JAN2006 | 56 | 1 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 07FEB2006 | 84 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 07MAR2006 | 112 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20120604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760154

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1701002 | 108 | Week 20 | 05APR2006 | 141 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03MAY2006 | 169 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 30MAY2006 | 196 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 27JUN2006 | 224 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 27JUN2006 | 224 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1701003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23NOV2005 | -6 | 20 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 23NOV2005 | -0 | 20 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 29NOV2005 | 6 | 18 | -2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 12DEC2005 | 13 | 15 | -5 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 02JAN2006 | 34 | 12 | -8 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23JAN2006 | 55 | 8 | -12 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 12 | 23FEB2006 | 86 | 6 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27MAR2006 | 118 | 5 | -15 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 18APR2006 | 140 | 4 | -16 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 18APR2006 | 140 | 2 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E1701004 | 101 | Screening | 29NOV2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 1 | Baseline | 29NOV2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E1701005 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2272

CONFIDENTIAL
AZSER12760155

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | | | | | |
| | E1701005 | 101 | At enrollment | 06DEC2005 | -8 | 22 | | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 5 | 2 | 2 | 3 |
| | | 102 | Week 1 | 14DEC2005 | -8 | 20 | | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 3 |
| | | 103 | Week 2 | 20DEC2005 | 6 | 17 | | 1 | 1 | 1 | 0 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | | 104 | Week 4 | 27DEC2005 | 13 | 14 | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 2 |
| | | 105 | Week 8 | 10JAN2006 | 27 | 7 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 106 | Week 12 | 08FEB2006 | 56 | 10 | | 3 | 3 | 1 | 3 | 6 | 6 | 6 | 6 | 1 | 1 | 4 |
| | | 106 | Final visit | 08MAR2006 | 84 | 41 | | 3 | 3 | 1 | 3 | 6 | 6 | 8 | 8 | 3 | 3 | 4 |
| | E1701006 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 17JAN2006 | -8 | 5 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 1 | 25JAN2006 | 0 | 8 | | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 103 | | 01FEB2006 | 7 | 7 | | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 1 |
| | | 103 | Final visit | 08FEB2006 | 14 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E1701007 | 101 | At enrollment | 15FEB2006 | -9 | 14 | | 1 | 1 | 0 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | | | 24FEB2006 | 0 | 14 | | 1 | 0 | 0 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 4 |
| | E1702001 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

CHG: If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760156

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1702001 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29NOV2005 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Baseline | 29NOV2005 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 05DEC2005 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 12DEC2005 | | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Final visit | 13DEC2005 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E1702002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08FEB2006 | -7 | 10 | 0 | 0 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Baseline | 08FEB2006 | -7 | 10 | 0 | 0 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 101 | At enrollment | 15FEB2006 | 0 | 4 | -6 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01MAR2006 | 14 | 4 | -6 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20APR2006 | 64 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 19MAY2006 | 93 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 09JUN2006 | 114 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | | 140 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Final visit | 06JUL2006 | 141 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E1703002 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2274

CONFIDENTIAL
AZSER12760157

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703002 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02DEC2005 | -4 | 28 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 02DEC2005 | -4 | 28 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 1 | 2 |
| | | 101 | At enrollment | 08DEC2005 | -0 | 28 | -7 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 1 | 2 |
| | | 102 | Week 1 | 13DEC2005 | 7 | 21 | -12 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 |
| | | 103 | Week 2 | 20DEC2005 | 14 | 16 | -12 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 104 | Week 4 | 03JAN2006 | 28 | 16 | -12 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 105 | Week 8 | 31JAN2006 | 56 | 18 | -10 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 105 | Final visit | 31JAN2006 | 56 | 18 | -10 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | E1703003 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10FEB2006 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13FEB2006 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13FEB2006 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20FEB2006 | 7 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 27FEB2006 | 14 | 4 | 3 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 06MAR2006 | 28 | 4 | 3 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 13MAR2006 | 28 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | E1703004 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13FEB2006 | -3 | 31 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2275

CONFIDENTIAL
AZSER12760158

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703004 | 101 | Baseline | 13FEB2006 | -3 | 31 | 0 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 102 | At enrollment | 16FEB2006 | 0 | 33 | 2 | 2 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 102 | Week 1 | 23FEB2006 | 7 | 26 | -7 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | 103 | Week 2 | 01MAR2006 | 13 | 20 | -11 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| | | 104 | Week 4 | 15MAR2006 | 28 | 15 | -16 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 105 | Week 8 | 13APR2006 | 56 | 9 | -22 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 106 | Week 12 | 11MAY2006 | 84 | 9 | -22 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 107 | Week 16 | 08JUN2006 | 112 | 5 | -26 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 108 | Week 20 | 06JUL2006 | 140 | 6 | -25 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 108 | Final visit | 06JUL2006 | 140 | 6 | -25 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 |
| | E1704001 | 1 | Week 36 | 02DEC2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 1 | Screening | 02DEC2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | Baseline | 09DEC2005 | 0 | 9 | 6 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 2 |
| | | 102 | At enrollment | 16DEC2005 | 7 | 6 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | 103 | Week 1 | | 19 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 2 | 06JAN2006 | 28 | 8 | 5 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 |
| | | 105 | Week 4 | 06JAN2006 | 54 | 5 | -1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 8 | 01FEB2006 | 87 | 4 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 12 | 06MAR2006 | 129 | 4 | -2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 06MAR2006 | 129 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 109 | Week 20 | 27APR2006 | 173 | 10 | 8 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 2 |
| | | 110 | Week 24 | 31MAY2006 | 194 | 11 | 7 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 2 |
| | | 110 | Week 28 | 21JUN2006 | 194 | 15 | 12 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 111 | Final visit | 10JUL2006 | 213 | 15 | 12 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | E1705002 | 1 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 4=MODERATE, 8=SEVERE.
*** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2276

CONFIDENTIAL
AZSER12760159

Page 570 of 1278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1705002 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07NOV2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | | 07NOV2005 | -7 | 4 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 12NOV2005 | -0 | 1 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | At enrollment | 28NOV2005 | 14 | 0 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05DEC2005 | 21 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2006 | 52 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30JAN2006 | 77 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27FEB2006 | 105 | 1 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 27FEB2006 | 105 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1705003 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12DEC2005 | -6 | 30 | 0 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 12DEC2005 | -6 | 30 | 0 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 18DEC2005 | -0 | 24 | -6 | 2 | 1 | 3 | 4 | 3 | 4 | 2 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 12JAN2006 | 5 | 20 | -10 | 2 | 2 | 0 | 4 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 16JAN2006 | 29 | 14 | -16 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 12 | 13FEB2006 | 57 | 17 | -13 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 4 | 0 | 0 |
| | | 106 | Week 20 | 13MAR2006 | 85 | 5 | -25 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 10MAY2006 | 113 | 1 | -29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | | 10MAY2006 | 143 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | | 10MAY2006 | 143 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1705004 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder/content, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2277

CONFIDENTIAL
AZSER12760160

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1705004 | 1 | Week 36 | 26DEC2005 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Screening | 26DEC2005 | -7 | 7 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 02JAN2006 | 0 | 11 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 102 | At enrollment | 02JAN2006 | 0 | 7 | 4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 16JAN2006 | 14 | 8 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 23JAN2006 | 21 | 7 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 20FEB2006 | 49 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 20MAR2006 | 77 | 4 | -3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13APR2006 | 101 | 2 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15MAY2006 | 133 | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Final visit | 15MAY2006 | 133 | 2 | -5 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1705005 | 1 | Week 12 | 11JAN2006 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Week 16 | 11JAN2006 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18JAN2006 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 25JAN2006 | 7 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 01FEB2006 | 14 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13FEB2006 | 26 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 15MAR2006 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 15MAR2006 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | | | | | | | | | | | | | | | | |
| | E1706001 | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MODERATE, 4=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2278

CONFIDENTIAL
AZSER12760161

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

**TREATMENT (BIPOLAR DIAGNOSIS): OL QTP**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1706001 | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | | Screening | 24OCT2005 | -3 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | 1 | Baseline | 24OCT2005 | -3 | 7 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | 101 | At enrollment | 02NOV2005 | 0 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | 102 | Week 1 | 09NOV2005 | 6 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | 103 | Week 2 | 09NOV2005 | 13 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | 103 | Final visit | 09NOV2005 | 13 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E1707004 | | Week 4 | | | | | | | | | | | | | | | |
| | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 101 | At enrollment | 14DEC2005 | -23 | 10 | | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 2 |
| | 103 | Week 2 | 06JAN2006 | 10 | 8 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | 103 | Final visit | 18JAN2006 | 12 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| E1708001 | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**= 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2279

CONFIDENTIAL
AZSER12760162

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1708001 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Screening | 08NOV2005 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 1 | Baseline | 08NOV2005 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 2 |
| | | 101 | At enrollment | 15NOV2005 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | 102 | Week 1 | 21NOV2005 | 6 | 8 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 2 |
| | | 103 | Week 2 | 23NOV2005 | 13 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | 104 | Week 4 | 12DEC2005 | 27 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 |
| | | 104 | Final visit | 12DEC2005 | 27 | 8 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 |
| | E1709004 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 19OCT2005 | -8 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27OCT2005 | 0 | 5 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 03NOV2005 | 7 | 10 | 6 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 103 | Final visit | 09NOV2005 | 13 | 10 | 6 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 3 | 3 | 0 |
| | E1709005 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

2280

CONFIDENTIAL
AZSER12760163

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | | | | | |
| | E1709005 | | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 20OCT2005 | -8 | 7 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 28OCT2005 | 0 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2005 | 6 | 3 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09NOV2005 | 12 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2005 | 26 | 4 | | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 32 | 20DEC2005 | 53 | 11 | | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 36 | 20DEC2005 | 53 | 11 | | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E1709006 | | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 20OCT2005 | -8 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 28OCT2005 | 0 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 03NOV2005 | 6 | 9 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | 104 | Week 4 | 09NOV2005 | 12 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24NOV2005 | 17 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 16 | 20DEC2005 | 53 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 20 | 17JAN2006 | 81 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 24 | 14FEB2006 | 109 | 5 | | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 28 | 11APR2006 | 165 | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 09MAY2006 | 193 | 6 | | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Final visit | 09MAY2006 | 193 | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E1709008 | | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -4 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 03NOV2005 | -4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07NOV2005 | -0 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 5=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2281

CONFIDENTIAL
AZSER12760164

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709008 | 102 | Week 1 | 14NOV2005 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21NOV2005 | 14 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05DEC2005 | 28 | 5 | 3 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 04JAN2006 | 58 | 5 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 85 | 6 | 4 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 01MAR2006 | 114 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29MAR2006 | 142 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 29MAR2006 | 142 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709014 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23NOV2005 | -5 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 23NOV2005 | -5 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 05DEC2005 | 0 | 15 | | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 17 | 12 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 12DEC2005 | 14 | 14 | 9 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 28DEC2005 | 30 | 18 | 13 | 2 | 2 | 0 | 3 | 4 | 2 | 1 | 1 | 4 | 1 | 1 |
| | | 105 | Week 8 | 25JAN2006 | 86 | 15 | 10 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 1 |
| | | 106 | Week 12 | 22FEB2006 | 86 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 16MAR2006 | 108 | 6 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 107 | Final visit | 16MAR2006 | 108 | 6 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| | E1709015 | 1 | Screening | 23NOV2005 | -5 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23NOV2005 | -5 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28NOV2005 | 0 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709016 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760165

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709016 | 1 | Screening | 28NOV2005 | -7 | 31 | | 0 | 4 | 0 | 3 | 6 | 4 | 3 | 4 | 4 | 2 | 1 |
| | | 1 | Baseline | 28NOV2005 | -7 | 31 | 0 | 0 | 4 | 0 | 3 | 6 | 4 | 3 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 05DEC2005 | 0 | 20 | -11 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | 102 | Week 2 | 12DEC2005 | 7 | 27 | -4 | 3 | 3 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 4 | 19DEC2005 | 14 | 27 | -4 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 3 | 0 | 1 |
| | | 104 | Week 8 | 03JAN2006 | 29 | 30 | -1 | 3 | 3 | 1 | 0 | 4 | 6 | 2 | 2 | 4 | 0 | 3 |
| | | 105 | Week 12 | 31JAN2006 | 57 | 20 | -11 | 2 | 2 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 1 |
| | | 106 | Week 16 | 28FEB2006 | 85 | 11 | -20 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 107 | Week 20 | 28MAR2006 | 113 | 11 | -20 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 107 | Final visit | 28MAR2006 | 113 | 11 | -20 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 0 | 0 |
| | E1709017 | 1 | Screening | 29NOV2005 | -6 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29NOV2005 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05DEC2005 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 27DEC2005 | 22 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 25JAN2006 | 51 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 21FEB2006 | 78 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 21MAR2006 | 107 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 18APR2006 | 134 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 16MAY2006 | 162 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 16MAY2006 | 162 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709018 | 1 | Screening | 06DEC2005 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760166

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709021 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15DEC2005 | -5 | | | | | | | | | | | | | |
| | | | Baseline | 15DEC2005 | -5 | 24 | 0 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 2 |
| | | 101 | At enrollment | 20DEC2005 | -0 | 20 | -4 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 2 |
| | | 102 | Week 1 | 27DEC2005 | 7 | 14 | -10 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 02JAN2006 | 15 | 18 | -6 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 3 | 2 | 0 |
| | | 104 | Week 4 | 16JAN2006 | 27 | 10 | -14 | 0 | 0 | 0 | 0 | 4 | 4 | 5 | 0 | 3 | 0 | 0 |
| | | 104 | Final visit | 16JAN2006 | 27 | 10 | -14 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 2 |
| | E1709023 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18JAN2006 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 18JAN2006 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24JAN2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01FEB2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08FEB2006 | 15 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22FEB2006 | 29 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22MAR2006 | 57 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19APR2006 | 85 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17MAY2006 | 113 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21JUN2006 | 148 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 17JUL2006 | 174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 17JUL2006 | 174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 4=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2284

CONFIDENTIAL
AZSER12760167

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709024 | 1 | Screening | 19JAN2006 | -7 | 16 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | | Baseline | 19JAN2006 | -7 | 16 | 0 | 3 | 2 | 3 | 3 | 0 | 4 | 1 | 1 | 2 | 0 | 1 |
| | | 101 | At enrollment | 26JAN2006 | 0 | 15 | -1 | 2 | 2 | 0 | 3 | 1 | 4 | 1 | 1 | 1 | 0 | 1 |
| | E1709025 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23JAN2006 | -7 | 28 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | | Baseline | 23JAN2006 | -7 | 28 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30JAN2006 | 0 | 26 | -1 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 2 | 0 | 1 |
| | | 102 | Week 2 | 06FEB2006 | 7 | 26 | -2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 1 |
| | | 103 | Week 4 | 13FEB2006 | 14 | 19 | -9 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 28FEB2006 | 29 | 7 | -21 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 28MAR2006 | 57 | 9 | -19 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26APR2006 | 86 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 26APR2006 | 86 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709031 | 1 | Screening | 27FEB2006 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 27FEB2006 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02MAR2006 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1801001 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04OCT2005 | -3 | 36 | 0 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 8 | 3 | 1 | 1 |
| | | 1 | Baseline | 04OCT2005 | -3 | 36 | 0 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 8 | 3 | 1 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760168

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1801001 | 101 | At enrollment | 07OCT2005 | 0 | 37 | | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 8 | 3 | 1 | 0 |
| | | 102 | Week 1 | 13OCT2005 | 6 | 34 | -3 | 4 | 3 | 3 | 1 | 4 | 4 | 0 | 8 | 5 | 2 | 0 |
| | | 103 | Week 4 | 20OCT2005 | 13 | 39 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 8 | 4 | 1 | 0 |
| | | 104 | Week 8 | 02NOV2005 | 26 | 14 | -23 | 2 | 3 | 1 | 0 | 2 | 2 | 3 | 6 | 4 | 0 | 0 |
| | | 105 | Week 12 | 28NOV2005 | 52 | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 28DEC2005 | 82 | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1806001 | 1 | Screening | 21NOV2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21NOV2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21NOV2005 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 05DEC2005 | 14 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 12DEC2005 | 21 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 19DEC2005 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 16JAN2006 | 81 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 17FEB2006 | 112 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 20MAR2006 | 112 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1806002 | 1 | Screening | 12DEC2005 | -7 | 26 | | 2 | 1 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 0 | 2 |
| | | 1 | Baseline | 12DEC2005 | -7 | 26 | 0 | 2 | 1 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 0 | 2 |
| | | 101 | At enrollment | 19DEC2005 | 0 | 25 | -1 | 2 | 2 | 3 | 1 | 5 | 4 | 2 | 2 | 3 | 1 | 2 |
| | | 102 | Week 2 | 03JAN2006 | 15 | 14 | -12 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2286

CONFIDENTIAL
AZSER12760169

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN BIPOLAR | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806002 | 104 | Week 2 | 09JAN2006 | 21 | 8 | -18 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 105 | Week 8 | 13FEB2006 | 56 | 3 | -23 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13MAR2006 | 84 | 3 | -23 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10APR2006 | 112 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08MAY2006 | 140 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 05JUN2006 | 168 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 03JUL2006 | 196 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 02AUG2006 | 226 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final Visit | 02AUG2006 | 226 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1806003 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03JAN2006 | -6 | 22 | | 3 | 2 | 0 | 2 | 6 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 03JAN2006 | -6 | 21 | -1 | 3 | 2 | 2 | 2 | 6 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 09JAN2006 | 0 | 20 | -1 | 2 | 2 | 3 | 3 | 6 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16JAN2006 | 7 | 20 | -1 | 2 | 2 | 1 | 3 | 7 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 24JAN2006 | 15 | 17 | -4 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 0 | 1 | 2 | 1 |
| | | 104 | Week 4 | 06FEB2006 | 28 | 15 | -7 | 2 | 1 | 1 | 1 | 4 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06MAR2006 | 56 | 1 | -21 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03APR2006 | 84 | 7 | -17 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 26APR2006 | 107 | 6 | -16 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 |
| | | 108 | Week 20 | 29MAY2006 | 140 | 3 | -19 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 109 | Week 24 | 26JUN2006 | 168 | 4 | -12 | 2 | 3 | 1 | 4 | 5 | 4 | 4 | 4 | 2 | 1 | 3 |
| | | 109 | Final Visit | 26JUN2006 | 168 | 4 | -12 | 2 | 3 | 1 | 4 | 5 | 6 | 2 | 4 | 2 | 2 | 3 |
| | E1806004 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760170

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL CHG SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806004 | | Week 28 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | 0 | 0 |
| | | 101 | Screening | 05JAN2006 | -12 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 12JAN2006 | -5 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 12JAN2006 | -5 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 4 | 27JAN2006 | 10 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | | 08FEB2006 | 22 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Final visit | 08FEB2006 | 22 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | E1806005 | | Week 2 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | 0 | 0 |
| | | 1 | Screening | 09JAN2006 | -7 | 13 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 101 | Baseline | 09JAN2006 | -7 | 13 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 16JAN2006 | 0 | 8 | -5 | 1 | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23JAN2006 | 7 | 6 | -7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13FEB2006 | 28 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13MAR2006 | 56 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10APR2006 | 84 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08MAY2006 | 112 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05JUN2006 | 140 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JUL2006 | 168 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 02AUG2006 | 198 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 02AUG2006 | 198 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PLA VAL | E0101006 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760171

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0101006 | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | | -7 | 26 | 0 | 0 | 1 | 3 | 0 | 5 | 5 | 5 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 12JUL2005 | | -7 | 26 | 0 | 1 | 3 | 3 | 0 | 5 | 3 | 3 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2005 | | 9 | 23 | -3 | 1 | 3 | 0 | 0 | 3 | 4 | 6 | 0 | 4 | 3 | 0 |
| | | 102 | Week 1 | 28JUL2005 | | 16 | 19 | -7 | 0 | 1 | 3 | 3 | 5 | 6 | 0 | 1 | 5 | 2 | 0 |
| | | 103 | Week 2 | 04AUG2005 | | 28 | 21 | -9 | 0 | 0 | 0 | 0 | 5 | 5 | 1 | 1 | 6 | 1 | 0 |
| | | 104 | Week 4 | 16AUG2005 | | 56 | 12 | -14 | 0 | 0 | 1 | 1 | 4 | 4 | 0 | 0 | 5 | 1 | 0 |
| | | 105 | Week 8 | 30AUG2005 | | 84 | 8 | -18 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 16 | 13OCT2005 | | 111 | 9 | -17 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 20 | 07NOV2005 | | 142 | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 24 | 08DEC2005 | | 170 | 9 | -17 | 0 | 0 | 2 | 2 | 4 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 109 | Week 28 | 05JAN2006 | | 202 | 3 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 06FEB2006 | | 230 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 06MAR2006 | | | 1 | -25 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 03APR2006 | | 1 | 7 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 201 | Baseline | 03APR2006 | | 1 | 7 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 202 | Week 1 | 10APR2006 | | 8 | 3 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 18APR2006 | | 16 | 7 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2289

CONFIDENTIAL
AZSER12760172

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0101006 | 204 | Week 4 | 01MAY2006 | 29 | | 4 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 15MAY2006 | 43 | Y | 27 | 20 | 2 | 3 | 3 | 3 | 6 | 6 | 3 | 0 | 0 | 0 | 1 |
| | | 223 | Week 8 | 22MAY2006 | 50 | Y | 46 | 39 | 2 | 3 | 4 | 3 | 6 | 6 | 3 | 6 | 8 | 1 | 4 |
| | | 223 | Final visit | 22MAY2006 | 50 | Y | 46 | 39 | 2 | 3 | 4 | 3 | 6 | 6 | 3 | 6 | 8 | 1 | 4 |
| | E0101007 | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14JUL2005 | -5 | | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 1 | 0 |
| | | | Screening | 14JUL2005 | -5 | | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 1 | 0 |
| | | 101 | Baseline | 19JUL2005 | 0 | | 8 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 1 | 0 |
| | | | At enrollment | 19JUL2005 | -0 | | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26JUL2005 | 7 | | 3 | -5 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2005 | 14 | | 10 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2005 | 28 | | 3 | -5 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15SEP2005 | 58 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13OCT2005 | 86 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
\*\* 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2290

CONFIDENTIAL
AZSER12760173

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0101007 | 107 | Week 16 | 10NOV2005 | 114 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08DEC2005 | 142 | | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 05JAN2006 | 170 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 02FEB2006 | 198 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28FEB2006 | 1 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28FEB2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28FEB2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07MAR2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13MAR2006 | 14 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27MAR2006 | 28 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10APR2006 | 42 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24APR2006 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23MAY2006 | 85 | Y | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 23MAY2006 | 85 | Y | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0101022 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760174

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0101022 |  | Week 60 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 68 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 76 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 84 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 92 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 104 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Screening | 05DEC2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 05DEC2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 12DEC2005 | -0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 19DEC2005 | 0 | 10 | 8 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 29DEC2005 | 17 | 12 | 10 | 0 | 1 | 0 | 0 | 3 | 4 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 09JAN2006 | 58 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 07FEB2006 | 57 | 1 | -1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 07MAR2006 | 85 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 03APR2006 | 112 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 01MAY2006 | 140 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 01JUN2006 | 171 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 06JUL2006 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 06JUL2006 | 0 | 7 | 6 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Baseline | 20JUL2006 | 15 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 2 | 01AUG2006 | 27 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 15AUG2006 | 41 | 10 | 9 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
|  |  | 223 | Week 6 | 15AUG2006 | 41 | 10 | 9 | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 2 | 0 | 1 | 0 |
|  | E0101023 |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight. ** 4=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2292

CONFIDENTIAL
AZSER12760175

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0101023 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 05DEC2005 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12DEC2005 | -0 | 2 | -5 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12DEC2005 | -7 | 8 | -0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19DEC2005 | 7 | 6 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29DEC2005 | 17 | 1 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12JAN2006 | 31 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09FEB2006 | 59 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2006 | 94 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18APR2006 | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 18APR2006 | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week | 25APR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02MAY2006 | 15 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15MAY2006 | 28 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 30MAY2006 | 43 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 206 | Week 8 | 12JUN2006 | 56 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 10JUL2006 | 84 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,7,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2293

CONFIDENTIAL
AZSER12760176

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0101023 | 208 | Week 16 | 25JUL2006 | 99 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 20 | 29AUG2006 | 134 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 134 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 |
| | E0101024 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12DEC2005 | -7 | 12 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 19DEC2005 | -0 | 12 | | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 19DEC2005 | -4 | 8 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 29DEC2005 | 10 | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 05JAN2006 | 17 | 4 | -8 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2294

CONFIDENTIAL
AZSER12760177

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA/VAL | E0101024 | 104 | Week 4 | 19JAN2006 | 31 | 2 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 16FEB2006 | 59 | 3 | -9 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 13MAR2006 | 84 | 3 | -9 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 19APR2006 | 1 | 7 | -5 | 0 | 0 | 1 | 1 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 19APR2006 | 1 | 7 | -5 | 0 | 0 | 1 | 1 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 19APR2006 | 1 | 7 | -5 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 25APR2006 | 7 | 2 | -5 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 09MAY2006 | 21 | 2 | -6 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 30MAY2006 | 42 | 1 | -6 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 12JUN2006 | 55 | 5 | -2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 26JUN2006 | 69 | 5 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 24JUL2006 | 97 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 20 | 29AUG2006 | 133 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 133 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0103005 |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,7,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2295

CONFIDENTIAL
AZSER12760178

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0103005 | | Week 60 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 68 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 76 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 92 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 07JUL2005 | -4 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JUL2005 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11JUL2005 | -0 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20JUL2005 | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08AUG2005 | 28 | 9 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02SEP2005 | 53 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 03OCT2005 | 84 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 31OCT2005 | 112 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 28NOV2005 | 140 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 26DEC2005 | 165 | -7 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 111 | Week 28 | 23JAN2006 | 196 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 111 | Week 32 | 06MAR2006 | 238 | 4 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 20MAR2006 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 20MAR2006 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 202 | Baseline | 20MAR2006 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 203 | Week 1 | 27MAR2006 | 15 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 203 | Week 2 | 03APR2006 | 15 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 04APR2006 | 16 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | E0103011 | | Week 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,7,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2296

CONFIDENTIAL
AZSER12760179

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0103011 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -7 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JUL2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2005 | 0 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2005 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 140 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08FEB2006 | 196 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 08MAR2006 | 224 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 05APR2006 | 1 | 1 | -1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05APR2006 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 8 | 4 | 4 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12APR2006 | 15 | 4 | 4 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19APR2006 | 29 | 4 | 4 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03MAY2006 | 48 | 4 | 4 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22MAY2006 | 62 | 4 | 4 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05JUN2006 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760180

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0103011 | 207 | Week 12 | 07JUL2006 | 94 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 122 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 18AUG2006 | 136 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 136 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103026 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02NOV2005 | -6 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | Baseline | 02NOV2005 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week enrollment | 08NOV2005 | -8 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 15NOV2005 | -7 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22NOV2005 | 14 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2005 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
    **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2298

CONFIDENTIAL
AZSER12760181

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0103026 | 105 | Week 8 | 03JAN2006 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28FEB2006 | 112 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28MAR2006 | 140 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 25APR2006 | 168 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 23MAY2006 | 196 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 20JUN2006 | 224 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24JUL2006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31JUL2006 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09AUG2006 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 14AUG2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103032 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.   4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

2299

CONFIDENTIAL
AZSER12760182

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0103032 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07DEC2005 | -5 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 07DEC2005 | -0 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12DEC2005 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20DEC2005 | 8 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2005 | 16 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 08FEB2006 | 58 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 04APR2006 | 113 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 01MAY2006 | 140 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 31MAY2006 | 170 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 26JUN2006 | 196 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 26JUL2006 | 1 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Randomization | 26JUL2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 26JUL2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 31JUL2006 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 07AUG2006 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 14AUG2006 | 24 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 24 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | E0104005 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/amount, 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2300

CONFIDENTIAL
AZSER12760183

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0104005 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 22AUG2005 | -8 | 14 | | 0 | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 1 | 0 | 0 |
| | | 102 | Week 2 | 30AUG2005 | 0 | 12 | | 0 | 0 | 0 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 4 | 12SEP2005 | 13 | 10 | | 0 | 0 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 0 |
| | | 104 | Week 6 | 26SEP2005 | 16 | 12 | | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 15 | 12 | | 2 | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 08NOV2005 | 12 | 12 | | 2 | 2 | 2 | 0 | 3 | 4 | 1 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 22NOV2005 | 84 | 6 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20DEC2005 | 112 | 3 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17JAN2006 | 110 | 2 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | 2 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 17FEB2006 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17FEB2006 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23FEB2006 | 17 | 17 | 15 | 2 | 2 | 2 | 2 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 03MAR2006 | 15 | 1 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 17MAR2006 | 29 | 19 | 17 | 3 | 3 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 205 | Week 6 | 31MAR2006 | 43 | 3 | -8 | 1 | 3 | 2 | 0 | 2 | 2 | 5 | 0 | 2 | 2 | 0 |
| | | 206 | Week 8 | 13APR2006 | 56 | 3 | 17 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 12MAY2006 | 85 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 15JUN2006 | 119 | 4 | -2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:46   kcpx265

2301

CONFIDENTIAL
AZSER12760184

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0104005 | 208 | Week 20 | 11JUL2006 | 145 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 08AUG2006 | 173 | 7 | 5 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 28 | 06SEP2006 | 202 | 9 | 7 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 06SEP2006 | 202 | 9 | 7 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0107004 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 10 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | 107 | Week 104 | | Y | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
              1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
           * 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
          ** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
       OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2302

CONFIDENTIAL
AZSER12760185

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL CURRENT SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0107004 | 1 | Screening | 18AUG2005 | -7 | | 14 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | Baseline | 18AUG2005 | -7 | | 14 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | At enrollment | 25AUG2005 | 0 | | 8 | -6 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 01SEP2005 | 7 | | 3 | -11 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 08SEP2005 | 14 | | 3 | -11 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 22SEP2005 | 28 | | 2 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 17OCT2005 | 53 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 16NOV2005 | 83 | | 4 | -10 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19DEC2005 | 1 | | 4 | -10 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19DEC2005 | 1 | | 4 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 4 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28DEC2005 | 10 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06JAN2006 | 19 | | 22 | 18 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 223 | Week 4 | 16JAN2006 | 29 | Y | 28 | 24 | 3 | 3 | 3 | 2 | 6 | 3 | 6 | 3 | 6 | 3 | 2 |
| | | 223 | Final visit | 16JAN2006 | 29 | Y | 28 | 24 | 3 | 3 | 3 | 2 | 6 | 3 | 6 | 3 | 6 | 3 | 2 |
| | E0107010 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
   6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
   7=Language/thought disorder: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

2303

CONFIDENTIAL
AZSER12760186

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0107010 | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24OCT2005 | -7 | 8 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | Baseline | 24OCT2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | | At enrollment | 30OCT2005 | 0 | 7 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 0 |
| | | 102 | Week 1 | 07NOV2005 | 7 | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 14NOV2005 | 14 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 28NOV2005 | 28 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 26DEC2005 | 58 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 23JAN2006 | 1 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 06FEB2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 20FEB2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 06MAR2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 20MAR2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 17APR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 15MAY2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 208 | Week 20 | 09JUN2006 | 138 | 18 | 10 | 1 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 210 | Final visit | 10JUL2006 | 169 | 18 | 10 | 1 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| | E0108015 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2304

CONFIDENTIAL
AZSER12760187

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0108015 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27JUL2005 | -7 | 29 | 0 | 4 | 4 | 3 | 3 | 4 | 6 | 4 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 27JUL2005 | -7 | 29 | 0 | 4 | 3 | 3 | 3 | 4 | 6 | 4 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2005 | 0 | 30 | -1 | 4 | 4 | 0 | 0 | 4 | 6 | 4 | 4 | 4 | 1 | 0 |
| | | 102 | Week 1 | 10AUG2005 | 7 | 5 | -25 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2005 | 28 | 5 | -24 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28SEP2005 | 56 | 2 | -28 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 1 | -28 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28NOV2005 | 1 | 1 | -28 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08NOV2005 | 1 | 1 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06DEC2005 | 9 | 7 | 6 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13DEC2005 | 16 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13DEC2005 | 31 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13JAN2006 | 47 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23JAN2006 | 57 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 86 | 7 | 6 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 208 | Week 16 | 21MAR2006 | 114 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 20 | 18APR2006 | 142 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 18MAY2006 | 172 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 198 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2305

CONFIDENTIAL
AZSER12760188

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0108015 | 212 | Week 32 | 10JUL2006 | 225 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 07AUG2006 | 253 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 223 | Week 40 | 23AUG2006 | 269 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 23AUG2006 | 269 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110001 |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 18MAY2005 | -6 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 1 | Screening | 18MAY2005 | -6 | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 1 | 0 |
|  |  | 101 | Baseline At enrollment | 24MAY2005 | 0 | 8 | -1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 02JUN2005 | 9 | 4 | -5 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,7,9=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2306

CONFIDENTIAL
AZSER12760189

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0110001 | 103 | Week 2 | 06JUN2005 | | 13 | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20JUN2005 | | 27 | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19JUL2005 | | 56 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2005 | | 85 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22SEP2005 | | 121 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12OCT2005 | | 141 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21OCT2005 | | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21OCT2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 21OCT2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28OCT2005 | | 8 | 8 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 04NOV2005 | | 15 | 9 | 9 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 4 | 18NOV2005 | Y | 36 | 5 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 25NOV2005 | Y | 36 | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 223 | Final visit | 25NOV2005 | Y | 36 | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 |
| | E0110007 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2307

CONFIDENTIAL
AZSER12760190

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0110007 | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 06JUN2005 | -8 Y | 16 | | 2 | 2 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 14JUN2005 | -0 | 12 | | 1 | 1 | 1 | 0 | 2 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 19JUL2005 | 29 | 11 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09AUG2005 | 56 | 12 | | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12SEP2005 | 90 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 04OCT2005 | 112 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09NOV2005 | 8 | 10 | 10 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 16NOV2005 | 15 | 5 | 5 | 0 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 30NOV2005 | 29 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14DEC2005 | 43 | 4 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28DEC2005 | 57 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 23JAN2006 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23FEB2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 22MAR2006 | 141 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19APR2006 | 169 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14JUN2006 | 225 | 13 | 13 | 4 | 2 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 213 | Week 36 | 12JUL2006 | 253 | 29 | 29 | 2 | 2 | 2 | 3 | 4 | 6 | 2 | 2 | 2 | 1 | 0 |
| | | 223 | Final Visit | 14JUL2006 | 255 Y | 21 | 21 | 2 | 2 | 1 | 2 | 6 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | | 14JUL2006 | 255 Y | 21 | 21 | 2 | 2 | 1 | 2 | 6 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0110020 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
8=Content: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760191

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0110020 | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 29NOV2005 | -7 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 29NOV2005 | -7 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06DEC2005 | 0 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13DEC2005 | 7 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20DEC2005 | 14 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02JAN2006 | 27 | | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 57 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01FEB2006 | 84 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28MAR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28MAR2006 | 1 | | 10 | 10 | 1 | 1 | 0 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04APR2006 | 8 | | 4 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 11APR2006 | 15 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25APR2006 | 29 | | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAY2006 | 44 | | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

2309

CONFIDENTIAL
AZSER12760192

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0110020 | 206 | Week 8 | 23MAY2006 | 57 | | 13 | 13 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | 0 |
| | | 207 | Week 12 | 16JUN2006 | 81 | Y | 20 | 20 | 1 | 1 | 0 | 3 | 4 | 2 | 2 | 2 | | 3 | 0 |
| | | 223 | Week 12 | 26JUN2006 | 91 | Y | 7 | 7 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | | 0 | 0 |
| | | 223 | Final Visit | 26JUN2006 | 91 | Y | 7 | 7 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | | 0 | 0 |
| | E0112007 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 10 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12SEP2005 | -7 | | 3 | 0 | 0 | 0 | 0 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760193

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0112007 | 1 | Baseline | 12SEP2005 | -7 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19SEP2005 | 0 | 4 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26SEP2005 | 7 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17OCT2005 | 28 | 1 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14NOV2005 | 56 | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 85 | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11JAN2006 | 114 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07FEB2006 | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07FEB2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07FEB2006 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13FEB2006 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAR2006 | 24 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 5 | 10MAR2006 | 36 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 27MAR2006 | 49 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Final visit | 27MAR2006 | 49 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112009 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760194

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0112009 | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Screening | | | | | | | | | | | | | | | |
| | | 1 | Baseline | 03OCT2005 | -7 | 31 | 0 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 03OCT2005 | -7 | 31 | 0 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 10OCT2005 | 0 | 12 | -19 | 2 | 2 | 1 | 0 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 17OCT2005 | 7 | 6 | -25 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 17OCT2005 | 7 | 5 | -26 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2005 | 29 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28NOV2005 | 49 | 10 | -21 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 27DEC2005 | 78 | 4 | -27 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31JAN2006 | 1 | 4 | | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31JAN2006 | 1 | 4 | | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07FEB2006 | 8 | 3 | -1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14FEB2006 | 15 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 02MAR2006 | 31 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14MAR2006 | 43 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27MAR2006 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25APR2006 | 85 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17MAY2006 | 107 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 19JUN2006 | 140 | 4 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 17JUL2006 | 168 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 203 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 203 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0113004 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760195

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0113004 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 101 | At enrollment | 08AUG2005 | -8 | 16 | | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2005 | 0 | 6 | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 13SEP2005 | 28 | 5 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01OCT2005 | 56 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 08NOV2005 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 08NOV2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 201 | Baseline | 08NOV2005 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 15NOV2005 | 8 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 1=ABSENT/NORMAL, 2=MILD, 3=MODERTE, 4=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2313

CONFIDENTIAL
AZSER12760196

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0113004 | 203 | Week 4 | 29NOV2005 | 22 | | 9 | 5 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 204 | Week 4 | 07DEC2005 | 30 | | 12 | 8 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 205 | Week 6 | 21DEC2005 | 44 | | 15 | 11 | 1 | 1 | 1 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 2 |
| | | 205 | Final visit | 21DEC2005 | 44 | Y | | | | | | | | | | | | | |
| | | 206 | Week 8 | 04JAN2006 | 58 | Y | 15 | 11 | 1 | 1 | 1 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 2 |
| | E0116008 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 66 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.

** Language/thought disorder: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2314

CONFIDENTIAL
AZSER12760197

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

Page 608 of 1278

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0116008 | 1 | Screening | 11NOV2005 | -7 | 16 | 0 | 2 | 0 | 2 | 2 | 3 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | Baseline | 11NOV2005 | -7 | 13 | 0 | 2 | 0 | 2 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | At enrollment | 18NOV2005 | 0 | 10 | -3 | 1 | 2 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 1 | 28NOV2005 | 10 | 1 | -11 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05DEC2005 | 17 | 4 | -12 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 23DEC2005 | 35 | 1 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 09JAN2006 | 52 | 6 | -10 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Week 12 | 10FEB2006 | 84 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10MAR2006 | 1 | 4 | -12 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 10MAR2006 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAR2006 | 11 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21APR2006 | 15 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 21APR2006 | 43 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 8 | 08MAY2006 | 60 | 6 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Final visit | 08MAY2006 | 60 | 6 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0117009 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**Language:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2315

CONFIDENTIAL
AZSER12760198

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0117009 |  | Week 104 | 18JUL2005 | -3 | 22 | 0 | 3 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 0 |
|  |  | 1 | Screening | 11JUL2005 | -3 | 22 | 0 | 3 | 1 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 3 | 1 |
|  |  | 101 | Baseline | 21JUL2005 | -0 | 11 | -11 | 1 | 1 | 0 | 2 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
|  |  | 102 | At enrollment | 29JUL2005 | 8 | 8 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
|  |  | 103 | Week 1 | 03AUG2005 | 16 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 104 | Week 2 | 12AUG2005 | 26 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 16SEP2005 | 55 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 13OCT2005 | 84 | 1 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 14NOV2005 | 116 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 108 | Week 16 | 08DEC2005 | 140 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  | 201 | Final visit | 24JAN2006 | 1 | 3 | -19 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 24JAN2006 | 1 | 3 |  | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 30JAN2006 | 7 | 5 |  | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 06FEB2006 | 14 | 5 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 21FEB2006 | 29 | 4 |  | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 |
|  |  | 205 | Week 6 | 07MAR2006 | 43 | 4 | -1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
|  |  | 206 | Week 8 | 28MAR2006 | 57 | 3 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 18APR2006 | 85 | 4 | -2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
|  |  | 208 | Week 20 | 16MAY2006 | 113 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 208 | Week 28 | 15JUN2006 | 143 | 1 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 211 | Final visit | 02AUG2006 | 191 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | 211 | Final visit | 02AUG2006 | 191 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  | E0118005 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas  02MAR2007:13:46  kcpx265

2316

CONFIDENTIAL
AZSER12760199

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118005 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 30MAY2005 | -8 | 13 | | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 07JUN2005 | 15 | 12 | | 2 | 0 | 1 | 1 | 4 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 104 | Week 4 | 22JUN2005 | 28 | 18 | | 2 | 3 | 1 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 105 | Week 8 | 05JUL2005 | 56 | 12 | | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02AUG2005 | 84 | 16 | | 0 | 0 | 2 | 2 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30AUG2005 | 112 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27SEP2005 | 1 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 01NOV2005 | 8 | 5 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 08NOV2005 | 15 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 22NOV2005 | 29 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 22DEC2005 | 43 | 12 | 12 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 206 | Week 12 | 20JAN2006 | 88 | 3 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 16 | 23FEB2006 | 122 | 3 | 3 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
            1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
            6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
            **: 0=ABSENT/NORMAL, 4=MILD, 8=MODERATE, 12=SEVERE, 16=EXTREME.
            OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760200

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118005 | 208 | Week 20 | 13MAR2006 | 140 | | 6 | 6 | 2 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10APR2006 | 168 | | 8 | 8 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 28 | 16MAY2006 | 204 | Y | 8 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16MAY2006 | 204 | Y | 6 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0118020 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13JUL2005 | -7 | | 8 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Screening | 13JUL2005 | -7 | | 8 | | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 20JUL2005 | 0 | | 10 | | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | | At enrollment | 20JUL2005 | 0 | | 10 | 0 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 29JUL2005 | 9 | | 18 | 8 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | 104 | Week 4 | 19AUG2005 | 30 | | 18 | 10 | 1 | 3 | 2 | 2 | 4 | 2 | 1 | 3 | 3 | 0 | 0 |
| | | 105 | Week 8 | 19SEP2005 | 61 | | 16 | 8 | 1 | 1 | 0 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 14OCT2005 | 86 | | 16 | -2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14NOV2005 | 117 | | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20206o4.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2318

CONFIDENTIAL
AZSER12760201

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118020 | 108 | Week 20 | 09DEC2005 | 142 | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 03JAN2006 | 1 | 9 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03JAN2006 | 1 | 9 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03JAN2006 | 1 | 9 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12JAN2006 | 10 | 4 | -5 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18JAN2006 | 16 | 8 | -1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 02FEB2006 | 31 | 8 | -1 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14FEB2006 | 43 | 6 | -3 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17MAR2006 | 74 | 10 | 0 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31MAR2006 | 88 | 3 | -7 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26APR2006 | 114 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 09JUN2006 | 158 | 2 | -7 | 1 | 1 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20JUN2006 | 169 | 7 | -2 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19JUL2006 | 198 | 7 | -2 | 1 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 23AUG2006 | 233 | 10 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 233 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0118026 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2319

CONFIDENTIAL
AZSER12760202

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118026 | | Week 52 | | | | | | | | | | | | | | 1 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | 1 | 0 |
| | | | Week 68 | | | | | | | | | | | | | | 1 | 0 |
| | | | Week 76 | | | | | | | | | | | | | | 1 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 92 | | | | | | | | | | | | | | 1 | 0 |
| | | | Week 104 | | | | | | | | | | | | | | 1 | 0 |
| | | 1 | Screening | 26SEP2005 | -4 | 23 | | 0 | 0 | 0 | 3 | 4 | 4 | 3 | 3 | 5 | 1 | 0 |
| | | 101 | Baseline | 26SEP2005 | -4 | 23 | 0 | 0 | 2 | 0 | 3 | 4 | 4 | 1 | 3 | 5 | 0 | 0 |
| | | 103 | At enrollment | 30SEP2005 | -0 | 23 | 0 | 0 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 24OCT2005 | 24 | 5 | -18 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04NOV2005 | 25 | 7 | -16 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 8 | 05DEC2005 | 66 | 5 | -18 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | 27DEC2005 | 88 | 6 | -17 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 03FEB2006 | 1 | 6 | | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03FEB2006 | 1 | 6 | | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03FEB2006 | 8 | 5 | -1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10FEB2006 | 15 | 9 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 17FEB2006 | 16 | 8 | -3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 17MAR2006 | 43 | 4 | -2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29MAR2006 | 55 | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 24APR2006 | 81 | 4 | -5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 20 | 05JUN2006 | 123 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21JUN2006 | 139 | 8 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 210 | Final visit | 28JUL2006 | 176 | 6 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0118030 | | Week 1 | 28JUL2006 | 176 | 6 | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
*=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2320

CONFIDENTIAL
AZSER12760203

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118030 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11OCT2005 | -7 | 14 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 18OCT2005 | -7 | 14 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 2 | 3 | 3 | 0 | 0 |
| | | 103 | At enrollment | 18OCT2005 | -0 | 15 | 1 | 0 | 1 | 0 | 0 | 5 | 2 | 1 | 1 | 3 | 0 | 1 |
| | | 104 | Week 2 | 02NOV2005 | 15 | 16 | -8 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 16NOV2005 | 29 | 6 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 1DEC2005 | 57 | 6 | -8 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 12JAN2006 | 86 | 5 | -12 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 23FEB2006 | 128 | 5 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Week 20 | 09MAR2006 | 142 | 10 | -9 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 06APR2006 | | 10 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 06APR2006 | | | | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 06APR2006 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12APR2006 | 1 | 15 | -5 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** ITEM: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760204

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118030 | 203 | Week 2 | 20APR2006 | 15 | 10 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 204 | Week 6 | 11MAY2006 | 36 | 4 | -6 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18MAY2006 | 43 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 31MAY2006 | 56 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 121 | 5 | -5 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 22AUG2006 | 139 | 3 | -7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 139 | 3 | -7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0119006 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760205

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0119006 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28SEP2005 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | 1 | Baseline | 28SEP2005 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 101 | At enrollment | 05OCT2005 | -0 | 12 | 5 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | 102 | Week 1 | 13OCT2005 | 8 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19OCT2005 | 14 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 104 | Week 4 | 02NOV2005 | 28 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02DEC2005 | 58 | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30DEC2005 | 86 | 6 | -1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 23JAN2006 | 1 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 23JAN2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 23JAN2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 1 | 30JAN2006 | 8 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 203 | Week 2 | 06FEB2006 | 15 | 7 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Final visit | 06FEB2006 | 15 | 7 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0119015 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
     ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760206

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0119015 | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13DEC2005 | -7 | 15 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 13DEC2005 | -7 | 15 | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 20DEC2005 | 0 | 10 | -5 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 28DEC2005 | 8 | 13 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03JAN2006 | 14 | 19 | 4 | 2 | 3 | 0 | 0 | 2 | 2 | 4 | 4 | 0 | 0 | 1 |
| | | 104 | Week 4 | 18JAN2006 | 29 | 5 | -10 | 0 | 1 | 0 | 0 | 2 | 2 | 3 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14FEB2006 | 56 | 5 | -10 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14MAR2006 | | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11APR2006 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18APR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09MAY2006 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19MAY2006 | 39 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07JUN2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 88 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 116 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 30AUG2006 | 142 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 142 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0119019 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.**,6.**,8.**,9.**: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2324

CONFIDENTIAL
AZSER12760207

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0119019 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08FEB2006 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 1 | Baseline | 08FEB2006 | -0 | 6 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 101 | At enrollment | 14FEB2006 | -0 | 8 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 102 | Week 1 | 20FEB2006 | 6 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 27FEB2006 | 13 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14MAR2006 | 28 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 11APR2006 | 56 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 106 | Week 12 | 08MAY2006 | 83 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06JUN2006 | 112 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2325

CONFIDENTIAL
AZSER12760208

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0119019 | 108 | Week 20 | 05JUL2006 | 141 | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 201 | Final visit | 27JUL2006 | 1 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 27JUL2006 | 1 | 5 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 27JUL2006 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 04AUG2006 | 9 | 10 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 223 | Week 2 | 11AUG2006 | 16 | 9 | 4 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 223 | Final visit | 11AUG2006 | 16 | 9 | 4 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 |
| | E0122008 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
1=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2326

CONFIDENTIAL
AZSER12760209

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0122008 | 1 | Screening | 13JUN2005 | -7 | 13 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | Baseline | 13JUN2005 | -7 | 13 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | At enrollment | 20JUN2005 | 0 | 15 | 2 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 4 | 0 | 0 |
| | | 103 | Week 1 | 27JUN2005 | 7 | 4 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05JUL2005 | 15 | 4 | -9 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19JUL2005 | 29 | 4 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22AUG2005 | 63 | 8 | -5 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 23SEP2005 | 94 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2005 | 121 | 5 | -8 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 09NOV2005 | 142 | 5 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 07DEC2005 | 1 | 3 | -10 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07DEC2005 | 1 | 3 | -10 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 07DEC2005 | 1 | 3 | -10 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14DEC2005 | 8 | 10 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 20DEC2005 | 14 | 11 | 8 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 |
| | | 223 | Week 4 | 06JAN2006 | 31 | 13 | 10 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 223 | Final visit | 12JAN2006 | 37 | 13 | 10 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| | E0122016 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 4=MILD, 6=MODERTE, 8=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2327

CONFIDENTIAL
AZSER12760210

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0122016 | 107 | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Screening | 27JUN2005 | -4 | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 27JUN2005 | -4 | 9 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01JUL2005 | 0 | 11 | -7 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 06JUL2005 | 5 | 2 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11JUL2005 | 11 | 9 | -2 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 25 | 7 | -5 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2005 | 54 | 4 | -5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22SEP2005 | 83 | 4 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At final visit | 26OCT2005 | 1 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 26OCT2005 | 1 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 202 | Baseline | 02NOV2005 | 8 | 5 | 4 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 09NOV2005 | 16 | 5 | 4 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 2 | 23NOV2005 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 205 | Week 4 | 07DEC2005 | 43 | 5 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 6 | 05JAN2006 | 72 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 24JAN2006 | 86 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22FEB2006 | 120 | 10 | 9 | 2 | 1 | 1 | 1 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 20 | 24MAR2006 | 150 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24APR2006 | 181 | 4 | 4 | 2 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 210 | Week 28 | 24MAY2006 | 187 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07JUN2006 | 225 | 10 | 9 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 4 | 2 | 0 |
| | | 212 | Week 36 | 06JUL2006 | 254 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 03AUG2006 | 282 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 44 | 31AUG2006 | 315 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 315 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0122021 | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2328

CONFIDENTIAL
AZSER12760211

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0122021 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Screening | 12JUL2005 | -6 | 9 | | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 12JUL2005 | -6 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18JUL2005 | 0 | 6 | -3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 25JUL2005 | -3 | 6 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 01AUG2005 | 14 | 9 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 17AUG2005 | 30 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2005 | 57 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2329

CONFIDENTIAL
AZSER12760212