Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0122021 | 106 | Week 12 | 18OCT2005 | 92 | | 4 | -5 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22NOV2005 | 1 | | 2 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29NOV2005 | 8 | | 5 | | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 29NOV2005 | 8 | | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 07DEC2005 | 16 | | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27DEC2005 | 36 | | 5 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12JAN2006 | 52 | | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Final visit | 12JAN2006 | 52 | | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0122023 | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 21JUL2005 | -5 | | 19 | 0 | 2 | 0 | 0 | 0 | 4 | 3 | 2 | 3 | 4 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
   7=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760213

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0122023 | 1 | Baseline | 21JUL2005 | -5 | 19 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 3 | 2 | 4 | 1 | 0 |
| | | 101 | At enrollment | 26JUL2005 | 0 | 15 | -4 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2005 | 7 | 11 | -8 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 11AUG2005 | 16 | 11 | -8 | 2 | 1 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25AUG2005 | 30 | 9 | -10 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 4 | 1 | 0 |
| | | 105 | Week 8 | 22SEP2005 | 58 | 17 | -2 | 2 | 3 | 0 | 1 | 5 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 85 | 13 | -6 | 2 | 0 | 0 | 0 | 6 | 3 | 0 | 0 | 4 | 0 | 0 |
| | | 107 | Week 16 | 28NOV2005 | 125 | 12 | -7 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 5 | 0 | 0 |
| | | 108 | Week 20 | 28DEC2005 | 149 | 12 | -7 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 4 | 2 | 0 |
| | | 109 | Week 24 | 12JAN2006 | 170 | 8 | -11 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 09FEB2006 | 198 | 11 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 111 | Week 32 | 15MAR2006 | 232 | 8 | -11 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 201 | At randomization | 10APR2006 | 1 | 10 | -9 | 3 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 4 | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | 10 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 4 | 0 | 0 |
| | | 202 | Week 1 | 18APR2006 | 16 | 13 | 3 | 3 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 4 | 0 | 0 |
| | | 203 | Week 2 | 25APR2006 | 38 | 13 | 3 | 2 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 5 | 0 | 0 |
| | | 204 | Week 4 | 17MAY2006 | 45 | 11 | 1 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 5 | 0 | 0 |
| | | 223 | Week 6 | 24MAY2006 Y | 45 | 11 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 5 | 0 | 0 |
| | | 223 | Final visit | 24MAY2006 Y | 45 | 11 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 5 | 0 | 0 |
| | E0123005 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2331

CONFIDENTIAL
AZSER12760214

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0123005 |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 26JUL2005 | -7 | 11 | 0 | 2 | 2 | 1 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
|  |  | 1 | Baseline | 27JUL2005 | -7 | 11 | 0 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 3 | 1 | 1 |
|  |  | 101 | At enrollment | 02AUG2005 | -0 | 7 | -4 | 0 | 2 | 0 | 2 | 1 | 5 | 1 | 0 | 2 | 1 | 0 |
|  |  | 104 | Week 4 | 29AUG2005 | 27 | 21 | 10 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 0 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 20SEP2005 | 49 | 8 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 18OCT2005 | 91 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 12DEC2005 | 132 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 30JAN2006 |  | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 30JAN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 30JAN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 07FEB2006 | 9 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 14FEB2006 | 16 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 06MAR2006 | 36 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 8 | 08MAR2006 | 44 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03APR2006 | 64 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 25APR2006 | 86 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 20 | 23MAY2006 | 114 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 27JUN2006 | 149 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 28 | 18JUL2006 | 170 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 17AUG2006 | 200 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 17AUG2006 | 200 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2332

CONFIDENTIAL
AZSER12760215

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0125009 |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 44 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 48 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 52 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 60 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 68 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 76 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 84 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 92 | | Y | | | | | | | | | | | | | |
|  |  |  | Week 104 | | Y | | | | | | | | | | | | | |
|  |  | 1 | Screening | 07OCT2005 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 07OCT2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 14OCT2005 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 19OCT2005 | 5 | 1 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 28OCT2005 | 14 | 1 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 11NOV2005 | 28 | 4 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 08DEC2005 | 55 | 4 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 05JAN2006 | 83 | 5 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 01FEB2006 | 111 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 02MAR2006 | 139 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 06APR2006 | 174 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 02MAY2006 | 200 | 8 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 1 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760216

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0125009 | 201 | Final visit | 14JUN2006 | | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 14JUN2006 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 14JUN2006 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 21JUN2006 | | 4 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUN2006 | | 5 | -3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 10JUL2006 | | 6 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 25JUL2006 | | 7 | 4 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 06AUG2006 | | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 8 | 15AUG2006 | Y | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | Y | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0127001 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2334

CONFIDENTIAL
AZSER12760217

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0127001 | 1 | Screening | 13MAY2005 | -5 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | Baseline | 13MAY2005 | -5 | 5 | -0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 102 | At enrollment | 18MAY2005 | 0 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 25MAY2005 | 7 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 2 | 01JUN2005 | 14 | 14 | -4 | 1 | 1 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 15JUN2005 | 28 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 13JUL2005 | 56 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 08AUG2005 | 82 | 5 | -3 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 16 | 16SEP2005 | 121 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 07OCT2005 | 142 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 04NOV2005 | 1 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 04NOV2005 | 1 | 3 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 04NOV2005 | 1 | 3 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 11NOV2005 | 8 | 8 | -5 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18NOV2005 | 15 | 7 | -5 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16DEC2005 | 43 | 12 | 9 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 0 | 2 | 1 | 0 |
| | | 205 | Week 6 | 30DEC2005 | 57 | 12 | 9 | 2 | 2 | 0 | 2 | 3 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 30DEC2005 | 57 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27JAN2006 | 85 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 27JAN2006 | 85 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0127005 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
6,7,8,9: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2335

CONFIDENTIAL
AZSER12760218

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0127005 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 06OCT2005 | -7 | 9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06OCT2005 | -7 | 9 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13OCT2005 | -0 | 7 | -2 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20OCT2005 | 7 | 6 | -3 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 4 | 27OCT2005 | 14 | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 10NOV2005 | 28 | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06DEC2005 | 54 | 8 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10JAN2006 | 89 | 7 | -2 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07FEB2006 | 118 | 10 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 28FEB2006 | 137 | 7 | -2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 30MAR2006 | 1 | 7 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | 7 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 06APR2006 | 8 | 7 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Final visit | 06APR2006 | 8 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5-*=ABSENT/NORMAL, 4=MODERATE/MILD, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2336

CONFIDENTIAL
AZSER12760219

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0129007 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JUL2005 | -19 | 10 | | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 08AUG2005 | 0 | 13 | | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 15AUG2005 | 7 | 9 | | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22AUG2005 | 14 | 6 | | 0 | 0 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07SEP2005 | 30 | 12 | | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 58 | 7 | | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07NOV2005 | 91 | 4 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 05DEC2005 | 119 | 8 | | 0 | 1 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02JAN2006 | 147 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 30JAN2006 | 175 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

2337

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
     1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
     *  2=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     ** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760220

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0129007 | 110 | Week 28 | 27FEB2006 | 203 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27MAR2006 | 1 | | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Baseline | 27MAR2006 | 1 | | 5 | | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 03APR2006 | 8 | | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10APR2006 | 15 | Y | 12 | 07 | 0 | 2 | 0 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Week 4 | 24APR2006 | 29 | Y | 10 | 05 | 0 | 2 | 0 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24APR2006 | 29 | Y | 10 | 05 | 0 | 2 | 0 | 3 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0129008 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2338

CONFIDENTIAL
AZSER12760221

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0129008 | Week 104 | | | | Y | | | | | | | | | | | | | |
| | | 101 | At enrollment | 25JUL2005 | -14 | | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08AUG2005 | 0 | | 6 | | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15AUG2005 | 7 | | 6 | | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 16 | | 14 | | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 07SEP2005 | 30 | | 8 | | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 58 | | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02NOV2005 | 86 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30NOV2005 | 114 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28DEC2005 | 142 | | 5 | | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 25JAN2006 | 1 | | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 25JAN2006 | 1 | | 11 | 0 | 1 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 1 | 01FEB2006 | 8 | | 11 | 0 | 1 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 2 | 06FEB2006 | 13 | | 13 | -2 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | | Week 4 | 20FEB2006 | 27 | Y | 18 | 13 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | | Final visit | 20FEB2006 | 27 | Y | 18 | 13 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 1 |
| | E0129010 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CHG FROM BSLN:  If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2339

CONFIDENTIAL
AZSER12760222

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0129010 | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01AUG2005 | | -7 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 01AUG2005 | | -7 | 5 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 08AUG2005 | | 0 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 15AUG2005 | | 7 | 7 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 22AUG2005 | | 14 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 07SEP2005 | | 30 | 6 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 05OCT2005 | | 58 | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 02NOV2005 | | 91 | 4 | -1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | 05DEC2005 | | 119 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 02JAN2006 | | 1 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 02JAN2006 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 09JAN2006 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 16JAN2006 | Y | 8 | 5 | 4 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 223 | Week 2 | 16JAN2006 | Y | 15 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | Y | 15 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0129024 | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2340

CONFIDENTIAL
AZSER12760223

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0129024 |  | Week 8 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 17OCT2005 | -7 | 11 |  | 1 | 1 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 1 | Baseline | 17OCT2005 | -7 | 11 | 0 | 1 | 1 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 24OCT2005 | -0 | 9 | -2 | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 31OCT2005 | 7 | 6 | -5 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 07NOV2005 | 14 | 5 | -6 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 21NOV2005 | 28 | 3 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 21DEC2005 | 58 | 4 | -7 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 16JAN2006 | 84 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 107 | Week 16 | 13FEB2006 | 112 | 4 | -7 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 108 | Week 24 | 20MAR2006 | 147 | 4 | -7 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 109 | Week 28 | 24APR2006 | 182 | 3 | -8 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 110 | Week 32 | 22MAY2006 | 210 | 3 | -8 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 36 | 26JUN2006 | 245 | 3 | -8 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760224

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0129024 | 201 | Final visit | 17JUL2006 | 1 | | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JUL2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17JUL2006 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24JUL2006 | 8 | | 6 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 31JUL2006 | 15 | Y | 7 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 31JUL2006 | 15 | Y | 7 | 5 | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0129033 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
           1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
           ITEM: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
           OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2342

CONFIDENTIAL
AZSER12760225

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0129033 | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28NOV2005 | -7 | Y | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 28NOV2005 | -7 | | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05DEC2005 | -0 | | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12DEC2005 | 7 | | 6 | -1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 19DEC2005 | 14 | | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02JAN2006 | 28 | | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30JAN2006 | 56 | | 4 | -2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 15MAR2006 | 100 | | 6 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10APR2006 | | | 6 | -5 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10APR2006 | 1 | | 6 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10APR2006 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17APR2006 | 8 | | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24APR2006 | 15 | | 4 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 01MAY2006 | 22 | Y | 8 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 01MAY2006 | 22 | Y | 8 | 8 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0129045 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/amount: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760226

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0129045 | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30JAN2006 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30JAN2006 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06FEB2006 | -0 | 8 | 2 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 13FEB2006 | 7 | 7 | -1 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 27FEB2006 | 21 | 9 | 3 | 0 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06MAR2006 | 28 | 6 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03APR2006 | 56 | 5 | -0 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAY2006 | 84 | 10 | 4 | 1 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05JUN2006 | 119 | 5 | -1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | | | 5 | -1 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUL2006 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JUL2006 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 19JUL2006 | 10 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 13JUL2006 | 22 | 7 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 6 | 23AUG2006 | 45 | 5 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 45 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0133004 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=Language:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2344

CONFIDENTIAL
AZSER12760227

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0133004 | | Week 28 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 48 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 60 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 68 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 76 | | Y | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 92 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 29JUN2005 | | -7 | 8 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 05JUL2005 | | -1 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 05JUL2005 | | -1 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15JUL2005 | | -9 | 8 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 27JUL2005 | | 21 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 105 | Week 8 | 24AUG2005 | | 49 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 1SEP2005 | | 77 | 3 | -3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 26OCT2005 | | 112 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07DEC2005 | | 154 | 3 | -3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 31JAN2006 | | 209 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 07JAN2006 | | -7 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 200 | At randomization | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13FEB2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13FEB2006 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22FEB2006 | | 10 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAR2006 | | 10 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14MAR2006 | | 30 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30MAR2006 | | 46 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10APR2006 | | 57 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760228

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0133004 | 207 | Week 12 | 10MAY2006 | 87 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 14JUN2006 | 122 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 20 | 06JUL2006 | 144 | | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 24 | 02AUG2006 | 171 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02AUG2006 | 171 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0136001 | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | -7 | | 18 | | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 19JUL2005 | -0 | | 18 | 0 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | As enrollment | 19JUL2005 | 0 | | 5 | -13 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 26JUL2005 | 7 | | 1 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2005 | 14 | | 14 | -4 | 1 | 1 | 0 | 1 | 3 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 3 | 09AUG2005 | 21 | | 14 | -4 | 1 | 0 | 1 | 2 | 2 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 49 | | 12 | -6 | 1 | 1 | 1 | 0 | 2 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 77 | | 7 | -11 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 10NOV2005 | 114 | | 6 | -12 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2346

CONFIDENTIAL
AZSER12760229

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0136001 | 108 | Week 20 | 06DEC2005 | 140 | | 6 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JAN2006 | 168 | | 8 | -10 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 31JAN2006 | 196 | | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 28FEB2006 | 224 | | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27MAR2006 | 1 | | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27MAR2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05APR2006 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12APR2006 | 17 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 26APR2006 | 31 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAY2006 | 45 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 24MAY2006 | 59 | | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21JUN2006 | 87 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 25JUL2006 | 121 | | 5 | 5 | 0 | 0 | 3 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 2 |
| | | 223 | Week 20 | 15AUG2006 | 142 | | 17 | 17 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 2 |
| | | 223 | Final visit | 15AUG2006 | 142 | | 17 | 17 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 2 |
| | E0136026 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760230

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0136026 | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17JAN2006 | Y | -6 | 8 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 17JAN2006 | Y | -6 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | At enrollment | 23JAN2006 | Y | 0 | 10 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 30JAN2006 | Y | 7 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06FEB2006 | Y | 14 | 10 | 2 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 0 | 3 | 2 | 0 |
| | | 105 | Week 4 | 20FEB2006 | Y | 28 | 8 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 20MAR2006 | Y | 56 | 5 | -3 | 3 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 17APR2006 | | 84 | 4 | -4 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Week 16 | 15MAY2006 | | 112 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 20 | 19JUN2006 | | 147 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | | 147 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27JUN2006 | | 8 | 16 | 16 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 05JUL2006 | | 16 | 16 | 16 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 18JUL2006 | Y | 29 | 16 | 16 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0137001 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*   0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  ** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760231

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0137001 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 03JUN2005 | -6 | 22 | 0 | 2 | 2 | 3 | 4 | 4 | 4 | 1 | 3 | 1 | 1 | 0 |
| | | 1 | Baseline | 03JUN2005 | -6 | 22 | 0 | 2 | 2 | 3 | 4 | 4 | 4 | 1 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 0JUN2005 | -6 | 17 | -5 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 103 | Week 4 | 30JUN2005 | 21 | 10 | -12 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2005 | 29 | 5 | -17 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 55 | 4 | -18 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2005 | 83 | 3 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29SEP2005 | 112 | 3 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30SEP2005 | 1 | 3 | -19 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30SEP2005 | 1 | | | 1 | 1 | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=Language/thought:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2349

CONFIDENTIAL
AZSER12760232

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0137001 | 201 | Baseline | 30SEP2005 | 1 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06OCT2005 | 7 | | 13 | 10 | 1 | 1 | 0 | 2 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 14OCT2005 | 15 | | 16 | 13 | 1 | 2 | 0 | 3 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Week 2 | 20OCT2005 | 21 | Y | 26 | 23 | 3 | 3 | 0 | 3 | 6 | 4 | 1 | 1 | 4 | 1 | 1 |
| | | 223 | Final visit | 20OCT2005 | 21 | Y | 26 | 23 | 3 | 4 | 0 | 3 | 6 | 4 | 1 | 1 | 4 | 1 | 1 |
| | E0137004 | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23JUN2005 | -7 | | 11 | 0 | 1 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 23JUN2005 | -7 | | 11 | 0 | 1 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30JUN2005 | 0 | | 7 | -4 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 08JUL2005 | 8 | | 7 | -4 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13JUL2005 | 13 | | 5 | -6 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 3 | 18JUL2005 | 18 | | 5 | -6 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2005 | 56 | | 6 | -5 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22SEP2005 | 84 | | 4 | -7 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 |
| | | 107 | Week 16 | 20OCT2005 | 112 | | 4 | -7 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2350

CONFIDENTIAL
AZSER12760233

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0137004 | 108 | Week 20 | 17NOV2005 | 140 | | 5 | -6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 15DEC2005 | 168 | | 4 | -7 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 12JAN2006 | 196 | | 4 | -7 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 16JAN2006 | 1 | | 4 | -7 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 16JAN2006 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 16JAN2006 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 24JAN2006 | 9 | | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01FEB2006 | 17 | | 12 | 8 | 1 | 1 | 1 | 0 | 4 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | 204 | Week 4 | 15FEB2006 | 31 | | 15 | 11 | 1 | 1 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 205 | Week 6 | 01MAR2006 | 45 | | 13 | 9 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 15MAR2006 | 59 | | 13 | 9 | 2 | 0 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 11APR2006 | 86 | | 15 | 11 | 1 | 2 | 2 | 0 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| | | 208 | Week 16 | 09MAY2006 | 114 | | 15 | 11 | 2 | 2 | 2 | 0 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| | | 223 | Week 20 | 06JUN2006 | 142 | | 21 | 17 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 06JUN2006 | 142 | Y | 21 | 17 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| | E0137008 | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.   0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2351

CONFIDENTIAL
AZSER12760234

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0137008 | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | | -7 | 19 | 0 | 3 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 12JUL2005 | | -7 | 18 | -1 | 3 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | At enrollment | 19JUL2005 | | -0 | 18 | -1 | 3 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 26JUL2005 | | 8 | 17 | -2 | 3 | 3 | 1 | 2 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 03AUG2005 | | 15 | 14 | -5 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 18AUG2005 | | 30 | 10 | -9 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 16SEP2005 | | 59 | 10 | -9 | 2 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 11OCT2005 | | 84 | 9 | -10 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 11NOV2005 | | 115 | 9 | -10 | 1 | 1 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 09DEC2005 | | 143 | 9 | -10 | 1 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 06JAN2006 | | 171 | 7 | -12 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Week 28 | 03FEB2006 | | 204 | 7 | -12 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 14FEB2006 | | 1 | 7 | | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 14FEB2006 | | 1 | 7 | | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Baseline | 14FEB2006 | | 9 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 22FEB2006 | | 16 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 01MAR2006 | | 31 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 16MAR2006 | | 46 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 8 | 31MAR2006 | | 60 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 18APR2006 | Y | 64 | 18 | 11 | 2 | 3 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 223 | Final visit | 18APR2006 | Y | 64 | 18 | 11 | 2 | 3 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 1 | 0 |
| | E0138009 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760235

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0138009 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 102 | Screening | 26JUL2005 | -7 | | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 1 |
| | | 1 | Baseline | 26JUL2005 | -7 | | 11 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 2 | 2 | 0 | 2 |
| | | 101 | Enrollment | 01AUG2005 | -7 | | 10 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 |
| | | 103 | Week 2 | 17AUG2005 | 15 | | 7 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02SEP2005 | 31 | | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 105 | Week 8 | 27SEP2005 | 56 | | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**Language/thought: 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE; 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760236

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0138009 | 106 | Week 12 | 26OCT2005 | 85 | | 5 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 201 | Final visit | 17NOV2005 | 1 | | 5 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17NOV2005 | 1 | | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 17NOV2005 | 1 | | 5 | | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 28NOV2005 | 12 | Y | 10 | 5 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 |
| | | 223 | Week 2 | 02DEC2005 | 16 | Y | 7 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 223 | Final visit | 02DEC2005 | 16 | Y | | | | | | | | | | | | | |
| | E0145002 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 56 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760237

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0145002 | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17DEC2005 | -4 | Y | 29 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 6 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 17DEC2005 | -4 | Y | 29 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 6 | 3 | 3 | 1 | 1 |
| | | 101 | At enrollment | 21DEC2005 | 0 | Y | 20 | -9 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 | 0 | 1 | 1 |
| | | 104 | Week 4 | 18JAN2006 | 28 | | 4 | -25 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15FEB2006 | 58 | | 5 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15MAR2006 | 84 | | 4 | -25 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19APR2006 | 81 | | 4 | -25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26APR2006 | 8 | | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01MAY2006 | 13 | | 8 | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 0 |
| | | 204 | Week 4 | 16MAY2006 | 28 | | 20 | 16 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | 223 | Week 6 | 30MAY2006 | 42 | Y | 21 | 17 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 30MAY2006 | 42 | Y | 21 | 17 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0145008 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2355

CONFIDENTIAL
AZSER12760238

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0145008 | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23DEC2005 | | -5 | 25 | 0 | 2 | 4 | 0 | 3 | 4 | 2 | 2 | 2 | 4 | 1 | 1 |
| | | 101 | Baseline | 23DEC2005 | | -5 | 15 | -10 | 2 | 4 | 0 | 2 | 4 | 2 | 2 | 2 | 4 | 1 | 1 |
| | | 104 | At enrollment | 28DEC2005 | | -0 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 4 | 31JAN2006 | | 34 | 5 | -20 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 106 | Week 8 | 22FEB2006 | | 56 | 7 | -18 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 27MAR2006 | | 89 | 7 | -18 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 16 | 19APR2006 | | 112 | 1 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18MAY2006 | | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18MAY2006 | | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25MAY2006 | | 8 | 5 | 4 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01JUN2006 | | 15 | 4 | 5 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15JUN2006 | | 29 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29JUN2006 | Y | 43 | 27 | 26 | 2 | 4 | 1 | 4 | 4 | 1 | 3 | 2 | 2 | 3 | 1 |
| | | 223 | Week 6 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 29JUN2006 | Y | 43 | 27 | 26 | 2 | 4 | 1 | 4 | 4 | 1 | 3 | 2 | 2 | 3 | 1 |
| | E0145021 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2356

CONFIDENTIAL
AZSER12760239

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0145021 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28FEB2006 | -2 | 24 | | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 28FEB2006 | -0 | 24 | 0 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 2 | 3 | 1 | 1 |
| | | 101 | At enrollment | 02MAR2006 | 0 | 9 | -15 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 28MAR2006 | 26 | 6 | -18 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 27APR2006 | 56 | 7 | -17 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 26MAY2006 | 1 | 2 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26MAY2006 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26MAY2006 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02JUN2006 | 8 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** (BIPOLAR NORMAL, 4=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760240

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0145021 | 203 | Week 2 | 08JUN2006 | 14 | | 11 | 9 | 0 | 3 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 23JUN2006 | 29 | | 10 | 8 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 07JUL2006 | 43 | | 5 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 21JUL2006 | 57 | | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18AUG2006 | 85 | | 10 | 8 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 85 | | 10 | 8 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0201001 | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 08NOV2004 | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

2358

CONFIDENTIAL
AZSER12760241

Page 652 of 1278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0201001 | 1 | Baseline | 08NOV2004 | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15NOV2004 | 0 | | 10 | 9 | 2 | 2 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23NOV2004 | 8 | | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 01DEC2004 | 16 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07DEC2004 | 22 | | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10JAN2005 | 56 | | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07FEB2005 | 84 | | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07MAR2005 | 112 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04APR2005 | 140 | | 12 | 11 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 02MAY2005 | 1 | | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAY2005 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10MAY2005 | 1 | | 8 | 7 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 202 | Week 1 | 10MAY2005 | 15 | | 4 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 203 | Week 2 | 16MAY2005 | 15 | Y | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 203 | Week 4 | 26MAY2005 | 25 | Y | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26MAY2005 | 25 | Y | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | E0203004 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2359

CONFIDENTIAL
AZSER12760242

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0203004 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Screening | 21JUL2004 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21JUL2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2004 | -0 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16AUG2004 | 10 | 1 | -2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2004 | 21 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2004 | 35 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01OCT2004 | 66 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29OCT2004 | 94 | 4 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 01DEC2004 | 127 | 4 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01DEC2004 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07JAN2005 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JAN2005 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 14JAN2005 | 8 | 13 | 11 | 3 | 3 | 0 | 3 | 4 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 21JAN2005 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 21JAN2005 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0203006 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**Item Scores: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2360

CONFIDENTIAL
AZSER12760243

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0203006 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 24NOV2004 | -15 | 7 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 02DEC2004 | -7 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02DEC2004 | -7 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09DEC2004 | -0 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01JAN2005 | 29 | 5 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04FEB2005 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03MAR2005 | 84 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | | | 01APR2005 | 113 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760244

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0203006 | 108 | Week 20 | 29APR2005 | 141 | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27MAY2005 | 1 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27MAY2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 202 | Baseline | 27MAY2005 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 1 |
| | | 202 | Week 1 | 03JUN2005 | 8 | Y | 7 | 3 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 07JUN2005 | 12 | Y | 3 | -1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Final visit | 07JUN2005 | 12 | Y | 3 | -1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0203011 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760245

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0203011 | | Week 92 | | | | | | | | | | | | | | | |
| | | 1 | Week 104 | 18MAR2005 | -4 | 7 | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 1 | Screening | 18MAR2005 | -4 | 7 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 22MAR2005 | -0 | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | As enrollment | 29MAR2005 | 7 | 3 | -4 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 05APR2005 | 14 | 3 | -4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 19APR2005 | 28 | 6 | -6 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 12MAY2005 | 51 | 5 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 17JUN2005 | 87 | 1 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 15JUL2005 | 115 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Week 16 | 12AUG2005 | 115 | 1 | -7 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 12AUG2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 202 | At randomization | 19AUG2005 | 118 | 2 | -1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Baseline | 12DEC2005 | 113 | 2 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Week 16 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0205001 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*** : 0=ABSENT/NORMAL, 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2363

CONFIDENTIAL
AZSER12760246

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0205001 | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | | |
| | | 1 | Screening | 10JUN2005 | | -5 | 21 | 0 | 0 | 0 | 4 | 2 | 3 | 3 | 4 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 10JUN2005 | | -5 | 21 | 0 | 0 | 0 | 4 | 2 | 3 | 3 | 4 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2005 | | 0 | 38 | | 3 | 3 | 3 | 0 | 7 | 7 | 2 | 1 | 4 | 4 | 2 |
| | | 102 | Week 1 | 22JUN2005 | | 7 | 9 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | 104 | Week 4 | 13JUL2005 | | 28 | 9 | -12 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 1 | 4 | 0 |
| | | 105 | Week 8 | 10AUG2005 | | 56 | 8 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 106 | Week 12 | 07SEP2005 | | 84 | 8 | -17 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12OCT2005 | | 1 | 8 | -13 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 201 | At randomization | 12OCT2005 | | 8 | 8 | -10 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | 202 | Baseline | 12OCT2005 | | 1 | 17 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 3 | 3 | 0 |
| | | 203 | Week 1 | 12OCT2005 | | 8 | | 9 | 1 | 0 | 0 | 2 | 4 | 3 | 3 | 1 | 4 | 8 | 0 |
| | | 203 | Week 2 | 26OCT2005 | Y | 15 | 27 | 19 | 1 | 3 | 0 | 2 | 4 | 4 | 5 | 3 | 6 | 2 | 1 |
| | | 223 | Week 8 | 07DEC2005 | Y | 57 | 26 | 18 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 5 | 1 |
| | | 223 | Final visit | 07DEC2005 | Y | 57 | 26 | 18 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 5 | 1 |
| | E0205003 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20206o4.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2364

CONFIDENTIAL
AZSER12760247

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0205003 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04AUG2005 | -6 | 9 | 0 | 0 | 2 | | | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 04AUG2005 | -6 | 9 | 0 | 0 | 2 | | | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 10AUG2005 | 0 | 18 | 9 | 3 | 1 | 3 | | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 17AUG2005 | 7 | 15 | 6 | 1 | 2 | 1 | 1 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24AUG2005 | 14 | 2 | -7 | 0 | 2 | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 06SEP2005 | 27 | 2 | -7 | 0 | 0 | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 05OCT2005 | 56 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 02NOV2005 | 84 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10NOV2005 | 92 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23NOV2005 | 1 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23NOV2005 | 1 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760248

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0205003 | 202 | Week 1 | 30NOV2005 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08DEC2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21DEC2005 | 29 | 4 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 04JAN2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18JAN2006 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30JAN2006 | 69 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 12 | 02FEB2006 | 72 | Y | 21 | 21 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 8 | 1 | 0 | 0 |
| | | 223 | Week 12 | 07FEB2006 | 77 | Y | 19 | 19 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 8 | 1 | 0 | 1 |
| | | | Final visit | 07FEB2006 | 77 | Y | 19 | 19 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 8 | 1 | 0 | 1 |
| | E0205005 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -6 | | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
           1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
             **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
             OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2366

CONFIDENTIAL
AZSER12760249

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0205005 | 1 | Baseline | 30NOV2005 | | -6 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06DEC2005 | | 0 | 13 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 0 | 0 |
| | | 102 | Week 1 | 13DEC2005 | | 7 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20DEC2005 | | 14 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2006 | | 29 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02FEB2006 | | 58 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28FEB2006 | | 84 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28MAR2006 | | 106 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26APR2006 | | 141 | 5 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 23MAY2006 | | 168 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 20JUN2006 | | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20JUN2006 | | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JUN2006 | | 1 | 8 | 8 | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 1 | 1 |
| | | 202 | Week 2 | 28JUN2006 | | 9 | 11 | 11 | 2 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 203 | Week 4 | 05JUL2006 | | 16 | 11 | 11 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 3 | 0 | 1 | 1 |
| | | 204 | Week 6 | 19JUL2006 | | 30 | 10 | 3 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02AUG2006 | | 44 | 8 | 3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 1 |
| | | 223 | Final visit | 23AUG2006 | | 65 | 8 | 8 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 |
| | E0207001 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760250

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0207001 | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 101 | At enrollment | 13OCT2004 | -8 | 16 | | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 21OCT2004 | 0 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 28OCT2004 | 7 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 04NOV2004 | 14 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 11NOV2004 | 21 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 4 | 09DEC2004 | 49 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 17JAN2005 | 88 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 07FEB2005 | 109 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 08MAR2005 | 138 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 04APR2005 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04APR2005 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12APR2005 | 9 | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19APR2005 | 16 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0208001 | | Week 1 | | Y | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**   0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2368

CONFIDENTIAL
AZSER12760251

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0208001 | | Week 2 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 92 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 104 | | | | | | | | | | | | | | 0 | 0 |
| | | 1 | Screening | 04AUG2004 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 04AUG2004 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | At enrollment | 10AUG2004 | -0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 07SEP2004 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 03OCT2004 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 03NOV2004 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 01DEC2004 | 113 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 23DEC2004 | 135 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 24 | 23JAN2005 | 171 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24FEB2005 | 7 | 4 | 4 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24FEB2005 | 7 | 4 | 4 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02MAR2005 | 14 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 09MAR2005 | 14 | 9 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 22MAR2005 | 27 | 11 | 10 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 07APR2005 | 43 | 10 | 14 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 21APR2005 | 57 | 14 | 18 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 16 | 19MAY2005 | 85 | 19 | 14 | 2 | 2 | 1 | 2 | 3 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 208 | Week 20 | 09JUN2005 | 106 | 17 | 17 | 2 | 1 | 2 | 3 | 3 | 4 | 0 | 1 | 1 | 1 | 0 |
| | | 208 | Week 28 | 14JUL2005 | 141 | 18 | 18 | 2 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 32 | 20AUG2005 | 181 | 19 | 19 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 0 | 0 | 1 | 0 |
| | | 211 | Week 32 | 20SEP2005 | 209 | 17 | 17 | 2 | 1 | 2 | 3 | 3 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 237 | 17 | 17 | 1 | 2 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 213 | Week 36 | 08NOV2005 | 258 | 12 | 12 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2369

CONFIDENTIAL
AZSER12760252

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0208001 | 214 | Week 40 | 01DEC2005 | 281 | 12 | 12 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 29DEC2005 | 309 | 12 | 12 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 25JAN2006 | 336 | 17 | 17 | 2 | 3 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 217 | Week 52 | 22FEB2006 | 364 | 14 | 14 | 1 | 1 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 218 | Week 60 | 27APR2006 | 428 | 13 | 13 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 02JUN2006 | 464 | 11 | 11 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 28AUG2006 | 551 | 7 | 7 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 551 | 7 | 7 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0208002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17SEP2004 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 17SEP2004 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | At enrollment | 22SEP2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05OCT2004 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 19OCT2004 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 16NOV2004 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 14DEC2004 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 17JAN2005 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 20 | 09FEB2005 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 09MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16MAR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAR2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
ITEM:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2370

CONFIDENTIAL
AZSER12760253

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208002 | 204 | Week 4 | 06APR2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20APR2005 | 43 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04MAY2005 | 57 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JUN2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04JUL2005 | 118 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 01AUG2005 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 31AUG2005 | 176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 21SEP2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 20OCT2005 | 226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 16NOV2005 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 15DEC2005 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 16JAN2006 | 314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | 08FEB2006 | 337 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 52 | 08MAR2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 60 | 03MAY2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 68 | 21JUN2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 76 | 23JUL2006 | 533 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 533 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0208007 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2371

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0208007 | Week 48 | | | | | | | | | | | | | | | | |
| | | Week 52 | | | | | | | | | | | | | | | | |
| | | Week 60 | | | | | | | | | | | | | | | | |
| | | Week 68 | | | | | | | | | | | | | | | | |
| | | Week 76 | | | | | | | | | | | | | | | | |
| | | Week 84 | | | | | | | | | | | | | | | | |
| | | Week 92 | | | | | | | | | | | | | | | | |
| | | Week 104 | | | | | | | | | | | | | | | | |
| | | Screening | 1 | 17OCT2005 | -4 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 1 | 17OCT2005 | -4 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | At enrollment | 101 | 21OCT2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 2 | 103 | 04NOV2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 4 | 104 | 18NOV2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 8 | 105 | 15DEC2005 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 106 | 16JAN2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 16 | 107 | 09FEB2006 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 20 | 108 | 10MAR2006 | 140 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 24 | 109 | 10APR2006 | 171 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 110 | 09MAY2006 | 200 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final visit | 110 | 06JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | At randomization | 201 | 06JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 06JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 2 | 203 | 20JUN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 4 | 204 | 04JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 6 | 205 | 18JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 8 | 206 | 31JUL2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 28AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final visit | 223 | 28AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0208009 | Week 32 | | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
        1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
             9=ABSENT/NORMAL, 4=MODERATE, 4=MODERATE, 3=SEVERE, 8=EXTREME.
          OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2372

CONFIDENTIAL
AZSER12760255

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0208009 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 25NOV2005 | -6 | 23 | 0 | 2 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 25NOV2005 | -0 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 01DEC2005 | 8 | 22 | -5 | 2 | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 09DEC2005 | 13 | 18 | -10 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 14DEC2005 | 28 | 13 | -13 | 1 | 2 | 0 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 29DEC2005 | 60 | 10 | -12 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 30JAN2006 | 84 | 11 | -23 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 23FEB2006 | 112 | 0 | -23 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23MAR2006 | 146 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26APR2006 | 168 | 2 | -21 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 18MAY2006 | 196 | 2 | -21 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 15JUN2006 | | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 13JUL2006 | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2373

CONFIDENTIAL
AZSER12760256

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0208009 | 201 | At randomization | 13JUL2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 13JUL2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 20JUL2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 01AUG2006 | 20 | | 5 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 10AUG2006 | 29 | | 5 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 25AUG2006 | 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 25AUG2006 | 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0210001 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 64 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
              1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
              **: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
              OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760257

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0210001 | 223 | | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21OCT2004 | -6 | | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 21OCT2004 | -6 | | 11 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27OCT2004 | 0 | | 10 | -1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24NOV2004 | 28 | | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22DEC2004 | 56 | | 2 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2005 | 89 | | 8 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 25FEB2005 | 121 | | 4 | -7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29MAR2005 | 153 | | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 19APR2005 | 1 | | 3 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 19APR2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 19APR2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 26APR2005 | 8 | | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2005 | 15 | | 7 | 4 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17MAY2005 | 29 | | 8 | 5 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 31MAY2005 | 43 | | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 205 | Week 8 | 14JUN2005 | 57 | Y | 18 | 15 | 0 | 3 | 1 | 3 | 3 | 2 | 2 | 5 | 0 | 0 | 1 |
| | | 206 | Final visit | 14JUN2005 | 57 | Y | 18 | 15 | 0 | 3 | 1 | 3 | 1 | 1 | 2 | 5 | 0 | 1 | 2 |
| | E0210003 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2375

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0210003 | | Week 60 | | | | | | | | | | | | | | 0 | |
| | | | Week 68 | | | | | | | | | | | | | | 0 | |
| | | | Week 76 | | | | | | | | | | | | | | 0 | |
| | | | Week 84 | | | | | | | | | | | | | | 0 | |
| | | | Week 92 | | | | | | | | | | | | | | 0 | |
| | | | Week 104 | | | | | | | | | | | | | | 0 | |
| | | 1 | Screening | 23JUN2005 | -5 | 15 | 0 | 2 | 0 | 2 | 0 | 3 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 1 | Baseline | 27JUN2005 | -0 | 15 | -5 | 2 | 0 | 2 | 0 | 3 | 4 | 1 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2005 | 28 | 10 | -5 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 58 | 6 | -9 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2005 | 84 | 3 | -12 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20SEP2005 | 113 | 3 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2005 | 1 | 3 | -12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16NOV2005 | 1 | 3 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 16NOV2005 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 16NOV2005 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24NOV2005 | 9 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2005 | 16 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14DEC2005 | 29 | 2 | -1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13DEC2005 | 38 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10JAN2006 | 56 | 1 | -2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10FEB2006 | 87 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10MAR2006 | 115 | 1 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 07APR2006 | 143 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 05MAY2006 | 171 | 0 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 02JUN2006 | 199 | 7 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 30JUN2006 | 227 | 7 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0211001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
        1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
        **0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007 13:46 kcpx265

CONFIDENTIAL
AZSER12760259

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0211001 | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 08APR2005 | -10 | 14 | | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 18APR2005 | 15 | 12 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 03MAY2005 | 29 | 15 | | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 57 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 85 | 6 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 |
| | | 107 | Week 16 | 12JUL2005 | 114 | 12 | | 1 | 1 | 1 | 0 | 2 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 10AUG2005 | 142 | 9 | | 1 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07SEP2005 | 1 | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 6 | -3 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12OCT2005 | 8 | 3 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19OCT2005 | 15 | 12 | -6 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2377

CONFIDENTIAL
AZSER12760260

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0211001 | 204 | Week 4 | 02NOV2005 | 29 | | 16 | 10 | 2 | 3 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 16NOV2005 | 43 | | 14 | 8 | 0 | 0 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29NOV2005 | 56 | | 8 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 84 | | 8 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 16 | 24JAN2006 | 112 | Y | 20 | 14 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 1 | 1 |
| | | 208 | Week 20 | 21FEB2006 | 140 | Y | 20 | 14 | 0 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 4 | 0 | 0 |
| | | 208 | Final visit | 21FEB2006 | 140 | Y | 20 | 14 | 0 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 4 | 0 | 1 |
| | E0211007 | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08JUN2005 | -7 | | 8 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | | | 0 | 0 |
| | | | Baseline | 08JUN2005 | -7 | | 8 | | 1 | 1 | 0 | 0 | 3 | 0 | 0 | | | 1 | 1 |
| | | 101 | At enrollment | 15JUN2005 | -0 | | 10 | 2 | 1 | 1 | 0 | 1 | 4 | 4 | 2 | | | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
If baseline is missing, screening visit closest to day 1 is used as baseline.
* 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:46  kcpx265

2378

CONFIDENTIAL
AZSER12760261

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0211007 | 102 | Week 1 | 22JUN2005 | | 15 | 7 | 1 | 1 | 0 | 1 | 0 | 4 | 1 | 2 | 0 | 4 | 1 |
| | | 104 | Week 2 | 06JUL2005 | | 6 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 10AUG2005 | | 3 | -5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 07SEP2005 | | 3 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06OCT2005 | | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 03NOV2005 | | 4 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Final visit | 03NOV2005 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | At randomization | 01DEC2005 | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 01DEC2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 202 | Baseline | 08DEC2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 15DEC2005 | | 13 | 12 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 1 | 0 | 1 |
| | | 204 | Week 4 | 29DEC2005 | | 20 | 19 | 2 | 1 | 1 | 2 | 3 | 4 | 0 | 1 | 3 | 0 | 0 |
| | | 205 | Week 6 | 12JAN2006 | | 16 | 15 | 0 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| | | 206 | Week 8 | 27JAN2006 | | 12 | 11 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 12 | 09FEB2006 | | 18 | 17 | 1 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 0 | 2 |
| | | 223 | Week 16 | 09MAR2006 | | 10 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 223 | Final visit | 09MAR2006 | | 7 | 6 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 |
| | E0211011 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2379

CONFIDENTIAL
AZSER12760262

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0211011 | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17AUG2005 | -7 | | 12 | | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 17AUG2005 | -7 | | 12 | 0 | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24AUG2005 | -0 | | 12 | 0 | 1 | 1 | 0 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 0 |
| | | 102 | Week 1 | 31AUG2005 | 8 | | 9 | -3 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 14SEP2005 | 21 | | 2 | -10 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 12OCT2005 | 49 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09NOV2005 | 77 | | 5 | -7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 13DEC2005 | 1 | | 5 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 13DEC2005 | 1 | | 5 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | 1 | | 3 | | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 20DEC2005 | 8 | | 6 | -2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 27DEC2005 | 15 | | 4 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 24JAN2006 | 43 | | 4 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 07FEB2006 | 57 | | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 2 | 1 |
| | | 207 | Week 12 | 07MAR2006 | 85 | | 7 | -1 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 1 | 2 |
| | | 208 | Week 16 | 04APR2006 | 113 | | 12 | 7 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| | | 223 | Week 20 | 02MAY2006 | 141 | Y | 10 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 02MAY2006 | 141 | Y | 10 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 2 |
| | E0301001 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2380

CONFIDENTIAL
AZSER12760263

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0301001 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | 1 | | Screening | 10FEB2005 | -6 | 18 | 0 | 3 | 3 | 2 | 1 | 0 | 4 | 3 | 2 | 0 | 1 | 2 |
| | | | Baseline | 10FEB2005 | -6 | 18 | 0 | 3 | 2 | 1 | 0 | 0 | 4 | 3 | 2 | 0 | 1 | 2 |
| | 101 | | At enrollment | 16FEB2005 | -6 | 7 | -11 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | 104 | | Week 4 | 15MAR2005 | 27 | 8 | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | 105 | | Week 8 | 14APR2005 | 57 | 4 | -14 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | 106 | | Week 12 | 12MAY2005 | 85 | 4 | -14 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | 107 | | Week 16 | 09JUN2005 | 113 | 6 | -12 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 108 | | Week 20 | 01JUL2005 | 135 | 6 | -12 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2381

CONFIDENTIAL
AZSER12760264

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0301001 | 201 | Final visit | 04JUL2005 | | 1 | 9 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 04JUL2005 | | 1 | 9 | 0 | 1 | 1 | 0 | 1 | 0 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 04JUL2005 | | 1 | 9 | -0 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 12JUL2005 | | 9 | 25 | 16 | 3 | 1 | 0 | 1 | 2 | 4 | 4 | 2 | 2 | 0 | 2 |
| | | 223 | Week 2 | 20JUL2005 | Y | 17 | 25 | 16 | 4 | 3 | 0 | 2 | 4 | 4 | 3 | 3 | 2 | 1 | 2 |
| | | 223 | Final visit | 20JUL2005 | Y | 17 | | | | | | | | | | | | | |
| | E0302003 | | Week 16 | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 06SEP2004 | | -8 | 12 | | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 2 | 14SEP2004 | | 0 | 8 | | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 103 | Week 4 | 20SEP2004 | | 6 | 15 | | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27SEP2004 | | 13 | 8 | | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 04OCT2004 | | 27 | 6 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 08NOV2004 | | 55 | 9 | | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 06DEC2004 | | 83 | 7 | | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | Week 16 | 04JAN2005 | | 112 | 6 | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760265

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0302003 | 108 | Week 20 | 31JAN2005 | 139 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28FEB2005 | 167 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 01APR2005 | 199 | | 2 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 03MAY2005 | 231 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Week 36 | 03JUN2005 | 262 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01JUL2005 | 1 | | 4 | | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01JUL2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08JUL2005 | 8 | | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 15JUL2005 | 15 | | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 29JUL2005 | 29 | | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 6 | 12AUG2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 26AUG2005 | 57 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23SEP2005 | 85 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23SEP2005 | 85 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0302004 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.  **7=Language/thought disorder: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2383

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760266

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0302004 | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 101 | At enrollment | 08APR2005 | -11 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19APR2005 | 0 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26APR2005 | 7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2005 | 14 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 28 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20JUN2005 | 62 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 15JUL2005 | 87 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 19AUG2005 | 122 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16SEP2005 | 150 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23SEP2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 23SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30SEP2005 | 8 | 8 | 8 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 |
| | | 223 | Week 2 | 06OCT2005 | 14 | 20 | 20 | 2 | 4 | 1 | 3 | 2 | 3 | 0 | 3 | 2 | 0 | 0 |
| | | 223 | Final visit | 06OCT2005 | 14 | Y | 20 | 20 | 2 | 4 | 0 | 3 | 2 | 3 | 0 | 3 | 2 | 0 | 0 |
| | E0303002 | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:46 kcpx265

2384

CONFIDENTIAL
AZSER12760267

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0303002 | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 108 | Screening | 14SEP2004 | -6 | 18 | 0 | 2 | 3 | 0 | 1 | 3 | 6 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 14SEP2004 | -6 | 18 | 0 | 2 | 3 | 0 | 0 | 3 | 4 | 1 | 4 | 0 | 0 | 0 |
| | | 1 | At enrollment | 20SEP2004 | -0 | 15 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 101 | Week 2 | | 8 | 5 | -13 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 4 | 05OCT2004 | 15 | 5 | -13 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 |
| | | 103 | Week 4 | 19OCT2004 | 29 | 7 | -11 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 8 | 16NOV2004 | 57 | 5 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 12 | 13DEC2004 | 84 | 7 | -11 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 16 | 10JAN2005 | 112 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 03FEB2005 | 1 | 3 | -15 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03FEB2005 | 1 | 3 | | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  **:   0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2385

CONFIDENTIAL
AZSER12760268

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0303002 | 201 | Baseline | 03FEB2005 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10FEB2005 | 8 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17FEB2005 | 15 | 5 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | 203 | Final visit | 17FEB2005 | 15 | 5 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0303010 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760269

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0303010 | 109 | Week 104 | | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 07JAN2005 | -5 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JAN2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | A-enrollment | 12JAN2005 | -0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2005 | 29 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09MAR2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04MAY2005 | 112 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01JUN2005 | 140 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 20JUL2005 | 22 | Y | 18 | 18 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 20JUL2005 | 22 | Y | 18 | 18 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 2 | 3 | 2 | 2 |
| | E0304003 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | Y | | | | | | | | | | | | | |
| | | | Week 4 | | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
    1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
    6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
    **=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2387

CONFIDENTIAL
AZSER12760270

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0304003 | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29JUL2004 | -6 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 29JUL2004 | -6 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 04AUG2004 | 0 | 7 | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11AUG2004 | 7 | 4 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02SEP2004 | 29 | 3 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30SEP2004 | 57 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2004 | 83 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23NOV2004 | 1 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 6 | 30NOV2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Final visit | 30NOV2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304008 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760271

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0304008 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21JAN2005 | -3 | 12 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 2 |
| | | | Baseline | 21JAN2005 | -3 | 12 | -2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 2 |
| | | 101 | At enrollment | 24JAN2005 | -0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18FEB2005 | 25 | 10 | -12 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 2 |
| | | 105 | Week 8 | 21MAR2005 | 56 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15APR2005 | 81 | 4 | -8 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| | | 201 | Final visit | 17MAY2005 | 1 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17MAY2005 | 1 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2389

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760272

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0304008 | 201 | Baseline | 17MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25MAY2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 16JUN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16JUN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304012 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 1 | | | Y | | | | | | | | | | | | |
| | | | Week 4 | | | Y | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2390

CONFIDENTIAL
AZSER12760273

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0304012 | | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23SEP2005 | -5 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23SEP2005 | -5 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 08SEP2005 | -0 | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 18OCT2005 | 14 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 27OCT2005 | 29 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24NOV2005 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 21DEC2005 | 84 | 6 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19JAN2006 | 113 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 21FEB2006 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 21FEB2006 | | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 09MAR2006 | 17 | Y | 24 | 23 | 3 | 2 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 09MAR2006 | 17 | Y | 24 | 23 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 3 | 2 |
| | E0304014 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 2 | | Y | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:46 kcpx265

2391

CONFIDENTIAL
AZSER12760274

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0304014 | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15NOV2005 | -3 | 11 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Screening | 15NOV2005 | -3 | 11 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18NOV2005 | -0 | 17 | 6 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12DEC2005 | 24 | 3 | -11 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 13JAN2006 | 56 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09FEB2006 | 83 | 1 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 09MAR2006 | 111 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12APR2006 | 145 | 1 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 08MAY2006 | 171 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14JUN2006 | | 1 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14JUN2006 | | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14JUN2006 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Week 1 | 21JUN2006 | 8 | 5 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Final visit | 21JUN2006 | 8 | 5 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0305002 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2392

CONFIDENTIAL
AZSER12760275

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0305002 | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | | |
| | | 1 | Screening | 13APR2005 | | -7 | 53 | 0 | 4 | 4 | 2 | 4 | 7 | 7 | 8 | 6 | 4 | 4 | 4 |
| | | 101 | Baseline | 13APR2005 | | -7 | 53 | 0 | 4 | 4 | 3 | 3 | 7 | 7 | 7 | 5 | 4 | 3 | 3 |
| | | 101 | At enrollment | 20APR2005 | | -0 | 44 | -9 | 3 | 3 | 3 | 2 | 5 | 5 | 4 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 27APR2005 | | 7 | 25 | -28 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 09MAY2005 | | 15 | 10 | -43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19MAY2005 | | 29 | 4 | -49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 15JUN2005 | | 56 | 4 | -46 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JUL2005 | | 84 | 1 | -49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16AUG2005 | | 112 | 2 | -52 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12AUG2005 | | 0 | 2 | -51 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12AUG2005 | | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12AUG2005 | | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26AUG2005 | | 15 | 4 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 09SEP2005 | | 29 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 23SEP2005 | | 43 | 8 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 06OCT2005 | | 56 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02NOV2005 | | 83 | 5 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 30NOV2005 | | 111 | 13 | 11 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | 208 | Week 16 | 02JAN2006 | | 144 | 16 | 17 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | 208 | Week 20 | 24JAN2006 | | 167 | 12 | 14 | 1 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | 210 | Week 24 | 25FEB2006 | | 195 | 12 | 14 | 0 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 211 | Week 28 | 22MAR2006 | | 223 | 16 | | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 3 | 1 | 0 |
| | | 212 | Week 32 | 20APR2006 | | 252 | 16 | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 213 | Week 36 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CHG FROM BSLN.  If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o4.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760276

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0305002 | 214 | Week 40 | 19MAY2006 | 281 | | 8 | 6 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 223 | Week 44 | 26JUN2006 | 319 | Y | 21 | 19 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 4 | 2 | 3 |
| | | 223 | Final visit | 26JUN2006 | 319 | Y | 21 | 19 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 4 | 2 | 3 |
| | E0401001 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09SEP2004 | -6 | | 23 | 0 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 2 |
| | | | Baseline | 09SEP2004 | -6 | | 23 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 101 | At enrollment | 15SEP2004 | 0 | | 22 | -1 | 2 | 1 | 1 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 |
| | | 102 | Week 2 | 21SEP2004 | 6 | | 12 | -11 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 103 | Week 2 | 28SEP2004 | 13 | | 3 | -20 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13OCT2004 | 28 | | 1 | -22 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 09NOV2004 | 55 | | 3 | -20 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 08DEC2004 | 84 | | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 15DEC2004 | 84 | | 4 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 15DEC2004 | | | 4 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 15DEC2004 | | | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 22DEC2004 | 8 | | 4 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760277

Page 688 of 1278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401001 | 203 | Week 2 | 31DEC2004 | 17 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 205 | Week 6 | 26JAN2005 | 43 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 09FEB2005 | 57 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06APR2005 | 113 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 04MAY2005 | 141 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01JUN2005 | 169 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27JUL2005 | 225 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 24AUG2005 | 253 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 21SEP2005 | 281 | 10 | 6 | 1 | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Final visit | 21SEP2005 | 281 | 10 | 6 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 1 |
| | E0401003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 29SEP2004 | -5 | 28 | 0 | 3 | 3 | 3 | 3 | 3 | 5 | 2 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 29SEP2004 | -5 | 28 | 0 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 1 | 1 | 1 |
| | | 101 | At enrollment | 04OCT2004 | 0 | 23 | -5 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 19OCT2004 | -24 | 4 | -24 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 56 | 5 | -23 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 93 | 4 | -24 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01FEB2005 | 120 | 5 | -23 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2395

CONFIDENTIAL
AZSER12760278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401003 | 201 | At randomization | 04FEB2005 | 1 | 1 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04FEB2005 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19FEB2005 | 16 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19FEB2005 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAR2005 | 27 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16MAR2005 | 41 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30MAR2005 | 55 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27APR2005 | 83 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 25MAY2005 | 111 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21JUN2005 | 138 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20JUL2005 | 167 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17AUG2005 | 195 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14SEP2005 | 223 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 11OCT2005 | 250 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09NOV2005 | 279 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 07DEC2005 | 307 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 04JAN2006 | 335 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 362 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 06MAR2006 | 429 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 26MAY2006 | 477 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 24JUL2006 | 536 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 76 | 15AUG2006 | 558 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 558 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0401016 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 7=ABSENT/NORMAL, 6=MILD, 4=MODERATE, 2=SEVERE, 0=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2396

CONFIDENTIAL
AZSER12760279

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401016 | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 31MAY2005 | -8 | 27 | | 4 | 3 | | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| | | 103 | Week 2 | 08JUN2005 | 0 | 19 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 1 |
| | | 104 | Week 4 | 22JUN2005 | 14 | 9 | | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 6 | 03JUL2005 | 18 | 7 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 8 | 03AUG2005 | 56 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 12 | 31AUG2005 | 84 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 28SEP2005 | 112 | 2 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19OCT2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 19OCT2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 19OCT2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27OCT2005 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02NOV2005 | 15 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16NOV2005 | 29 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30NOV2005 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14DEC2005 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17JAN2006 | 91 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10FEB2006 | 115 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 20 | 13MAR2006 | 146 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10APR2006 | 174 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02MAY2006 | 197 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 01JUN2006 | 226 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 213 | Week 36 | 28JUN2006 | 253 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 214 | Week 40 | 26JUL2006 | 281 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
If baseline is missing, screening visit closest to day 1 is used as baseline.
** 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
*** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2397

CONFIDENTIAL
AZSER12760280

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401016 | 223 | Week 44 | 25AUG2006 | 311 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 25AUG2006 | 311 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0401017 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -7 | | 22 | 0 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 2 |
| | | 101 | Baseline | 20JUL2005 | -7 | | 22 | 0 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 102 | At enrollment | 21JUL2005 | -6 | | 19 | -3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 0 | 0 | 1 |
| | | 103 | Week 1 | 03AUG2005 | 7 | | 9 | -13 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 104 | Week 2 | 10AUG2005 | 14 | | 8 | -14 | 1 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 4 | 24AUG2005 | 28 | | 8 | -14 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 8 | 24AUG2005 | 56 | | 5 | -17 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | | 2 | -20 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 19OCT2005 | 84 | | 1 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26OCT2005 | -1 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26OCT2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 02NOV2005 | 1 | | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 09NOV2005 | 15 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760281

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401017 | 205 | Week 6 | 07DEC2005 | 43 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21DEC2005 | 57 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 18JAN2006 | 85 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 208 | Week 16 | 15FEB2006 | 113 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 15MAR2006 | 141 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 12APR2006 | 169 | 6 | 5 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11MAY2006 | 198 | 6 | 5 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07JUN2006 | 225 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 06JUL2006 | 254 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 289 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 16AUG2006 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 295 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0401020 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 66 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27JUL2005 | -7 | 29 | 0 | 2 | 3 | 3 | 1 | 5 | 6 | 1 | 3 | 2 | 1 | 2 |
| | | 1 | Screening | 27JUL2005 | -7 | 29 | 0 | 2 | 3 | 1 | 3 | 5 | 6 | 3 | 2 | 2 | 1 | 1 |
| | | 101 | Baseline | 03AUG2005 | 0 | 12 | -17 | 2 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 2 |
| | | 102 | Week 1 | 10AUG2005 | 7 | 8 | -21 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2399

CONFIDENTIAL
AZSER12760282

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401020 | 103 | Week 2 | 17AUG2005 | 14 | 11 | -18 | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 31AUG2005 | 28 | 9 | -20 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 28SEP2005 | 56 | 8 | -21 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 6 | -23 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02NOV2005 | 1 | 6 | -23 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 6 | | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02NOV2005 | 8 | 5 | -1 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 09NOV2005 | 15 | 5 | -1 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 16NOV2005 | 29 | 8 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 4 | 30NOV2005 | 43 | 8 | 2 | 1 | 1 | 2 | 1 | 4 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 14DEC2005 | 57 | 8 | 2 | 1 | 1 | 2 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 1BDEC2005 | 85 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 12 | 25JAN2006 | 113 | 7 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 22FEB2006 | 141 | 3 | -3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 22MAR2006 | 169 | 3 | -3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 24 | 19APR2006 | 197 | 5 | -1 | 3 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 28 | 17MAY2006 | 225 | 4 | -2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 32 | 14JUN2006 | 253 | 4 | -2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 44 | 25AUG2006 | 297 | 3 | -3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 297 | 3 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0401022 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760283

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401022 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 02NOV2005 | -7 | 22 | 0 | 3 | 3 | 2 | 4 | 3 | 3 | 0 | 0 | 0 | 2 | 2 |
| | | 101 | Baseline | 02NOV2005 | -7 | 22 | 0 | 3 | 3 | 2 | 4 | 3 | 3 | 0 | 2 | 0 | 2 | 2 |
| | | 102 | At enrollment | 09NOV2005 | 0 | 21 | -1 | 3 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 103 | Week 1 | 16NOV2005 | 7 | 16 | -6 | 1 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 104 | Week 2 | 23NOV2005 | 14 | 19 | -3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 |
| | | 105 | Week 4 | 27DEC2005 | 28 | 4 | -13 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 0 |
| | | 106 | Week 8 | 04JAN2006 | 56 | 3 | -18 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 01FEB2006 | 84 | 4 | -19 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 01MAR2006 | 112 | 3 | -18 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 06APR2006 | | 2 | -20 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06APR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2006 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19APR2006 | 14 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2006 | 28 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17MAY2006 | 42 | 2 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31MAY2006 | 56 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28JUN2006 | 84 | 2 | -0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 26JUL2006 | 112 | 2 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 29AUG2006 | 146 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
* =ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=SEVERE, 8=EXTREME.    ** =ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2401

CONFIDENTIAL
AZSER12760284

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401022 | 223 | Final visit | 29AUG2006 | 146 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0401025 |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 22 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 09NOV2005 | -7 | 23 | 0 | 2 | 2 | 2 | 0 | 4 | 3 | 3 | 2 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 09NOV2005 | -7 | 23 | -0 | 2 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
|  |  | 101 | Re-enrollment | 16NOV2005 | 0 | 13 | -10 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 102 | Week 1 | 23NOV2005 | -2 | 9 | -14 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
|  |  | 103 | Week 2 | 30NOV2005 | 0 | 12 | -11 | 2 | 2 | 2 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
|  |  | 104 | Week 4 | 14DEC2005 | 14 | 8 | -15 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 11JAN2006 | 28 | 7 | -16 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 08FEB2006 | 56 | 7 | -16 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 08MAR2006 | 84 | 8 | -15 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 05APR2006 | 112 |  |  | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

ITEM SCORES

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2402

CONFIDENTIAL
AZSER12760285

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0401025 | 201 | At randomization | 05APR2006 | 1 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 12APR2006 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 1 | 19APR2006 | 15 | 5 | -3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 2 | 03MAY2006 | 29 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 17MAY2006 | 43 | 4 | -4 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 31MAY2006 | 57 | 6 | -1 | 0 | 2 | 2 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 28JUN2006 | 85 | 4 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 26JUL2006 | 113 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 16 | 01SEP2006 | 150 | 4 | -2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 20 | 01SEP2006 | 150 | 6 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| | E0402006 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17JAN2005 | -3 | 7 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 17JAN2005 | -3 | 7 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 27JAN2005 | 1 | 8 | -3 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 27JAN2005 | 7 | 3 | -6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 03FEB2005 | 14 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 17FEB2005 | 28 | 5 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 08MAR2005 | 54 | 3 | -4 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12APR2005 | 82 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 14APR2005 | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14APR2005 | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2403

CONFIDENTIAL
AZSER12760286

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0402006 | 201 | Baseline | 14APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22APR2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29APR2005 | 16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16MAY2005 | 33 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26MAY2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09JUN2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04AUG2005 | 113 | 15 | 15 | 2 | 3 | 0 | 1 | 1 | 4 | 0 | 2 | 0 | 1 | 1 |
| | | 209 | Week 20 | 01SEP2005 | 141 | 15 | 15 | 2 | 3 | 0 | 1 | 0 | 4 | 0 | 3 | 0 | 1 | 1 |
| | | 210 | Week 24 | 29SEP2005 | 169 | 16 | 16 | 2 | 3 | 0 | 3 | 1 | 4 | 0 | 3 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 16 | 16 | 1 | 1 | 1 | 3 | 2 | 4 | 3 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 24NOV2005 | 225 | 18 | 18 | 2 | 2 | 1 | 3 | 2 | 4 | 1 | 0 | 2 | 1 | 0 |
| | | 213 | Week 36 | 22DEC2005 | 253 | 18 | 18 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 16JAN2006 | 278 | 19 | 19 | 2 | 0 | 0 | 3 | 4 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 20FEB2006 | 313 | 8 | 8 | 0 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 1 | 0 |
| | | 216 | Week 48 | 20MAR2006 | 338 | 8 | 8 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 217 | Week 52 | 13APR2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 08JUN2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 03AUG2006 | 477 | 15 | 15 | 2 | 2 | 0 | 3 | 4 | 4 | 0 | 1 | 4 | 1 | 1 |
| | | 223 | Final Visit | 14SEP2006 | 519 | 15 | 15 | 2 | 2 | 0 | 3 | 2 | 4 | 1 | 1 | 0 | 1 | 0 |
| | E0402007 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 8=Content, 8=EXTREME.
6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

2404

CONFIDENTIAL
AZSER12760287

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0402007 | 1 | Week 104 Screening | 22FEB2005 | -7 | 23 | 0 | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 3 | 3 |
| | | 1 | Screening | 25FEB2005 | -0 | 23 | 0 | 3 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 3 |
| | | 101 | Baseline | 01MAR2005 | -7 | 23 | | 3 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 3 |
| | | 102 | At enrollment | 08MAR2005 | 7 | 19 | -4 | 2 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 0 | 1 | 3 |
| | | 103 | Week 1 | 15MAR2005 | 14 | 16 | -7 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 0 | 1 | 3 |
| | | 104 | Week 2 | 22MAR2005 | 28 | 18 | -7 | 2 | 1 | 1 | 1 | 1 | 6 | 2 | 1 | 0 | 1 | 3 |
| | | 105 | Week 4 | 03MAY2005 | 58 | 6 | -15 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 106 | Week 8 | 27MAY2005 | 87 | 5 | -17 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 107 | Week 12 | 27JUN2005 | 118 | 5 | -17 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 108 | Week 16 | 27JUL2005 | 146 | 5 | -18 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 27JUL2005 | 1 | 5 | -18 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 27JUL2005 | 1 | 4 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 202 | Baseline | 03AUG2005 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 203 | Week 1 | 10AUG2005 | 15 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 204 | Week 2 | 24AUG2005 | 29 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 205 | Week 4 | 07SEP2005 | 43 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 206 | Week 6 | 21SEP2005 | 57 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 8 | 19OCT2005 | 85 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 12 | 16NOV2005 | 113 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 16 | 21DEC2005 | 148 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 210 | Week 20 | 17JAN2006 | 175 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 210 | Week 24 | 21FEB2006 | 210 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 212 | Week 28 | 22MAR2006 | 239 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 213 | Week 36 | 19APR2006 | 267 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 215 | Week 40 | 17MAY2006 | 296 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 216 | Week 44 | 15JUN2006 | 324 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | 216 | Week 48 | 18JUL2006 | 357 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | 223 | Week 52 | 17AUG2006 | 387 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |

If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2405

CONFIDENTIAL
AZSER12760288

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0402007 | 223 | Final visit | 17AUG2006 | 387 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  | E0402010 | 1 | Screening | 20APR2005 | -6 | 17 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 4 |
|  |  | 1 | Baseline | 20APR2005 | -0 | 17 |  | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 4 |
|  |  | 101 | At enrollment | 26APR2005 | 0 | 16 | -1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 4 |
|  |  | 102 | Week 1 | 04MAY2005 | 8 | 13 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 4 |
|  |  | 103 | Week 2 | 10MAY2005 | 14 | 12 | -5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 4 |
|  |  | 104 | Week 4 | 16MAY2005 | 29 | 10 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 3 |
|  |  | 105 | Week 8 | 23JUN2005 | 58 | 6 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
|  |  | 106 | Week 12 | 26JUL2005 | 91 | 4 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
|  |  | 107 | Week 16 | 23AUG2005 | 119 | 4 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
|  |  |  | Final visit |  |  | 4 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
|  |  | 201 | At randomization | 29AUG2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
|  |  | 201 | Baseline | 29AUG2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
|  |  | 202 | Week 1 | 05SEP2005 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
|  |  | 203 | Week 2 | 12SEP2005 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | 204 | Week 4 | 26SEP2005 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | 205 | Week 6 | 10OCT2005 | 43 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | 206 | Week 8 | 25OCT2005 | 58 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760289

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0402010 | 207 | Week 12 | 24NOV2005 | 88 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 208 | Week 16 | 21DEC2005 | 115 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 23JAN2006 | 148 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21FEB2006 | 177 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23MAR2006 | 207 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18APR2006 | 233 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 18MAY2006 | 263 | Y | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 15JUN2006 | 291 | Y | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | 18JUL2006 | 324 | Y | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 52 | 21AUG2006 | 358 | Y | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 358 | Y | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0402011 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09MAY2005 | -7 | | 16 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 2 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  4=MILD,  6=MODERATE,  8=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2407

CONFIDENTIAL
AZSER12760290

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0402011 | 1 | Baseline | 09MAY2005 | -7 | | 16 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 2 |
| | | 101 | At enrollment | 16MAY2005 | 0 | | 16 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 2 |
| | | 102 | Week 1 | 23MAY2005 | 7 | | 15 | -1 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 2 |
| | | 104 | Week 2 | 30MAY2005 | 14 | | 14 | -2 | 2 | 2 | 1 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 2 |
| | | 104 | Week 4 | 13JUN2005 | 28 | | 10 | -6 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 105 | Week 8 | 12JUL2005 | 57 | | 4 | -12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15AUG2005 | 91 | | 1 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30AUG2005 | 1 | | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 30AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06SEP2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13SEP2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27SEP2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11OCT2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26OCT2005 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2005 | 91 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29NOV2005 | 120 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 27DEC2005 | 154 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30JAN2006 | 182 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27FEB2006 | 189 | Y | 7 | 7 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16MAR2006 | 199 | Y | 7 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0403006 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.

NORMAL:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=MODERTE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760291

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403006 | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19AUG2004 | -7 | 29 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 4 | 2 | 0 |
| | | 11 | Baseline | 19AUG2004 | -7 | 29 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 26AUG2004 | 0 | 30 | 1 | 3 | 3 | 3 | 1 | 4 | 4 | 4 | 2 | 4 | 2 | 0 |
| | | 102 | Week 1 | 02SEP2004 | 7 | 24 | -5 | 2 | 2 | 2 | 1 | 3 | 4 | 3 | 2 | 4 | 1 | 0 |
| | | 104 | Week 4 | 23SEP2004 | 28 | 19 | -10 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 21OCT2004 | 56 | 19 | -10 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 18NOV2004 | 84 | 10 | -19 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16DEC2004 | 112 | 8 | -21 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13JAN2005 | 140 | 9 | -20 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 17FEB2005 | 168 | 8 | -21 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 07MAR2005 | | 7 | -22 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07MAR2005 | 1 | 7 | | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07MAR2005 | 1 | 7 | | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14MAR2005 | 8 | 8 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 21MAR2005 | 15 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 04APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 18APR2005 | 43 | 6 | -1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03MAY2005 | 58 | 6 | -1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30MAY2005 | 85 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 223 | Week 16 | 27JUN2005 | 113 | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final Visit | 27JUN2005 | 113 | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
NORMAL: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

02MAR2007:13:46 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas

2409

CONFIDENTIAL
AZSER12760292

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403007 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 01SEP2004 | -7 | 6 | 6 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | As enrollment | 08SEP2004 | -7 | 10 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 15SEP2004 | 0 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 28 | 11 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 03NOV2004 | 56 | 12 | 6 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 12 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 15DEC2004 | 1 | 11 | 5 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | 1 | 11 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
 *=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
 **=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
 OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2410

CONFIDENTIAL
AZSER12760293

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403007 | 201 | Baseline | 15DEC2004 | 1 | | 11 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 22DEC2004 | 8 | | 10 | -1 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 4 | 29DEC2004 | 15 | | 10 | -1 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 204 | Week 6 | 12JAN2005 | 29 | | 10 | -1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 26JAN2005 | 43 | | 11 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 206 | Week 12 | 09FEB2005 | 57 | | 14 | 3 | 0 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | 207 | Week 16 | 09MAR2005 | 85 | Y | 21 | 10 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| | | 223 | Week 16 | 31MAR2005 | 107 | Y | 24 | 13 | 2 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 3 | 1 | 2 |
| | | 223 | Final visit | 31MAR2005 | 107 | | 24 | 13 | 2 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 3 | 1 | 2 |
| | E0403008 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2411

CONFIDENTIAL
AZSER12760294

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403008 | | Week 92 | | | | | | | | | | | | | | | |
| | | 1 | Week 104 | 01SEP2004 | -7 | 9 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Screening | 01SEP2004 | -7 | 9 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 08SEP2004 | -0 | 7 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | A.enrollment | 08SEP2004 | 0 | 8 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 1 | 15SEP2004 | 7 | 11 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 06OCT2004 | 28 | 11 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 03NOV2004 | 56 | 12 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 12 | 3 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 15DEC2004 | 1 | 12 | 0 | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | 1 | 12 | 0 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Baseline | 15DEC2004 | 1 | 8 | -0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 22DEC2004 | 8 | 12 | -1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 203 | Week 2 | 29DEC2004 | 15 | 12 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 12 | 1 | 1 | 2 | 1 | 0 | 0 | 4 | 2 | 2 | 3 | 1 | 1 |
| | | 205 | Week 6 | 26JAN2005 | 43 | 13 | | 1 | 3 | 1 | 1 | 3 | 4 | 2 | 2 | 3 | 2 | 2 |
| | | 205 | Week 8 | 09FEB2005 | 57 | 13 | | 1 | 3 | 1 | 1 | 3 | 4 | 2 | 2 | 3 | 0 | 1 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 29 | 17 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 3 | 1 | 1 |
| | | 207 | Final visit | 09MAR2005 | 85 | 29 | 17 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 2 |
| | E0403010 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2412

CONFIDENTIAL
AZSER12760295

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403010 | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15SEP2004 | Y | -6 | 24 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 1 |
| | | 101 | Baseline | 15SEP2004 | Y | -6 | 24 | 0 | 2 | 2 | 2 | 1 | 3 | 4 | 3 | 2 | 4 | 2 | 2 |
| | | 104 | At enrollment | 21SEP2004 | Y | -0 | 22 | -2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | 105 | Week 4 | 21SEP2004 | Y | -0 | 22 | -0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 11OCT2004 | | 28 | 12 | -12 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 16NOV2004 | | 56 | 6 | -17 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 14DEC2004 | | 84 | 6 | -18 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Final visit | 11JAN2005 | | 112 | 5 | -19 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | At randomization | 03FEB2005 | | 1 | 6 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 201 | Baseline | 03FEB2005 | | 1 | 5 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 10FEB2005 | | 8 | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 203 | Week 2 | 17FEB2005 | | 15 | 13 | -9 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 204 | Week 3 | 02MAR2005 | | 28 | 14 | -7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 205 | Week 4 | 17MAR2005 | | 43 | 8 | 8 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 31MAR2005 | | 57 | 14 | 8 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 207 | Week 8 | 13APR2005 | | 85 | 13 | 8 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 208 | Week 12 | 26MAY2005 | | 113 | 14 | 8 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 208 | Week 16 | 27JUN2005 | | 145 | 13 | 12 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 0 | 1 |
| | | 210 | Week 20 | 21JUL2005 | | 169 | 8 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 211 | Week 24 | 25AUG2005 | | 197 | 13 | 7 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 212 | Week 28 | 15SEP2005 | | 225 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13OCT2005 | | 253 | 8 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 10NOV2005 | | 281 | 6 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 29NOV2005 | | 313 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 |
| | | 214 | Week 44 | 19DEC2005 | Y | 320 | 14 | 8 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 2 |
| | | 223 | Final visit | 19DEC2005 | Y | 320 | 14 | 8 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 0 | 2 | 3 | 2 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
              1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
              7=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
              OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2413

CONFIDENTIAL
AZSER12760296

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403012 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04OCT2004 | -3 | 37 | 0 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 04OCT2004 | -3 | 37 | | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 07OCT2004 | -1 | 38 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 04NOV2004 | 28 | 21 | -16 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 56 | 12 | -25 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 29DEC2004 | 83 | 7 | -30 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 27JAN2005 | 112 | 4 | -33 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 24FEB2005 | 140 | 6 | -31 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 23MAR2005 | 1 | 5 | -32 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2005 | 1 | 5 | -30 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.  **: 0=ABSENT/NORMAL, 4=MILD, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760297

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0403012 | 201 | Baseline | 23MAR2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 30MAR2005 | 8 | | 3 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 06APR2005 | 15 | | 6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 6 | 20APR2005 | 29 | | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 04MAY2005 | 43 | | 9 | 4 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 206 | Week 12 | 18MAY2005 | 57 | | 6 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 16 | 15JUN2005 | 85 | | 7 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 18 | 15JUL2005 | 115 | | 8 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 223 | Final Visit | 13JUL2005 | 113 | | 8 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0403013 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06OCT2004 | -7 | | 13 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline At enrollment | 06OCT2004 | -7 | | 13 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 13OCT2004 | -0 | | 17 | 4 | 2 | 1 | 2 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 105 | Week 8 | 10NOV2004 | 28 | | 18 | 5 | 1 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 106 | Week 12 | 08DEC2004 | 56 | | 16 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 05JAN2005 | 84 | | 12 | -1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 02FEB2005 | 112 | | 14 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 20 | 02MAR2005 | 140 | | 12 | -1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.list   ymrs100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760298

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403013 | 109 | Week 24 | 30MAR2005 | 168 | | 11 | -2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 13APR2005 | 1 | | 11 | -2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 13APR2005 | 1 | | 11 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 13APR2005 | 1 | | 11 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 20APR2005 | 8 | | 10 | -1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 27APR2005 | 15 | | 10 | -1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 6 | 11MAY2005 | 29 | | 10 | -1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 25MAY2005 | 43 | | 10 | -1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 12 | 08JUN2005 | 57 | | 10 | -1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 16 | 06JUL2005 | 85 | | 10 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 20 | 03AUG2005 | 113 | | 9 | -2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 24 | 31AUG2005 | 141 | | 9 | -2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 28 | 28SEP2005 | 169 | | 7 | -4 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 32 | 26OCT2005 | 197 | | 7 | -4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 36 | 23NOV2005 | 225 | | 4 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 213 | Week 40 | 21DEC2005 | 253 | | 4 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 214 | Week 44 | 18JAN2006 | 281 | | 3 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 215 | Week 44 | 15FEB2006 | 309 | Y | 4 | -8 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 223 | Week 44 | 27FEB2006 | 321 | Y | 23 | 12 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 27FEB2006 | 321 | Y | 23 | 12 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | E0403018 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760299

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403018 | | Week 28 | | Y | | | | | | | | | | | | 0 | 0 |
| | | | Week 32 | | Y | | | | | | | | | | | | 0 | 0 |
| | | | Week 36 | | Y | | | | | | | | | | | | 1 | 0 |
| | | | Week 40 | | Y | | | | | | | | | | | | 0 | 1 |
| | | | Week 44 | | Y | | | | | | | | | | | | 0 | 1 |
| | | | Week 48 | | Y | | | | | | | | | | | | 0 | 1 |
| | | | Week 52 | | Y | | | | | | | | | | | | 1 | 1 |
| | | | Week 60 | | Y | | | | | | | | | | | | 1 | 1 |
| | | | Week 68 | | Y | | | | | | | | | | | | 1 | 1 |
| | | | Week 76 | | Y | | | | | | | | | | | | 1 | 1 |
| | | | Week 84 | | Y | | | | | | | | | | | | 0 | 1 |
| | | | Week 92 | | | | | | | | | | | | | | 0 | 1 |
| | | | Week 104 | | | | | | | | | | | | | | 0 | 1 |
| | | 1 | Screening | 31JAN2005 | -3 | 13 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 31JAN2005 | -3 | 13 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 1 |
| | | 101 | At enrollment | 03FEB2005 | -0 | 8 | -5 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | 104 | Week 4 | 02MAR2005 | 27 | 7 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 2 |
| | | 105 | Week 8 | 31MAR2005 | 56 | 6 | -7 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 106 | Week 12 | 28APR2005 | 84 | 6 | -7 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 25MAY2005 | -7 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 25MAY2005 | -7 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 202 | Baseline | 01JUN2005 | 1 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 203 | Week 1 | 01JUN2005 | 8 | | | | | | | | | | | | | |
| | | 204 | Week 2 | 22JUN2005 | 15 | | | | | | | | | | | | | |
| | | 205 | Week 4 | 06JUL2005 | 29 | | | | | | | | | | | | 1 | 1 |
| | | 206 | Week 6 | 20JUL2005 | 43 | 17 | 11 | 2 | 2 | 1 | 1 | 4 | 4 | 1 | 0 | 1 | 1 | 1 |
| | | 207 | Week 8 | 17AUG2005 | 57 | 20 | 14 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Week 16 | 14SEP2005 | 85 | 25 | 19 | 2 | 2 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 14SEP2005 | 113 | 25 | 19 | 2 | 2 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
8=Content   ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760300

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403019 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 02FEB2005 |  | -6 | 19 | 0 | 1 | 1 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 0 |
|  |  | 101 | Baseline | 02FEB2005 |  | -6 | 19 | 0 | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 0 |
|  |  | 104 | At enrollment | 08FEB2005 |  | -0 | 18 | -1 | 1 | 2 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 0 |
|  |  | 104 | Week 4 | 08MAR2005 |  | 28 | 13 | -6 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 2 | 1 | 2 | 0 |
|  |  | 105 | Week 8 | 05APR2005 |  | 56 | 12 | -7 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 |
|  |  | 106 | Week 12 | 03MAY2005 |  | 84 | 8 | -11 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
|  |  | 107 | Week 16 | 31MAY2005 |  | 112 | 6 | -13 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | Final visit | 28JUN2005 |  | 1 | 6 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | At randomization | 28JUN2005 |  | 1 | 6 |  | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | Baseline | 28JUN2005 |  | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 202 | Baseline | 05JUL2005 |  | 8 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 203 | Week 2 | 12JUL2005 |  | 15 | 6 |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2418

CONFIDENTIAL
AZSER12760301

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403019 | 204 | Week 4 | 26JUL2005 | 29 | | 7 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 09AUG2005 | 43 | | 8 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 23AUG2005 | 57 | | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 85 | | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 18OCT2005 | 113 | | 9 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 208 | Week 20 | 15NOV2005 | 141 | | 8 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 13DEC2005 | 169 | | 11 | 3 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Week 28 | 05JAN2006 | 192 | Y | 31 | 25 | 3 | 3 | 3 | 2 | 4 | 5 | 3 | 3 | 4 | 1 | 1 |
| | | 223 | Final Visit | 05JAN2006 | 192 | Y | 31 | 25 | 3 | 3 | 3 | 2 | 4 | 5 | 3 | 3 | 4 | 1 | 1 |
| | E0403020 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03FEB2005 | -6 | | 13 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
      1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
      ** 2=ABSENT/NORMAL, 2=MILD, 4=MODRATE, 6=SEVERE, 8=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2419

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760302