Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403020 | 1 | Baseline | 03FEB2005 | -6 | | 13 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 09FEB2005 | 0 | | 12 | -1 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 28 | | 8 | -5 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06APR2005 | 56 | | 6 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 84 | | 5 | -8 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 01JUN2005 | 1 | | 6 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 01JUN2005 | 1 | | 6 | -0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 01JUN2005 | 1 | | 5 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08JUN2005 | 8 | | 4 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15JUN2005 | 15 | | 5 | -2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29JUN2005 | 29 | | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 13JUL2005 | 43 | | 4 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27JUL2005 | 57 | | 5 | -1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24AUG2005 | 85 | | 6 | -2 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21SEP2005 | 113 | | 4 | -0 | 1 | 0 | 1 | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 218 | Week 24 | 19OCT2005 | 141 | | 23 | 17 | 1 | 1 | 0 | 1 | 4 | 4 | 3 | 2 | 4 | 2 | 1 |
| | | 223 | Week 28 | 16NOV2005 | 169 | | 13 | 17 | 1 | 1 | 0 | 1 | 2 | 4 | 2 | 2 | 4 | 2 | 1 |
| | | 223 | Week 28 | 05DEC2005 | 188 | Y | 32 | 26 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 1 |
| | | 223 | Final visit | 05DEC2005 | 188 | Y | 32 | 26 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 1 |
| | E0403023 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2420

CONFIDENTIAL
AZSER12760303

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403023 | 1 | Screening | 28FEB2005 | -3 | 20 | 0 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 28FEB2005 | -3 | 20 | 0 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 08MAR2005 | -0 | 19 | -1 | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 31MAR2005 | 28 | 12 | -8 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 |
| | | 105 | Week 8 | 28APR2005 | 56 | 8 | -12 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26MAY2005 | 84 | 7 | -13 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16JUN2005 | 112 | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16JUN2005 | 112 | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUL2005 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 19JUL2005 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 02AUG2005 | 15 | 6 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Week 4 | 16AUG2005 | 29 | 5 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 6 | 29AUG2005 | 42 | 5 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 205 | Week 8 | 13SEP2005 | 57 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 10 | 13OCT2005 | 85 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 08NOV2005 | 113 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 06DEC2005 | 141 | 5 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 210 | Week 20 | 31JAN2006 | 197 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 212 | Week 24 | 28FEB2006 | 225 | 5 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 28 | 28MAR2006 | 253 | 5 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 32 | 25APR2006 | 281 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 215 | Week 36 | 23MAY2006 | 309 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 40 | 20JUN2006 | 337 | 5 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 44 | 18JUL2006 | 365 | 5 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 407 | 5 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0403024 | | Week 1 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
              1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
         ** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
      OTHER : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760304

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403024 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10MAR2005 | -5 | 27 | 0 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 4 | 2 | 0 |
| | | 101 | Baseline | 10MAR2005 | -5 | 25 | -2 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 4 | 2 | 0 |
| | | 104 | At enrollment | 15MAR2005 | -0 | 25 | -0 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 4 | 1 | 0 |
| | | 105 | Week 4 | 12APR2005 | 28 | 17 | -14 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 8 | 10MAY2005 | 56 | 7 | -19 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 07JUN2005 | 84 | 9 | -20 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 30JUN2005 | 107 | 8 | -18 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Final visit | 03AUG2005 | 141 | 7 | -19 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 29AUG2005 | 1 | 7 | -20 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | 7 | -20 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 29AUG2005 | 8 | 8 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 05SEP2005 | 15 | 8 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 203 | Baseline | 12SEP2005 | 29 | 9 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 2 | 26SEP2005 | 43 | 7 | -2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10OCT2005 | 58 | 8 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25OCT2005 | 85 | 8 | -1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 21NOV2005 | 113 | 8 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19DEC2005 | 113 | 8 | -1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 20 | 17JAN2006 | 142 | 8 | -1 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2422

CONFIDENTIAL
AZSER12760305

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403024 | 210 | Week 24 | 13FEB2006 | 169 | | 10 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 197 | | 9 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 12APR2006 | 227 | | 13 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 08MAY2006 | 253 | | 12 | 5 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 214 | Week 40 | 05JUN2006 | 281 | | 10 | 3 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 215 | Week 44 | 28JUN2006 | 304 | | 8 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 31JUL2006 | 337 | | 9 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Final Visit | 31JUL2006 | 337 | | 9 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0403027 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 56 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21APR2005 | -6 | | 20 | 0 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | Baseline | 21APR2005 | -6 | | 20 | 0 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | | At enrollment | 27APR2005 | -0 | | 19 | -1 | 2 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2005 | 28 | | 12 | -8 | 2 | 2 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20JUN2005 | 56 | | 8 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 20JUL2005 | 84 | | 9 | -11 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 17AUG2005 | 112 | | 9 | -11 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final Visit | 14SEP2005 | 111 | | 5 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760306

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403027 | 201 | At randomization / Baseline | 14SEP2005 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21SEP2005 | 8 | 7 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 28SEP2005 | 15 | 7 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12OCT2005 | 29 | 8 | 3 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26OCT2005 | 43 | 10 | 5 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 57 | 18 | 13 | 2 | 2 | 1 | 0 | 4 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 85 | 16 | 11 | 1 | 1 | 2 | 1 | 4 | 3 | 2 | 1 | 0 | 0 | 1 |
| | | 208 | Week 16 | 04JAN2006 | 113 | 6 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 01FEB2006 | 141 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 210 | Week 24 | 01MAR2006 | 169 | 5 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 197 | 7 | 2 | 0 | 0 | 0 | 3 | 2 | 3 | 2 | 1 | 2 | 0 | 1 |
| | | 212 | Week 32 | 26APR2006 | 225 | 19 | 14 | 1 | 3 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| | | 213 | Week 36 | 23MAY2006 | 252 | 14 | 9 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 1 |
| | | 214 | Week 40 | 21JUN2006 | 281 | 15 | 10 | 1 | 1 | 1 | 2 | 4 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19JUL2006 | 309 | 13 | 8 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 216 | Week 48 | 16AUG2006 | 337 | 20 | 15 | 1 | 2 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 223 | Week 48 | 23AUG2006 | 344 Y | 20 | 15 | 1 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 223 | Final visit | 23AUG2006 | 344 Y | 20 | 15 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0403030 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2424

CONFIDENTIAL
AZSER12760307

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DAY OCCURRED | DATE | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403030 | | Week 32 | Y | | | | | | | | | | | | | | | |
| | | | Week 36 | Y | | | | | | | | | | | | | | | |
| | | | Week 40 | Y | | | | | | | | | | | | | | | |
| | | | Week 44 | Y | | | | | | | | | | | | | | | |
| | | | Week 48 | Y | | | | | | | | | | | | | | | |
| | | | Week 52 | Y | | | | | | | | | | | | | | | |
| | | | Week 60 | Y | | | | | | | | | | | | | | | |
| | | | Week 68 | Y | | | | | | | | | | | | | | | |
| | | | Week 76 | Y | | | | | | | | | | | | | | | |
| | | | Week 84 | Y | | | | | | | | | | | | | | | |
| | | | Week 92 | Y | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | | 26MAY2005 | -6 | 20 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 3 |
| | | 101 | Baseline | | 26MAY2005 | -6 | 23 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 4 | 2 | 1 | 0 | 3 |
| | | 104 | At enrollment | | 01JUN2005 | 0 | 21 | -7 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 3 |
| | | 105 | Week 2 | | 22JUN2005 | 21 | 15 | -5 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| | | 106 | Week 4 | | 20JUL2005 | 49 | 12 | -8 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 2 |
| | | 107 | Week 8 | | 17AUG2005 | 77 | | -15 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 2 |
| | | 108 | Week 12 | | 14SEP2005 | 105 | | -16 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 |
| | | 109 | Week 16 | | 12OCT2005 | 133 | | -11 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | 110 | Week 24 | | 09NOV2005 | 161 | 9 | -11 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 2 |
| | | 110 | Week 28 | | 07DEC2005 | 189 | | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 |
| | | 201 | Final visit | | 04JAN2006 | | 10 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 2 |
| | | 201 | Randomization | | 04JAN2006 | 1 | 10 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 2 |
| | | 202 | Baseline | | 04JAN2006 | 1 | 10 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 0 | 2 |
| | | 203 | Week 2 | | 11JAN2006 | 8 | | | | | | | | | | | | | |
| | | 204 | Week 4 | | 18JAN2006 | 15 | 36 | 26 | 3 | 2 | 1 | 2 | 6 | 6 | 7 | 5 | 4 | 4 | 4 |
| | | 204 | Final visit | | 01FEB2006 | 29 | 36 | 26 | 3 | 2 | 2 | 1 | 6 | 5 | 2 | 2 | 4 | 4 | 4 |
| | E0403034 | | Week 1 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760308

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403034 | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | 1 | | Screening | 16AUG2005 | -7 | 13 | 0 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 0 | 0 |
| | 101 | | Baseline | 16AUG2005 | -7 | 13 | 0 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 101 | | At enrollment | 23AUG2005 | -3 | 10 | -3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 105 | | Week 4 | 20SEP2005 | 28 | 7 | -6 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 0 |
| | 105 | | Week 8 | 18OCT2005 | 56 | 12 | -1 | 1 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 0 |
| | 106 | | Week 12 | 15NOV2005 | 84 | 3 | -10 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 106 | | Final visit | 15NOV2005 | 1 | | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | At randomization | 13DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | Baseline | 13DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 202 | | Week 1 | 20DEC2005 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 203 | | Week 2 | 20DEC2005 | 16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 204 | | Week 4 | 10JAN2006 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 205 | | Week 6 | 24JAN2006 | 43 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 206 | | Week 8 | 07FEB2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760309

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403034 | 207 | Week 12 | 07MAR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 05APR2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 03MAY2006 | 142 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 31MAY2006 | 170 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUN2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 20JUL2006 | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 23AUG2006 | 254 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 254 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0403037 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

2427

CONFIDENTIAL
AZSER12760310

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403037 | 1 | Screening | 30NOV2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 30NOV2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | At enrollment | 06DEC2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 05JAN2006 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02FEB2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02MAR2006 | 86 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 30MAR2006 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 06APR2006 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 13APR2006 | 15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27APR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 11MAY2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 25MAY2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 22JUN2006 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13JUL2006 | 112 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 17AUG2006 | 141 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 141 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0403039 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

Note: If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20206o4.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760311

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0403039 | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07DEC2005 | -5 | 24 | 0 | 2 | 3 | 3 | 1 | 4 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | 1 | Baseline | 07DEC2005 | -5 | 24 | 0 | 2 | 3 | 3 | 1 | 4 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 12DEC2005 | -0 | 25 | -0 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 09JAN2006 | 28 | 19 | -5 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 06FEB2006 | 56 | 16 | -8 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 19 | -5 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 03APR2006 | 112 | 8 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02MAY2006 | 141 | 8 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 29MAY2006 | 168 | 10 | -14 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26JUN2006 | 1 | 8 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 26JUN2006 | 1 | 8 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 26JUN2006 | 1 | 8 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 03JUL2006 | 8 | 16 | 8 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 1 | 0 | 0 |
| | | 202 | Week 2 | 10JUL2006 | 15 | 16 | 8 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 24JUL2006 | 29 | 20 | 12 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 4 | 2 | 1 | 0 |
| | | 205 | Week 6 | 07AUG2006 | 43 | 30 | 22 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 1 | 1 |
| | | 223 | Week 8 | 21AUG2006 | 57 | Y | 30 | 22 | 3 | 3 | 2 | 2 | 4 | 5 | 4 | 5 | 3 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 57 | Y | 30 | 22 | 3 | 3 | 2 | 2 | 4 | 2 | 4 | 2 | 3 | 1 | 1 |
| | E0404001 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2429

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007 13:46 kcpx265

CONFIDENTIAL
AZSER12760312

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0404001 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26AUG2005 | -6 | 30 | 0 | 4 | 3 | 2 | 2 | 3 | 6 | 2 | 2 | 4 | 4 | 2 |
| | | 1 | Baseline | 26AUG2005 | -6 | 23 | -7 | 4 | 3 | 3 | 1 | 2 | 5 | 1 | 2 | 4 | 2 | 2 |
| | | 101 | At enrollment | 01SEP2005 | -0 | 21 | -9 | 3 | 3 | 1 | 1 | 2 | 5 | 1 | 1 | 3 | 2 | 2 |
| | | 102 | Week 1 | 08SEP2005 | 7 | 10 | -20 | 2 | 1 | 1 | 1 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 9 | -21 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29SEP2005 | 28 | 12 | -18 | 2 | 1 | 1 | 1 | 2 | 4 | 3 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27OCT2005 | 56 | 3 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23NOV2005 | 83 | 1 | -28 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21DEC2005 | 111 | 1 | -29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 10JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 10JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 17JAN2006 | 8 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24JAN2006 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07FEB2006 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21FEB2006 | 43 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07MAR2006 | 57 | 4 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20200604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2430

CONFIDENTIAL
AZSER12760313

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0404001 | 207 | Week 12 | 29MAR2006 | 79 | | 5 | 4 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 113 | | 4 | 3 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 30MAY2006 | 141 | | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27JUN2006 | 169 | | 4 | 3 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25JUL2006 | 197 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 22AUG2006 | 225 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 225 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0404002 | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30AUG2005 | -2 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Baseline | 30AUG2005 | -2 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 01SEP2005 | 0 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 08SEP2005 | 7 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2431

CONFIDENTIAL
AZSER12760314

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0404002 | 103 | Week 2 | 15SEP2005 | 14 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 29SEP2005 | 28 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 27OCT2005 | 56 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 23NOV2005 | 83 | | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 107 | Week 16 | 21DEC2005 | 111 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 19JAN2006 | 140 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 01FEB2006 | 140 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01FEB2006 | 1 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08FEB2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 01FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15FEB2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 01MAR2006 | 29 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 15MAR2006 | 43 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 29MAR2006 | 57 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 26APR2006 | 85 | Y | 6 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Week 16 | 23MAY2006 | 112 | Y | 5 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 223 | Final visit | 23MAY2006 | 112 | Y | 5 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | E0404003 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
       1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
       **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760315

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0404003 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 31AUG2005 | -6 | 37 | 0 | 3 | 3 | 2 | 4 | 4 | 7 | 3 | 4 | 4 | 1 | 2 |
| | | 101 | Baseline | 31AUG2005 | -6 | 37 | -3 | 3 | 3 | 2 | 4 | 4 | 7 | 3 | 4 | 4 | 1 | 2 |
| | | 102 | At enrollment | 06SEP2005 | 0 | 34 | -6 | 2 | 3 | 3 | 3 | 4 | 6 | 3 | 4 | 4 | 1 | 1 |
| | | 104 | Week 1 | 13SEP2005 | 7 | 31 | -30 | 2 | 3 | 2 | 3 | 4 | 6 | 3 | 4 | 4 | 0 | 0 |
| | | 105 | Week 4 | 03OCT2005 | 28 | 7 | -32 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 01NOV2005 | 56 | 5 | -32 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 12 | 29NOV2005 | 84 | 5 | -34 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 28DEC2005 | 113 | 5 | -32 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 24JAN2006 | 140 | 6 | -31 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 21FEB2006 | 168 | 6 | -31 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | | Final visit | 21MAR2006 | 1 | 6 | -5 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21MAR2006 | 1 | 6 | -4 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 28MAR2006 | 8 | 1 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 04APR2006 | 15 | 2 | -4 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 18APR2006 | 29 | 4 | -1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02MAY2006 | 43 | 5 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 12 | 16MAY2006 | 57 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 13JUN2006 | 85 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 11JUL2006 | 113 | 3 | -6 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 08AUG2006 | 141 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 156 | 3 | -3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 23AUG2006 | 156 | 3 | | | | | | | | | | | | |
| | E0404007 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=ABSENT/NORMAL, 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20120604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2433

CONFIDENTIAL
AZSER12760316

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0404007 | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | | |
| | | | Week 10 | | Y | | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17OCT2005 | | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17OCT2005 | | -0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24OCT2005 | | 14 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07NOV2005 | | 28 | | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21NOV2005 | | 56 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | | 84 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16JAN2006 | | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09FEB2006 | | 108 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13MAR2006 | | 140 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27MAR2006 | | 141 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27MAR2006 | | | | | | | | | | | | | | | |
| | | 201 | Baseline | 27MAR2006 | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03APR2006 | | 8 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
6=ABSENT/NORMAL, 7=ABSENT/NORMAL, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2434

CONFIDENTIAL
AZSER12760317

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0404007 | 203 | Week 2 | 09APR2006 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25APR2006 | 30 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08MAY2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22MAY2006 | 57 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 19JUN2006 | 85 | Y | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19JUN2006 | 85 | Y | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0404011 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10NOV2005 | -14 | | 28 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 2 | 1 | 2 |
| | | 1 | Baseline | 23NOV2005 | -1 | | 25 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 2 |
| | | 101 | At enrollment | 24NOV2005 | -0 | | 25 | 0 | 2 | 3 | 2 | 2 | 3 | 4 | 1 | 3 | 1 | 1 | 2 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:46  kcpx265

2435

CONFIDENTIAL
AZSER12760318

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | | | | | | | | | | | | | | | | | | |
| VAL | E0404011 | 102 | Week 1 | 01DEC2005 | 7 | 14 | -11 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2005 | 27 | 16 | -9 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 4 | 1 | 0 | 0 |
| | | 105 | Week 8 | 19JAN2006 | 56 | 8 | -17 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 88 | 8 | -24 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16MAR2006 | 112 | 2 | -23 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13APR2006 | 140 | 3 | -22 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27APR2006 | | 1 | -24 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27APR2006 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 04MAY2006 | 8 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 11MAY2006 | 15 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25MAY2006 | 29 | 4 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08JUN2006 | 43 | 4 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22JUN2006 | 57 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 16 | 17AUG2006 | 113 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 113 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0404013 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 30 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

ITEM SCORES

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 1=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2436

CONFIDENTIAL
AZSER12760319

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0404013 | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 15NOV2005 | -8 | 26 | | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 1 | 4 | 0 | 3 |
| | | 102 | Week 4 | 23NOV2005 | 0 | 24 | 0 | 1 | 2 | 1 | 2 | 3 | 3 | 4 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 30NOV2005 | 7 | 27 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | 0 | 4 | 0 | 3 |
| | | 105 | Week 8 | 21DEC2005 | 28 | 7 | -1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 107 | Week 16 | 18JAN2006 | 56 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 09FEB2006 | 78 | 3 | -1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 201 | Final visit | 13MAR2006 | 110 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 201 | | 13APR2006 | 141 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 27APR2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 27APR2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05MAY2006 | 9 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11MAY2006 | 15 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 25MAY2006 | 29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 08JUN2006 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 22JUN2006 | 57 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21JUL2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | | 17AUG2006 | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0404018 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760320

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0404018 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 06DEC2005 | -21 | 26 | | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 4 | 1 |
| | | 103 | Week 2 | 27DEC2005 | -0 | 17 | | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 11JAN2006 | 15 | 18 | | 1 | 1 | 2 | 1 | 3 | 4 | 3 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2006 | 28 | 13 | | 2 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22FEB2006 | 57 | 13 | | 1 | 1 | 2 | 1 | 2 | 4 | 2 | 1 | 0 | 0 | 1 |
| | | 107 | Week 16 | 28MAR2006 | 84 | 14 | | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 1 |
| | | 108 | Week 20 | 18APR2006 | 112 | 7 | | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 109 | Week 24 | 16MAY2006 | 140 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15JUN2006 | 170 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 03JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10JUL2006 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
          5** = ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760321

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0404018 | 203 | Week 2 | 17JUL2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VAL | | 204 | Week 4 | 31JUL2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 14AUG2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0502001 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 8.** 9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2439

CONFIDENTIAL
AZSER12760322

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0502001 | 1 | Screening | 13DEC2004 | -7 | | 19 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 0 | 1 | 1 |
| | | 101 | Baseline | 13DEC2004 | -7 | | 19 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 0 | 1 | 1 |
| | | 102 | At enrollment | 20DEC2004 | 0 | | 18 | -1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 3 | 0 | 1 | 1 |
| | | 103 | Week 1 | 27DEC2004 | 7 | | 13 | -6 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 |
| | | 104 | Week 2 | 03JAN2005 | 14 | | 11 | -8 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 4 | 17JAN2005 | 28 | | 10 | -9 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 8 | 14FEB2005 | 56 | | 9 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 14FEB2005 | 56 | | 9 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14MAR2005 | 1 | | 5 | -14 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14MAR2005 | 1 | | 5 | -14 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 14MAR2005 | 1 | | 7 | | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | 202 | Week 1 | 21MAR2005 | 8 | | 14 | 2 | 3 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 2 | 28MAR2005 | 15 | | 21 | 9 | 2 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Week 4 | 11APR2005 | 29 | Y | 21 | 16 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| | | | Final visit | 11APR2005 | 29 | Y | 21 | 16 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| | E0502003 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2440

CONFIDENTIAL
AZSER12760323

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0502003 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 76 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 92 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 14MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21MAR2005 | -0 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18APR2005 | 28 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16MAY2005 | 56 | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 13JUN2005 | 84 | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 11JUL2005 | 112 | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 20 | 08AUG2005 | 140 | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05SEP2005 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | At randomization | 05SEP2005 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 12SEP2005 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 19SEP2005 | 15 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 03OCT2005 | 29 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17OCT2005 | 43 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31OCT2005 | 57 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28NOV2005 | 85 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0502009 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2441

CONFIDENTIAL
AZSER12760324

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0502009 | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04JAN2006 | | -7 | 8 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 04JAN2006 | | -7 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 11JAN2006 | | 0 | 7 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 18JAN2006 | | -1 | 7 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 25JAN2006 | 14 | | 7 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 08FEB2006 | 28 | | 8 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 08MAR2006 | 56 | | 8 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 05APR2006 | | 1 | 8 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 05APR2006 | | 1 | 8 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 05APR2006 | | | 8 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
              1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
              *=Language 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
              **=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
              OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2442

CONFIDENTIAL
AZSER12760325

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0502009 | 202 | Week 1 | 12APR2006 | 8 | | 5 | -3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 19APR2006 | 15 | Y | 7 | -1 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 2 | 20APR2006 | 16 | Y | 7 | -1 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 20APR2006 | 16 | Y | 7 | -1 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | E0504005 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 66 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2443

CONFIDENTIAL
AZSER12760326

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0504005 | 1 | Screening | 03NOV2005 | -7 | | 21 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 0 | 1 |
| | | 101 | Baseline | 03NOV2005 | -7 | | 21 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 0 | 1 |
| | | 104 | At enrollment | 10NOV2005 | -0 | | 19 | -2 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 1 |
| | | 105 | Week 4 | 06DEC2005 | 26 | | 11 | -10 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 8 | 03JAN2006 | 54 | | 6 | -15 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 31JAN2006 | 82 | | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 16 | 27FEB2006 | 109 | | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Final visit | 03APR2006 | 1 | | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | 03APR2006 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | At randomization | 03APR2006 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 202 | Baseline | 10APR2006 | 8 | | 9 | 6 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 2 | 18APR2006 | 16 | | 12 | 9 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 4 | 02MAY2006 | 30 | Y | 23 | 20 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 3 | 1 | 0 |
| | | 223 | Final visit | 02MAY2006 | 30 | Y | 23 | 20 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | E0504006 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2444

CONFIDENTIAL
AZSER12760327

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0504006 | | Week 36 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 48 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 60 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 68 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 76 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 92 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06DEC2005 | -8 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2005 | 0 | -0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JAN2006 | 33 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07FEB2006 | 55 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09MAR2006 | 85 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 18APR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 25APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 11MAY2006 | 31 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | | 11MAY2006 | 31 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0505002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
 * 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2445

CONFIDENTIAL
AZSER12760328

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0505002 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23FEB2006 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02MAR2006 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02MAR2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16MAR2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30MAR2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27APR2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25MAY2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 26JUN2006 | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 20JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27JUL2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03AUG2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2446

CONFIDENTIAL
AZSER12760329

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0505002 | 223 | Week 4 | 17AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0505003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19JAN2006 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 19JAN2006 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | A.enrollment | 25JAN2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08FEB2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22FEB2006 | 28 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22MAR2006 | 56 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2447

CONFIDENTIAL
AZSER12760330

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0505003 | 106 | Week 12 | 19APR2006 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18MAY2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18MAY2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18MAY2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25MAY2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31MAY2006 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14JUN2006 | 28 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28JUN2006 | 42 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12JUL2006 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 10 | 17JUL2006 | 61 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09AUG2006 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 24AUG2006 | 99 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 99 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0506003 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2448

CONFIDENTIAL
AZSER12760331

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0506003 | 102 | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | | |
| | | 1 | Screening | 19JUL2005 | | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 19JUL2005 | | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 26JUL2005 | | -0 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2005 | | 28 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2005 | | 57 | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | | 85 | 1 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15NOV2005 | | 112 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 13DEC2005 | | 1 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13DEC2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20DEC2005 | | 8 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27DEC2005 | | 15 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 09JAN2006 | | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 24JAN2006 | | 43 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 08FEB2006 | | 58 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 07MAR2006 | | 85 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 11APR2006 | | 120 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 02MAY2006 | Y | 141 | 5 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 02MAY2006 | Y | 141 | 5 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | | | | | | | | | | | | | | | | |
| | E0506004 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2449

CONFIDENTIAL
AZSER12760332

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0506004 | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26JUL2005 | -7 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 26JUL2005 | -7 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 09AUG2005 | 0 | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 | 09AUG2005 | 7 | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 30AUG2005 | 28 | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27SEP2005 | 56 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 25OCT2005 | 84 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 16 | 25NOV2005 | 112 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 20DEC2005 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20DEC2005 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 20DEC2005 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03JAN2006 | 15 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 4 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31JAN2006 | 43 | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11APR2006 | 113 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 09MAY2006 | 141 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06JUN2006 | 169 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 04JUL2006 | 197 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 01AUG2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
   5,6,7,9=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760333

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0506004 | 223 | Week 36 | 29AUG2006 | 253 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 253 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0506006 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 18JAN2006 | -7 |  | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 18JAN2006 | -7 |  | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2451

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760334

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0506006 | 101 | At enrollment | 25JAN2006 | 0 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21FEB2006 | 27 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21MAR2006 | 55 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18APR2006 | 83 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17MAY2006 | 1 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17MAY2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17MAY2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24MAY2006 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30MAY2006 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13JUN2006 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13JUN2006 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 27JUN2006 | 42 | Y | 6 | 5 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 27JUN2006 | 42 | Y | 6 | 5 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | E0509001 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22DEC2004 | -7 | 12 | 0 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22DEC2004 | -7 | 12 | 0 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29DEC2004 | 0 | 10 | -2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 | 29DEC2004 | 0 | 4 | -5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03JAN2005 | 8 | 4 | -8 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2005 | 26 | 2 | -10 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21FEB2005 | 54 | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 29MAR2005 | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
             1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
             7=Language/thought.  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
             OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2452

CONFIDENTIAL
AZSER12760335

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0509001 | 201 | At randomization | 29MAR2005 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29MAR2005 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04APR2005 | 7 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15APR2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25APR2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAY2005 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23MAY2005 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JUN2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15JUL2005 | 109 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15AUG2005 | 140 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08SEP2005 | 164 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10OCT2005 | 196 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07NOV2005 | 224 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 06DEC2005 | 253 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JAN2006 | 284 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 30JAN2006 | 308 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 27FEB2006 | 336 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27MAR2006 | 364 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 22MAY2006 | 420 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 26JUN2006 | 479 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 28JUL2006 | 518 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 518 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0510001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2453

CONFIDENTIAL
AZSER12760336

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0510001 | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24AUG2005 | | -7 | 10 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 24AUG2005 | | -7 | 10 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | A.enrollment | 31AUG2005 | | -0 | 9 | -1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27SEP2005 | | 27 | 6 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25OCT2005 | | 55 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 24NOV2005 | | 1 | 4 | -6 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24NOV2005 | | 1 | 4 | -6 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02DEC2005 | | 9 | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 02DEC2005 | | 15 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 23DEC2005 | | 30 | 3 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 1 |
| | | 204 | Week 4 | 02JAN2006 | | 40 | 15 | 11 | 2 | 1 | 2 | 0 | 2 | 2 | 5 | 3 | 2 | 2 | 1 |
| | | 205 | Week 6 | | | | | | | | | | | | | | | | |
| | | 223 | Week 8 | 23JAN2006 | Y | 61 | 26 | 22 | 3 | 2 | 2 | 1 | 3 | 3 | 5 | 4 | 4 | 2 | 1 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2454

CONFIDENTIAL
AZSER12760337

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0510001 | 223 | Final visit | 23JAN2006 | 61 | Y | 26 | 22 | 3 | 2 | 1 | 3 | 3 | 4 | 2 | 5 | 2 | 1 | 0 |
| | E0510002 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 05MAY2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 05MAY2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11MAY2005 | -0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUN2005 | 27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JUL2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=Language/thought. 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=MODERTE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2455

CONFIDENTIAL
AZSER12760338

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0510002 | 106 | Week 12 | 01AUG2005 | 82 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 31AUG2005 | 8 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07SEP2005 | 15 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 30 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06OCT2005 | 44 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20OCT2005 | 58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15NOV2005 | 84 | Y | 25 | 25 | 3 | 2 | 3 | 3 | 3 | 6 | 1 | 2 | 1 | 1 | 0 |
| | | 223 | Final visit | 15NOV2005 | 84 | Y | 25 | 25 | 3 | 3 | 3 | 3 | 3 | 6 | 1 | 2 | 1 | 0 | 0 |
| | E0511001 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

Note: If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2456

CONFIDENTIAL
AZSER12760339

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0511001 | 102 | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 31AUG2005 | -7 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 1 | Baseline | 31AUG2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 101 | At enrollment | 07SEP2005 | -0 | 2 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 05OCT2005 | 28 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 02NOV2005 | 56 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 02DEC2005 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 02DEC2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Baseline | 02DEC2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 2 | 08DEC2005 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 4 | 14DEC2005 | 13 | 4 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 6 | 29DEC2005 | 28 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 205 | Week 8 | 11JAN2006 | 41 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 206 | Week 12 | 25JAN2006 | 55 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 16 | 27FEB2006 | 88 | 3 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | 208 | Week 20 | 30MAR2006 | 116 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | 223 | Final visit | 27APR2006 | 147 | 3 | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 27APR2006 | 147 | 3 | 2 | 4 | 3 | 2 | 3 | 5 | 4 | 4 | 2 | 1 | 2 | 2 |
| | E0511003 | 1 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 7=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2457

CONFIDENTIAL
AZSER12760340

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0511003 | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21DEC2005 | -6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 1 | Baseline | 21DEC2005 | -6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 27DEC2005 | 0 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 25JAN2006 | 29 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27FEB2006 | 62 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22MAR2006 | 85 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20APR2006 | 114 | 6 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 108 | Week 20 | | 141 | 6 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 17MAY2006 | 141 | 6 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 19JUN2006 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 19JUN2006 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Week 2 | 04JUL2006 | 16 | 9 | -2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 203 | Week 4 | 19JUL2006 | 31 | 9 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 6 | 02AUG2006 | 45 | Y | 31 | 25 | 2 | 3 | 2 | 3 | 5 | 5 | 3 | 3 | 2 | 2 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 6=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2458

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760341

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0511003 | 223 | Final visit | 02AUG2006 | 45 | Y | 31 | 25 | 2 | 3 | 2 | 3 | 5 | 4 | 3 | 3 | 2 | 2 | 2 |
|  | E0601001 |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 203 | Screening | 02FEB2005 | -1 |  | 15 | 0 | 3 | 3 | 1 | 0 | 1 | 5 | 2 | 1 | 0 | 0 | 2 |
|  |  | 1 | Baseline | 02FEB2005 | -1 |  | 15 | - | 3 | 1 | 1 | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 2 |
|  |  | 101 | Pre-enrollment | 09FEB2005 | 6 |  | 14 | -1 | 3 | 1 | 1 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 2 |
|  |  | 102 | Week 1 | 09FEB2005 | 6 |  | 12 | -3 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 1 |
|  |  | 103 | Week 2 | 16FEB2005 | 13 |  | 1 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 02MAR2005 | 27 |  | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 30MAR2005 | 55 |  | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 27APR2005 | 83 |  | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 25MAY2005 | 111 |  | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 28JUN2005 | 111 |  | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2459

CONFIDENTIAL
AZSER12760342

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0601001 | 108 | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JUL2005 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10AUG2005 | 44 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24AUG2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 86 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18OCT2005 | 113 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 16NOV2005 | 142 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13DEC2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 10JAN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10JAN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0603007 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30NOV2004 | -1 | 22 | 0 | 2 | 1 | 1 | 2 | 3 | 3 | 2 | 4 | 0 | 0 | 4 |
| | | 101 | Baseline | 30NOV2004 | -1 | 21 | -1 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 4 | 0 | 0 | 4 |
| | | | At enrollment | 01DEC2004 | 1 | 21 | -1 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 5 | 0 | 0 | 4 |
| | | 102 | Week 1 | 08DEC2004 | 7 | 25 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 6 | 1 | 0 | 4 |
| | | 103 | Week 2 | 22DEC2004 | 21 | 24 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 6 | 0 | 0 | 4 |
| | | 104 | Week 4 | 04JAN2005 | 34 | 4 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2005 | 62 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 90 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive Behavior, 10=Appearance, 11=Insight.  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2460

CONFIDENTIAL
AZSER12760343

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0603007 | 107 | Week 16 | 29MAR2005 | 118 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 02MAY2005 | 152 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 09MAY2005 | 1 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 09MAY2005 | 31 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09MAY2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 16MAY2005 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 23MAY2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 07JUN2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 05JUL2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 21JUL2005 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 16AUG2005 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 13SEP2005 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 24 | 13OCT2005 | 158 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 04NOV2005 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 24NOV2005 | 200 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 212 | Week 32 | 21DEC2005 | 227 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 213 | Week 36 | 16JAN2006 | 253 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 14FEB2006 | 282 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 14MAR2006 | 310 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 18APR2006 | 345 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 16MAY2006 | 373 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 218 | Week 60 | 04JUL2006 | 422 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 29AUG2006 | 478 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 478 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0603013 |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

** If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight.
5,9,** : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6,8,** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2461

CONFIDENTIAL
AZSER12760344

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0603013 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28NOV2005 | -4 | 19 | 0 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | Baseline | 28NOV2005 | -0 | 19 | 0 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 3 | 0 | 0 |
| | | 102 | At enrollment | 09DEC2005 | -4 | 17 | -2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 16DEC2005 | 7 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 02JAN2006 | 14 | 0 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 27JAN2006 | 31 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24FEB2006 | 56 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24MAR2006 | 84 | 2 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20APR2006 | 112 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Week 24 | 19MAY2006 | 139 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19MAY2006 | 168 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 7=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2462

CONFIDENTIAL
AZSER12760345

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0603013 | 202 | Week 1 | 29MAY2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JUN2006 | 15 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 06JUN2006 | 16 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 06JUN2006 | 16 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0603014 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17JAN2006 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10JAN2006 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23JAN2006 | -6 | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 102 | Week 1 | 30JAN2006 | 7 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06FEB2006 | -1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2463

CONFIDENTIAL
AZSER12760346

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0603014 | 104 | Week 4 | 20FEB2006 | 28 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 20MAR2006 | 56 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 106 | Week 12 | 18APR2006 | 85 | 1 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 16MAY2006 | 113 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 30MAY2006 | 1 | 1 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 30MAY2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 30MAY2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 06JUN2006 | 8 | 8 | 7 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 13JUN2006 | 15 | 8 | 7 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11JUL2006 | 43 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JUL2006 | 57 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 85 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | E0604015 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 28OCT2004 | -5 | 33 | 0 | 3 | 3 | 3 | 3 | 4 | 6 | 6 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 28OCT2004 | -5 | 33 | | 3 | 3 | 3 | 3 | 4 | 6 | 6 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 02NOV2004 | -0 | 16 | -17 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 0 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=MODERTE, 4=SEVERE, 6=EXTREME, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2464

CONFIDENTIAL
AZSER12760347

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0604015 | 102 | Week 1 | 09NOV2004 | 7 | 7 | -26 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 17NOV2004 | 15 | 4 | -29 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 30NOV2004 | 28 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28DEC2004 | 57 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25JAN2005 | 84 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21FEB2005 | 111 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18MAR2005 | 136 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 15APR2005 | 163 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 17MAY2005 | 196 | 1 | -32 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Final visit | 16JUN2005 | 1 | 1 | -30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 16JUN2005 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 16JUN2005 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23JUN2005 | 8 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 204 | Week 4 | 30JUN2005 | 15 | 9 | 8 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 205 | Week 6 | 14JUL2005 | 29 | 8 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 206 | Week 8 | 11AUG2005 | 57 | 6 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 09SEP2005 | 86 | 0 | -1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 06OCT2005 | 113 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 210 | Week 20 | 29NOV2005 | 167 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 29DEC2005 | 197 | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 28 | 31JAN2006 | 230 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 07FEB2006 | 237 | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0604021 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760348

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0604021 |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 31JAN2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 31JAN2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 07FEB2005 | 0 | 4 | -3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 21FEB2005 | 8 | 10 | 6 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 07MAR2005 | 14 | 5 | -4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 04APR2005 | 28 | 1 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 02MAY2005 | 56 | 3 | -1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 26MAY2005 | 84 | 3 | -1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 06JUN2005 | 108 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 06JUN2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 06JUN2005 | 1 | 5 | 4 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14JUN2005 | 1 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 21JUN2005 | 9 | 7 |  | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 203 | Week 4 | 07JUL2005 | 16 | 7 | 6 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
|  |  | 204 | Week 4 | 07JUL2005 | 32 | 6 |  | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760349

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0604021 | 205 | Week 6 | 19JUL2005 | 44 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 1 | 8 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29AUG2005 | 85 | | 9 | 8 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 16 | 31AUG2005 | 87 | | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2005 | 87 | | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0604023 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22FEB2005 | -7 | | 30 | 0 | 2 | 2 | 3 | 3 | 4 | 4 | 2 | 5 | 3 | 2 | 0 |
| | | 1 | Baseline | 22FEB2005 | -7 | | 30 | 0 | 2 | 2 | 3 | 3 | 4 | 4 | 2 | 5 | 3 | 2 | 0 |
| | | 101 | At enrollment | 01MAR2005 | -0 | | 20 | -10 | 4 | 2 | 0 | 1 | 3 | 5 | 2 | 2 | 2 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.

7=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760350

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0604023 | 102 | Week 1 | 09MAR2005 | 8 | | 23 | -7 | 2 | 2 | 2 | 0 | 4 | 5 | 5 | 5 | 0 | 2 | 0 |
| | | 103 | Week 2 | 16MAR2005 | 15 | | 15 | -15 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 104 | Week 4 | 30MAR2005 | 29 | | 11 | -19 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 26APR2005 | 56 | | 9 | -21 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27MAY2005 | 87 | | 5 | -25 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 107 | Week 16 | 16JUN2005 | 107 | | 3 | -27 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 19JUL2005 | 140 | | 4 | -26 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 16AUG2005 | 168 | | 1 | -30 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02SEP2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02SEP2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02SEP2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09SEP2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16SEP2005 | 15 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 29SEP2005 | 28 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29SEP2005 | 28 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0605004 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760351

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0605004 | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 09JUN2004 | -6 | | | | | | | | | | | | | | |
| | | | Baseline | 09JUN2004 | -6 | | 19 | 0 | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 3 | 0 | 0 | 2 |
| | | 101 | At enrollment | 15JUN2004 | -6 | | 16 | -3 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2004 | 8 | | 13 | -6 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 2 |
| | | 104 | Week 4 | 14JUL2004 | 29 | | 5 | -14 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 25AUG2004 | 71 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 15SEP2004 | 92 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 06OCT2004 | 113 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 09NOV2004 | 147 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 03DEC2004 | 171 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11JAN2005 | 171 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11JAN2005 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19JAN2005 | 9 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 26JAN2005 | 16 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 10FEB2005 | 31 | Y | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10FEB2005 | 31 | Y | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0606005 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2469

CONFIDENTIAL
AZSER12760352

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0606005 | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -7 | 24 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 1 | 1 | 0 |
| | | 1 | Baseline | 30NOV2005 | -7 | 24 | 8 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | 32 | -1 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 1 | 0 |
| | | 102 | Week 1 | 15DEC2005 | 8 | 25 | -10 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 21DEC2005 | 12 | 14 | -21 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2006 | 28 | 3 | -21 | 2 | 2 | 1 | 0 | 1 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 56 | 4 | -20 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02MAR2006 | 85 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29MAR2006 | 112 | 4 | -20 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26APR2006 | 138 | 4 | -20 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 09MAY2006 | 1 | 6 | -18 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760353

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0606005 | 201 | Baseline | 09MAY2006 | 1 | | 6 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16MAY2006 | 8 | | 5 | -1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAY2006 | 15 | | 9 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 06JUN2006 | 29 | | 9 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 06JUN2006 | 29 | | 9 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0701008 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 111 | Screening | 01MAR2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01MAR2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08MAR2005 | -0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2471

CONFIDENTIAL
AZSER12760354

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0701008 | 102 | Week 1 | 14MAR2005 | 6 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04APR2005 | 27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02MAY2005 | 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31MAY2005 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27JUN2005 | 111 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26JUL2005 | 140 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 23AUG2005 | 168 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 20SEP2005 | 196 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18OCT2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18OCT2005 | 1 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18OCT2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24OCT2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31OCT2005 | 14 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 16NOV2005 | 30 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 29NOV2005 | 43 | Y | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29NOV2005 | 43 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0702001 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 13OCT2004 | -5 | | 12 | 12 | 2 | 2 | 2 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 13OCT2004 | -5 | | 12 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |

ITEM SCORES

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760355

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0702001 | 101 | At enrollment | 18OCT2004 | 0 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 25OCT2004 | 7 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 01NOV2004 | 14 | 0 | -10 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 15NOV2004 | 29 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09DEC2004 | 52 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 20JAN2005 | 94 | 8 | -4 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 14FEB2005 |  | 1 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 14FEB2005 |  | 1 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 21FEB2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 21FEB2005 | 8 | 7 |  | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 28FEB2005 | 15 | 2 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 14MAR2005 | 29 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 29MAR2005 | 44 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 11APR2005 | 57 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 10MAY2005 | 86 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 16JUN2005 | 113 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 04JUL2005 | 141 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 05AUG2005 | 173 | 3 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29AUG2005 | 197 | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 23SEP2005 | 222 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 21OCT2005 | 281 | 6 | 4 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21NOV2005 | 281 | 12 | 11 | 2 | 2 | 1 | 2 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 21DEC2005 | 311 | 13 | 13 | 2 | 1 | 1 | 1 | 0 | 4 | 0 | 1 | 1 | 1 | 1 |
|  |  | 216 | Week 48 |  |  | 8 | 7 | 1 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
|  |  | 217 | Week 52 | 13FEB2006 | 365 | 8 | 7 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
|  |  | 223 | Week 52 | 21FEB2006 | 373 | Y | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | 223 | Final visit | 21FEB2006 | 373 | Y | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | E0702005 |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 9=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought.  6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

** Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2473

CONFIDENTIAL
AZSER12760356

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DAY OCCURRED | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0702005 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | 101 | | Screening | | 28OCT2005 | -7 | 14 | 9 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | 101 | | Screening | | 03NOV2005 | -1 | 5 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 102 | | Baseline | | 03NOV2005 | -1 | 5 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 103 | | Week 2 | | 10NOV2005 | -6 | 2 | -3 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 104 | | Week 2 | | 16NOV2005 | 12 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 104 | | Week 4 | | 30NOV2005 | 26 | 2 | -3 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 105 | | Week 6 | | 03JAN2006 | 60 | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 106 | | Week 8 | | 31JAN2006 | 88 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | Final visit | | 22FEB2006 | 1 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | At randomization | | 22FEB2006 | 1 | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2474

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760357

Page 768 of 1278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0702005 | 201 | Baseline | 22FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02MAR2006 | 9 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09MAR2006 | 16 | | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20MAR2006 | 31 | | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 30MAR2006 | 37 | | 12 | 12 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 30MAR2006 | 37 | | 12 | 12 | 2 | 1 | 0 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0705002 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23DEC2004 | -6 | | 9 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 |
| | | | Baseline | 23DEC2004 | -6 | | 9 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 29DEC2004 | 0 | | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 05JAN2005 | 7 | | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 2 | 12JAN2005 | 14 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 26JAN2005 | 28 | | 3 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 24FEB2005 | 57 | | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 23MAR2005 | 84 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 26APR2005 | | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 26APR2005 | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 03MAY2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,** 6,** 8,** 9,**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2475

CONFIDENTIAL
AZSER12760358

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0705002 | 203 | Week 2 | 10MAY2005 | 15 | | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 25MAY2005 | 30 | | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 13JUN2005 | 49 | | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 8JUL2005 | 64 | | 5 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 21JUL2005 | 87 | | 5 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 18AUG2005 | 115 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 15SEP2005 | 143 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13OCT2005 | 171 | | 5 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14NOV2005 | 203 | | 5 | 4 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 08DEC2005 | 227 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 213 | Week 36 | 29DEC2005 | 248 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 276 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 22FEB2006 | 303 | | 4 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 22MAR2006 | 331 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 19APR2006 | 359 | Y | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 19APR2006 | 359 | Y | | | | | | | | | | | | | |
| | E0705005 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2476

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760359

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0705005 | 1 | Screening | 25APR2005 | -4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 25APR2005 | -4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 29APR2005 | 0 | 5 | -2 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 11MAY2005 | 14 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27MAY2005 | 28 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2005 | 62 | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01AUG2005 | 94 | 2 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 01AUG2005 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23AUG2005 | 8 | 5 | 5 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 05SEP2005 | 21 | 5 | 5 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 8 | 19SEP2005 | 35 | 4 | 4 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | 05OCT2005 | 51 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 16 | 20OCT2005 | 66 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | 16NOV2005 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 08DEC2005 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 28 | 09JAN2006 | 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 32 | 09FEB2006 | 178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 31MAR2006 | 228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 40 | 24APR2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 44 | 22MAY2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | 21JUL2006 | 340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 52 | 16AUG2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Final visit | 16AUG2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0705007 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2477

CONFIDENTIAL
AZSER12760360

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0705007 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 2 | | Y | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | 1 | | Screening | 27MAY2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | | Baseline | 27MAY2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 101 | | At enrollment | 31MAY2005 | -0 | 8 | 8 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 103 | | Week 2 | 14JUN2005 | 14 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 104 | | Week 4 | 28JUN2005 | 28 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 105 | | Week 8 | 21JUL2005 | 51 | 6 | 6 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | 106 | | Week 12 | 23AUG2005 | 84 | 7 | 7 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2478

CONFIDENTIAL
AZSER12760361

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA VAL | E0705007 | 107 | Week 16 | 26SEP2005 | 118 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 10OCT2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 18OCT2005 | 9 | Y | 10 | 10 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 18OCT2005 | 9 | Y | 10 | 10 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0705009 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19JUL2005 | -2 | | 11 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 19JUL2005 | -2 | | 11 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 21JUL2005 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:46 kcpx265

2479

CONFIDENTIAL
AZSER12760362

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0705009 | 102 | Week 2 | 01AUG2005 | 11 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 04AUG2005 | 14 | 6 | -5 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 15AUG2005 | 25 | 3 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 13SEP2005 | 54 | 3 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 19OCT2005 | 90 | 2 | -9 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 15NOV2005 | 117 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29NOV2005 | 1 | 5 | 5 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06DEC2005 | 8 | 5 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13DEC2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10JAN2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 24JAN2006 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 07FEB2006 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 07MAR2006 | 99 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 220 | Week 20 | 10APR2006 | 134 | 26 | 26 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 4 | 4 | 1 | 1 |
| | | 223 | Final visit | 11APR2006 | 134 | 26 | 26 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 1 |
| | E0705012 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
ITEM:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2480

CONFIDENTIAL
AZSER12760363

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0705012 | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01SEP2005 | -2 | 25 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 3 |
| | | 101 | Baseline | 01SEP2005 | -2 | 35 | 10 | 3 | 3 | 2 | 3 | 2 | 4 | 4 | 6 | 3 | 3 | 3 |
| | | 102 | At enrollment | 03SEP2005 | 0 | 21 | -4 | 3 | 3 | 3 | 2 | 4 | 2 | 6 | 3 | 1 | 1 | 2 |
| | | 103 | Week 1 | 03SEP2005 | 0 | 2 | -23 | 3 | 0 | 2 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 |
| | | 104 | Week 2 | 15SEP2005 | 12 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 15SEP2005 | 28 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 01OCT2005 | 51 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 24OCT2005 | 79 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 21NOV2005 | 115 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 27DEC2005 | 115 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09JAN2006 | | | | | | | | | | | | | | |
| | | 201 | Baseline | 09JAN2006 | 1 | 8 | 8 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16JAN2006 | 8 | 8 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 23JAN2006 | 15 | 8 | 8 | Y | | | | | | | | | | |
| | | 223 | Final visit | 23JAN2006 | 15 | 8 | 8 | 2 | 2 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0707003 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   4=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
   7=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2481

CONFIDENTIAL
AZSER12760364

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0707003 | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 04OCT2005 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04OCT2005 | -6 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10OCT2005 | 0 | 7 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 17OCT2005 | 7 | 5 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07NOV2005 | 28 | 4 | -1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05DEC2005 | 56 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03JAN2006 | 85 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31JAN2006 | 113 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28FEB2006 | 141 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28MAR2006 | 169 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 03MAY2006 | 205 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2482

CONFIDENTIAL
AZSER12760365

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0707003 | 111 | Week 32 | 31MAY2006 | 233 | | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JUN2006 | 1 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUN2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUN2006 | 1 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 05JUL2006 | 9 | Y | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05JUL2006 | 9 | Y | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | E0707007 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 13DEC2005 | -7 | | 11 | 0 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2483

CONFIDENTIAL
AZSER12760366

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0707007 | 1 | Baseline | 13DEC2005 | | -7 | 11 | 0 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 20DEC2005 | | 0 | 11 | 0 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 29DEC2005 | | 9 | 2 | -9 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05JAN2006 | | 16 | 7 | -4 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19JAN2006 | | 30 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21FEB2006 | | 63 | 4 | -7 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14MAR2006 | | 84 | 4 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 11APR2006 | | 112 | 8 | -3 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09MAY2006 | | 140 | 10 | -1 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 06JUN2006 | | 168 | 11 | 0 | 1 | 1 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 04JUL2006 | | 1 | 9 | -2 | 0 | 1 | 2 | 1 | 3 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 04JUL2006 | | 1 | 9 | -2 | 0 | 1 | 2 | 1 | 3 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Baseline | 04JUL2006 | | 1 | 9 | | 0 | 1 | 2 | 1 | 3 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 1 | 11JUL2006 | Y | 8 | 18 | 9 | 2 | 2 | 3 | 2 | 5 | 3 | 2 | 2 | 4 | 2 | 1 |
| | | 223 | Week 2 | 18JUL2006 | Y | 15 | 25 | 16 | 2 | 2 | 3 | 2 | 5 | 3 | 2 | 1 | 4 | 1 | 1 |
| | | | Final visit | 18JUL2006 | Y | 15 | 25 | 16 | 2 | 2 | 3 | 2 | 5 | 3 | 2 | 1 | 4 | 1 | 1 |
| | E0802004 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760367

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0802004 | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |
| | | 109 | Screening | 05APR2005 | -2 | | 21 | | 0 | 0 | 0 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 0 |
| | | 1 | Baseline | 05APR2005 | -2 | | 21 | 0 | 0 | 3 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 07APR2005 | -0 | | 21 | 0 | 1 | 1 | 0 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| | | 102 | Week 1 | 14APR2005 | 7 | | 15 | -6 | 1 | 2 | 0 | 3 | 4 | 5 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 21APR2005 | 14 | | 8 | -13 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 05MAY2005 | 28 | | 14 | -7 | 0 | 1 | 0 | 2 | 4 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 02JUN2005 | 56 | | 7 | -14 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30JUN2005 | 84 | | 3 | -18 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28JUL2005 | 112 | | 3 | -18 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 25AUG2005 | 140 | | 3 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 22SEP2005 | 110 | | 6 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 201 | At randomization | 22SEP2005 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 202 | Baseline | 29SEP2005 | 8 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06OCT2005 | 15 | | 6 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20OCT2005 | 29 | | 4 | 3 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03NOV2005 | 42 | | 8 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16NOV2005 | 56 | | 4 | 15 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 15DEC2005 | 85 | | 8 | 18 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 223 | Week 12 | 21DEC2005 | 91 | Y | 21 | 18 | 0 | 3 | 3 | 3 | 5 | 5 | 2 | 5 | 3 | 3 | 1 |
| | | 223 | Final visit | 21DEC2005 | 91 | Y | 21 | 18 | 0 | 3 | 3 | 3 | 5 | 5 | 2 | 5 | 3 | 3 | 1 |
| | E0805001 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
                              4=ABSENT/NORMAL, 5=MILD, 6=MODERATE, 7=SEVERE, 8=EXTREME.
                              0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
       OTHER:   0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CRG FROM BSLN:   If baseline is missing, screening visit closest to day 1 is used as baseline.

2485

CONFIDENTIAL
AZSER12760368

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0805001 | | Week 28 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 92 | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 104 | | | | | | | | | | | | | | 0 | 0 |
| | | 108 | | | | | | | | | | | | | | | 0 | 0 |
| | | 1 | Screening | 25OCT2004 | -3 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 25OCT2004 | -3 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 28OCT2004 | -0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 04NOV2004 | 7 | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 11NOV2004 | 14 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25NOV2004 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22DEC2004 | 55 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JAN2005 | 85 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17FEB2005 | 112 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17FEB2005 | 112 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17MAR2005 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17MAR2005 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24MAR2005 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 31MAR2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 14APR2005 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 28APR2005 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 26MAY2005 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 09JUN2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 07JUL2005 | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 04AUG2005 | 141 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 01SEP2005 | 169 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 29SEP2005 | 197 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 36 | 02NOV2005 | 231 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 24NOV2005 | 253 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
   Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
                 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2486

CONFIDENTIAL
AZSER12760369

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| | | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | EVENT OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA VAL | E0805001 | 214 | Week 40 | 22DEC2005 | 281 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19JAN2006 | 309 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 16FEB2006 | 337 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 16MAR2006 | 365 | | 10 | -9 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 1 | 1 | 1 | 0 |
| | | 218 | Week 60 | 11MAY2006 | 421 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 19JUL2006 | 490 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 31AUG2006 | 533 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 533 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0805025 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2487

CONFIDENTIAL
AZSER12760370

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0805025 | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23FEB2006 | -6 | 5 | . | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 23FEB2006 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 01MAR2006 | 6 | 1 | -4 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07MAR2006 | 6 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14MAR2006 | 13 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2006 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24APR2006 | 56 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04JUL2006 | 9 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12JUL2006 | 17 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26JUL2006 | 31 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 225 | Week 8 | 23AUG2006 | 45 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 59 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0806002 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760371

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0806002 | | Week 52 | | | | | | | | | | | | | | 0 | |
| | | | Week 60 | | | | | | | | | | | | | | 0 | |
| | | | Week 68 | | | | | | | | | | | | | | 0 | |
| | | | Week 76 | | | | | | | | | | | | | | 0 | |
| | | | Week 84 | | | | | | | | | | | | | | 0 | |
| | | | Week 92 | | | | | | | | | | | | | | 0 | |
| | | | Week 104 | | | | | | | | | | | | | | 0 | |
| | | 1 | Screening | 10NOV2005 | -7 | 15 | 0 | 3 | 3 | 2 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | | Baseline | 10NOV2005 | -7 | 15 | 0 | 3 | 3 | 2 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17NOV2005 | 0 | 11 | -4 | 3 | 2 | 1 | 0 | 2 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 23NOV2005 | 6 | 11 | -4 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 30NOV2005 | 13 | 9 | -6 | 2 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2005 | 27 | 9 | -6 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2006 | 55 | 6 | -9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 08FEB2006 | 83 | 6 | -9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 08MAR2006 | 112 | 2 | -13 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 06APR2006 | 140 | 2 | -13 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04MAY2006 | 168 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01JUN2006 | 1 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09JUN2006 | 9 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16JUN2006 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27JUL2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0806003 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2489

CONFIDENTIAL
AZSER12760372

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0806003 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -7 | 19 | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 0 | 3 | 0 |
| | | 101 | Baseline | 30NOV2005 | -7 | 19 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 0 | 3 | 0 |
| | | 101 | At enrollment | 07DEC2005 | 0 | 18 | -1 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 0 | 3 | 0 |
| | | 102 | Week 4 | 13DEC2005 | 7 | 11 | -8 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 21DEC2005 | 14 | 9 | -10 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 04JAN2006 | 28 | 8 | -11 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2006 | 56 | 7 | -12 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 89 | 2 | -17 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07APR2006 | 121 | 2 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04MAY2006 | 148 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 01JUN2006 | 1 | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2490

CONFIDENTIAL
AZSER12760373

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0806003 | 201 | At randomization | 01JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 01JUN2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 09JUN2006 | 9 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 16JUN2006 | 16 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 29JUN2006 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0807004 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 108 | Screening | 25APR2005 | -3 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25APR2005 | -3 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28APR2005 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26MAY2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28JUN2005 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28JUL2005 | 91 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31AUG2005 | 125 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05OCT2005 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2491

CONFIDENTIAL
AZSER12760374

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0807004 | 201 | At randomization | 05OCT2005 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12OCT2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02NOV2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30NOV2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01FEB2006 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 01MAR2006 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29MAR2006 | 176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26APR2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 24MAY2006 | 232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21JUN2006 | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19JUL2006 | 288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 16AUG2006 | 316 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 30AUG2006 | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0908001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
                 **:  5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 8=EXTREME.
                 OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2492

CONFIDENTIAL
AZSER12760375

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0908001 |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 28JUL2005 | -6 | 29 | 0 | 4 | 4 |  | 2 | 3 | 3 | 4 | 4 |  | 2 | 2 | 2 |
|  |  | 1 | Baseline | 2JUL2005 | -0 | 29 |  | 4 | 4 |  | 2 | 3 | 3 | 4 | 4 |  | 2 | 2 | 2 |
|  |  | 101 | At enrollment | 03AUG2005 | 29 | 15 | -14 | 3 | 2 |  | 1 | 2 | 3 | 2 | 1 |  | 1 | 2 | 2 |
|  |  | 104 | Week 4 | 01SEP2005 | 61 | 3 | -26 | 0 | 1 |  | 1 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 03OCT2005 | 99 | 3 | -26 | 0 | 1 |  | 1 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 10NOV2005 | 128 | 3 | -26 | 0 | 1 |  | 1 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 09DEC2005 | 194 | 1 | -28 | 0 | 0 |  | 0 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 |
|  |  | 201 | Final visit | 19JAN2006 | 1 | 1 | -28 | 0 | 0 |  | 0 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 |
|  |  | 201 | At randomization | 19JAN2006 | 1 | 1 | -28 | 0 | 0 |  | 0 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 |
|  |  | 201 | Baseline | 25JAN2006 | 7 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 02FEB2006 | 15 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 09FEB2006 | 22 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 09FEB2006 | 29 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 09MAR2006 | 36 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 06APR2006 | 50 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03MAY2006 | 78 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 13JUN2006 | 105 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 209 | Week 24 | 03JUL2006 | 134 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 210 | Week 28 | 03AUG2006 | 166 | 1 | -0 | 1 | 0 |  | 1 | 0 | 0 | 1 | 0 |  | 1 | 0 | 0 |
|  |  | 211 | Week 32 | 03AUG2006 | 197 | 1 | -0 | 1 | 0 |  | 1 | 0 | 0 | 1 | 0 |  | 1 | 0 | 0 |
|  |  | 223 | Week 32 | 01SEP2006 | 226 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  |  | 223 | Final visit | 01SEP2006 | 226 | 0 | -1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
|  | E0911001 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 1=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

   If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760376

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0911001 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 18MAY2005 | -12 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30MAY2005 | -10 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JUL2005 | 36 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08AUG2005 | 70 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Randomization | 21SEP2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28SEP2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 05OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 05OCT2005 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 27OCT2005 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 09NOV2005 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 07DEC2005 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 04JAN2006 | 106 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01FEB2006 | 134 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 01MAR2006 | 162 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 190 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**=BIPOLAR 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2494

CONFIDENTIAL
AZSER12760377

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0911001 | 212 | Week 32 | 26APR2006 | 218 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24MAY2006 | 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21JUN2006 | 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19JUL2006 | 302 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 23AUG2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0912015 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

2495

CONFIDENTIAL
AZSER12760378

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0912015 | 223 | Screening | 17NOV2005 | -6 | | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 17NOV2005 | -0 | | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2005 | -0 | | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2005 | 29 | | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19JAN2006 | 57 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16FEB2006 | 85 | | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16MAR2006 | 113 | | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13APR2006 | 141 | | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15MAY2006 | 1 | | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15MAY2006 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 15MAY2006 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22MAY2006 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29MAY2006 | 15 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12JUN2006 | 29 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Final visit | 12JUN2006 | 29 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0917001 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**ABSENT/NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760379

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0917001 | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 19MAY2005 | | 19 | 0 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 19MAY2005 | | 19 | 0 | 2 | 1 | 0 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 101 | At enrollment | 26MAY2005 | -7 | 19 | -0 | 2 | 2 | 0 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 104 | Week 2 | 16JUN2005 | 21 | 16 | -3 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 |
| | | 105 | Week 8 | 14JUL2005 | 49 | 12 | -6 | 2 | 2 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 |
| | | 106 | Week 12 | 22AUG2005 | 88 | 11 | -7 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 107 | Week 16 | 21SEP2005 | 118 | 11 | -8 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 20OCT2005 | 147 | 11 | -8 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 108 | Final visit | 17NOV2005 | | 11 | -8 | 2 | 1 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 17NOV2005 | -0 | 11 | -0 | 2 | 1 | 1 | 0 | 4 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 17NOV2005 | -1 | 10 | -1 | 2 | 1 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 01DEC2005 | 15 | 9 | -0 | 2 | 2 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 15DEC2005 | 29 | 11 | -0 | 2 | 1 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 8 | 12JAN2006 | 57 | 11 | -0 | 1 | 1 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | 19JAN2006 | 96 | 11 | 0 | 1 | 2 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 16 | 20FEB2006 | 124 | 19 | 8 | 1 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 208 | Week 16 | 20MAR2006 | | Y | 14 | 3 | 1 | 2 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 26APR2006 | 161 | Y | 14 | 3 | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26APR2006 | 161 | Y | | | | | | | | | | | | | |
| | E0918002 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
   Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   ** : 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
   *  : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760380

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0918002 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 101 | At enrollment | 06OCT2005 | | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 20OCT2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27OCT2005 | | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03NOV2005 | | 14 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17NOV2005 | | 28 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15DEC2005 | | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JAN2006 | | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09FEB2006 | | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 09MAR2006 | | 140 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 06APR2006 | | 168 | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2498

CONFIDENTIAL
AZSER12760381

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0918002 | 201 | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 11MAY2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18MAY2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 25MAY2006 | 15 | Y | 20 | 20 | 2 | 1 | 0 | 2 | 4 | 2 | 6 | 0 | 0 | 2 | 2 |
| | | 223 | Final visit | 25MAY2006 | 15 | Y | 20 | 20 | 2 | 1 | 0 | 2 | 4 | 2 | 6 | 0 | 0 | 2 | 2 |
| | E0919001 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 30JUN2005 | -5 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 30JUN2005 | -5 | | 5 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 05JUL2005 | -0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
            OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
                   0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2499

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760382

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0919001 | 104 | Week 4 | 03AUG2005 | 29 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 29AUG2005 | 55 | | 4 | -2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26SEP2005 | 83 | | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 25OCT2005 | 112 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22NOV2005 | 1 | | 10 | 8 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 10 | 8 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 29NOV2005 | 8 | | 3 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 06DEC2005 | 15 | | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 20DEC2005 | 29 | | 3 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 03JAN2006 | 43 | | 7 | -3 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 17JAN2006 | 57 | | 3 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 14FEB2006 | 85 | | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 17MAR2006 | 116 | | 3 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 27APR2006 | 157 | Y | 13 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 27APR2006 | 157 | Y | 13 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | E0919005 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2500

CONFIDENTIAL
AZSER12760383

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0919005 | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Screening | 18OCT2005 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18OCT2005 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | | 24OCT2005 | -0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | A enrollment | 26OCT2005 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22NOV2005 | 29 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19DEC2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 24JAN2006 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 31JAN2006 | 15 | 6 | 6 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 14FEB2006 | 29 | 6 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 28FEB2006 | 43 | 5 | 5 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 14MAR2006 | 57 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 8 | 07APR2006 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 05MAY2006 | 109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 31MAY2006 | 135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Final visit | | | | | | | | | | | | | | | |
| | E1001002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2501

CONFIDENTIAL
AZSER12760384

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1001002 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 03JUN2005 | -7 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 03JUN2005 | -7 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 1JUN2005 | -0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 01JUL2005 | 21 | | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12JUL2005 | 32 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09AUG2005 | 60 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06SEP2005 | 88 | | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10OCT2005 | 122 | | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Final visit | 10OCT2005 | 122 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 12OCT2005 | 1 | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2502

CONFIDENTIAL
AZSER12760385

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1001002 | 201 | Baseline | 12OCT2005 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 19OCT2005 | 8 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28OCT2005 | 17 | 5 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 6 | 09NOV2005 | 29 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 16NOV2005 | 36 | Y | 8 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16NOV2005 | 36 | Y | 8 | 6 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E1008003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | |
| | | 1 | Screening | 08FEB2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08FEB2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15FEB2005 | -0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2503

CONFIDENTIAL
AZSER12760386

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1008003 | 104 | Week 4 | 15MAR2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12APR2005 | 56 | 0 | -1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10MAY2005 | 84 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09JUN2005 | 114 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13JUL2005 | 148 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11AUG2005 | 177 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 05SEP2005 | 202 | 0 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26SEP2005 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26SEP2005 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26SEP2005 | | 1 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04OCT2005 | 9 | 0 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10OCT2005 | 15 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24OCT2005 | 29 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07NOV2005 | 43 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15DEC2005 | 81 | Y | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Final visit | 15DEC2005 | 81 | Y | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | E1101004 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 31MAY2004 | -3 | 31 | 0 | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 2 | 4 | 1 | 0 |
| | | | Baseline | 31MAY2004 | -3 | 31 | | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 2 | 4 | 1 | 0 |
| | | 101 | At enrollment | 03JUN2004 | -0 | 33 | 2 | 3 | 3 | 1 | 2 | 4 | 6 | 6 | 2 | 3 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
7=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760387

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1101004 | 104 | Week 4 | 05JUL2004 | | 32 | 2 | -29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E1101004 | 105 | Week 8 | 05AUG2004 | | 63 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2004 | | 89 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01OCT2004 | | 123 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05OCT2004 | | 1 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05OCT2004 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 05OCT2004 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 18OCT2004 | | 14 | 6 | 6 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 03NOV2004 | | 30 | 6 | 6 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 16NOV2004 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 30NOV2004 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 29DEC2004 | | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 25JAN2005 | | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22FEB2005 | | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 22MAR2005 | | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19APR2005 | | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 12MAY2005 | | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14JUN2005 | | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 11JUL2005 | | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 08AUG2005 | | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 05SEP2005 | | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 10OCT2005 | | 371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | | | 427 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 60 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 02JAN2006 | Y | 455 | 21 | 21 | 3 | 2 | 0 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 02JAN2006 | Y | 455 | 21 | 21 | 3 | 2 | 0 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 1 |
| | E1101006 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2505

CONFIDENTIAL
AZSER12760388

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1101006 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03JUN2004 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 03JUN2004 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | At enrollment | 08JUN2004 | -0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07JUL2004 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2004 | 55 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 02SEP2004 | 86 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28SEP2004 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26OCT2004 | 140 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 24NOV2004 | | 13 | 12 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 24NOV2004 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 24NOV2004 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 01DEC2004 | 8 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** (BIPOLAR) 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760389

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1101006 | 203 | Week 2 | 08DEC2004 | 15 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22DEC2004 | 29 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 19JAN2005 | 57 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15FEB2005 | 84 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15FEB2005 | 84 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101013 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 17NOV2004 | -2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline At enrollment | 17NOV2004 | -2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19NOV2004 | -0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25NOV2004 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 29DEC2004 | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17JAN2005 | 27 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 59 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 10MAR2005 | 111 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2507

CONFIDENTIAL
AZSER12760390

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1101013 | 108 | Week 20 | 12APR2005 | 144 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 05MAY2005 | 167 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08JUN2005 | 201 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 04JUL2005 | 227 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04JUL2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07JUL2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JUL2005 | 1 | | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15JUL2005 | 9 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23JUL2005 | 17 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04AUG2005 | 29 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18AUG2005 | 43 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30AUG2005 | 55 | | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29SEP2005 | 85 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 21NOV2005 | 138 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21NOV2005 | 138 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101020 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2508

CONFIDENTIAL
AZSER12760391

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1101020 | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09MAR2005 | -7 | 33 | 0 | 3 | 3 | 3 | 1 | 6 | 6 | 2 | 2 | 2 | 3 | 3 |
| | | | Baseline | 09MAR2005 | -7 | 33 | | 3 | 3 | 3 | 2 | 6 | 6 | 2 | 2 | 2 | 3 | 3 |
| | | 101 | At enrollment | 16MAR2005 | 0 | 22 | -10 | 3 | 3 | 1 | 0 | 4 | 4 | 2 | 2 | 3 | 3 | 2 |
| | | 102 | | 23MAR2005 | 7 | 23 | -10 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 0 | 2 | 2 | 2 |
| | | 103 | | 30MAR2005 | 14 | 8 | -25 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | 104 | Week 2 | 13APR2005 | 28 | 2 | -33 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 4 | 16MAY2005 | 61 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | | 81 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 13JUN2005 | 89 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12JUL2005 | 1 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JUL2005 | 1 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19JUL2005 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26JUL2005 | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09AUG2005 | 29 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23AUG2005 | 43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06SEP2005 | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 86 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07NOV2005 | 119 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | 140 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05DEC2005 | 147 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1104001 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**= 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2509

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760392