Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL CHG FROM BSLN | TOTAL SCORE | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1104001 | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09JUN2004 | -7 | 0 | 24 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | 101 | Baseline | 09JUN2004 | -7 | 0 | 24 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| | | 101 | At enrollment | 16JUN2004 | -0 | -3 | 23 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 102 | Week 1 | 23JUN2004 | 7 | -3 | 21 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 103 | Week 2 | 30JUN2004 | 14 | -4 | 20 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 14JUL2004 | 28 | -9 | 15 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 57 | -17 | 17 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 08SEP2004 | 84 | -9 | 15 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 11OCT2004 | 111 | -8 | 16 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 08NOV2004 | 145 | -18 | 6 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 109 | Week 24 | 14DEC2004 | 181 | -18 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 110 | Week 28 | 13JAN2005 | 211 | -20 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 10FEB2005 | 239 | -19 | 5 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 112 | Week 36 | 08MAR2005 | 265 | -19 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 112 | Final visit | 09MAR2005 | 1 | | | | | | | | | | | | | |
| | | 201 | At randomization | 09MAR2005 | 1 | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

2510

CONFIDENTIAL
AZSER12760393

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1104001 | 201 | Baseline | 09MAR2005 | 1 | | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 16MAR2005 | 8 | | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 23MAR2005 | 15 | | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 4 | 04APR2005 | 27 | Y | 30 | 25 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 04APR2005 | 27 | Y | 30 | 25 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 2 |
| | E1104011 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26OCT2005 | -3 | | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26OCT2005 | -3 | | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29OCT2005 | 0 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04NOV2005 | 6 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10NOV2005 | 12 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24NOV2005 | 26 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22DEC2005 | 54 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**[BIPOLAR]: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760394

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1104011 | 106 | Week 12 | 19JAN2006 | 82 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 16FEB2006 | 110 | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15MAR2006 | 137 | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 13APR2006 | 166 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 11MAY2006 | 194 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07JUN2006 | 1 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07JUN2006 | 1 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08JUN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14JUN2006 | 8 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21JUN2006 | 15 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05JUL2006 | 29 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19JUL2006 | 43 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02AUG2006 | 57 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 85 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 85 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1104012 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
8=Content,  4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2512

CONFIDENTIAL
AZSER12760395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1104012 | Week 76 | | | | | | | | | | | | | | | | |
| | | Week 84 | | | | | | | | | | | | | | | | |
| | | Week 92 | | | | | | | | | | | | | | | | |
| | | Week 104 | | | | | | | | | | | | | | | | |
| | | Screening | 1 | 16NOV2005 | -7 | 20 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 3 |
| | | Baseline | 101 | 16NOV2005 | -7 | 18 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 3 |
| | | At enrollment | 102 | 23NOV2005 | -0 | 13 | -2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | Week 1 | 103 | 30NOV2005 | 0 | 5 | -7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | Week 2 | 104 | 07DEC2005 | 14 | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | Week 4 | 105 | 21DEC2005 | 28 | 4 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | Week 8 | 106 | 18JAN2006 | 56 | 3 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | Week 12 | 106 | 15FEB2006 | 84 | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | Final visit | | 15MAR2006 | 1 | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | At randomization | 201 | 15MAR2006 | 1 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | Baseline | 201 | 15MAR2006 | 8 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | Week 2 | 202 | 22MAR2006 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | Week 4 | 203 | 29MAR2006 | 29 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | Week 6 | 204 | 12APR2006 | 43 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | Week 8 | 205 | 26APR2006 | 57 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | Week 12 | 206 | 10MAY2006 | 85 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | Week 16 | 207 | 07JUN2006 | 113 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | Week 20 | 208 | 05JUL2006 | 141 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | Week 24 | 208 | 02AUG2006 | 169 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | | 208 | 02AUG2006 | 169 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | Final visit | 223 | 30AUG2006 | 169 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E1104014 | Week 16 | | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
&=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2513

CONFIDENTIAL
AZSER12760396

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1104014 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 23FEB2006 | -6 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 27FEB2006 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01MAR2006 | 7 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08MAR2006 | 14 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15MAR2006 | 28 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2006 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26APR2006 | 84 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2006 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28JUN2006 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JUL2006 | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2514

CONFIDENTIAL
AZSER12760397

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1104014 | 204 | Week 4 | 19JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02AUG2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 16AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1105001 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06APR2004 | -7 | | | | | | | | | | | | | |
| | | | Baseline | 06APR2004 | -7 | 17 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 101 | At enrollment | 13APR2004 | 0 | 16 | -1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 102 | Week 1 | 20APR2004 | -1 | 16 | -1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760398

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E1105001 | 103 | Week 2 | 27APR2004 | 14 | | 15 | -2 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 104 | Week 4 | 05MAY2004 | 22 | | 16 | -1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 105 | Week 8 | 01JUN2004 | 49 | | 16 | -1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 29JUN2004 | 77 | | 15 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 107 | Week 16 | 27JUL2004 | 105 | | 15 | -2 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 108 | Week 20 | 24AUG2004 | 133 | | 12 | -5 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 109 | Week 24 | 21SEP2004 | 161 | | 12 | -5 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 110 | Week 28 | 19OCT2004 | 189 | | 11 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 201 | Final visit | 16NOV2004 | 1 | | 11 | -6 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 201 | At randomization | 16NOV2004 | | | 11 | -6 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 11 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 23NOV2004 | 8 | | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 30NOV2004 | 15 | | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Final visit | 30NOV2004 | 15 | | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E1105003 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2516

CONFIDENTIAL
AZSER12760399

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1105003 | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 12MAY2004 | -6 | | 13 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | 101 | Baseline | 12MAY2004 | -6 | | 15 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | | At enrollment | 18MAY2004 | 0 | | 15 | 0 | 2 | 3 | 3 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | 102 | Week 1 | 26MAY2004 | 8 | | 14 | -2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 01JUN2004 | 14 | | 11 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 1 |
| | | 104 | Week 4 | 15JUN2004 | 28 | | 14 | -1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 1 |
| | | 105 | Week 8 | 13JUL2004 | 56 | | 12 | -2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 1 |
| | | 106 | Week 12 | 10AUG2004 | 84 | | 11 | -2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 1 |
| | | 107 | Week 16 | 07SEP2004 | 112 | | 11 | -2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 |
| | | 108 | Week 20 | 05OCT2004 | 140 | | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 2 |
| | | 201 | Final visit | 02NOV2004 | | | 11 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 2 |
| | | 201 | At randomization | 02NOV2004 | 1 | | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 2 |
| | | 202 | Baseline | 02NOV2004 | 1 | | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 2 |
| | | | Week 1 | 09NOV2004 | 8 | | 11 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 2 |
| | | 203 | Week 2 | 16NOV2004 | 15 | | 12 | 0 | 1 | 1 | 1 | 1 | 4 | 0 | 3 | 0 | 0 | 0 | 2 |
| | | 223 | Week 4 | 30NOV2004 | 29 | Y | 12 | 1 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 0 | 0 | 0 | 2 |
| | | | Final visit | 30NOV2004 | 29 | Y | | | | | | | | | | | | | |
| | E1106003 | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |

2517

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
    **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760400

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1106003 | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 204 | Screening | 23MAY2005 | -4 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23MAY2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02JUN2005 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 02JUN2005 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2005 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18AUG2005 | 83 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15SEP2005 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13OCT2005 | 139 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 10NOV2005 | 167 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08DEC2005 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 34 | 05JAN2006 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03FEB2006 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03FEB2006 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03FEB2006 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
8=Content,  4=ABSENT/NORMAL, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2518

CONFIDENTIAL
AZSER12760401

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1106003 | 202 | Week 1 | 10FEB2006 | 8 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15FEB2006 | 13 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 28FEB2006 | 26 | Y | 0 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28FEB2006 | 26 | Y | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1106005 | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | screening | 04JUL2005 | -3 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04JUL2005 | -3 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUL2005 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14JUL2005 | 7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21JUL2005 | 14 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 2AUG2005 | 29 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05AUG2005 | 56 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01SEP2005 | 84 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29SEP2005 | 112 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27OCT2005 | 140 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 24NOV2005 | 167 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 21DEC2005 | 196 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 19JAN2006 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2519

CONFIDENTIAL
AZSER12760402

Page 813 of 1278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1106005 | 201 | Final visit | 17FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24FEB2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAR2006 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17MAR2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30MAR2006 | 42 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13APR2006 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09JUN2006 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 06JUL2006 | 140 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04AUG2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29AUG2006 | 194 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 31AUG2006 | 196 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 196 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1106012 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
8=Content.  NORMAL: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:46  kcpx265

2520

CONFIDENTIAL
AZSER12760403

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1106012 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08DEC2005 | -5 | 19 | 0 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | | Baseline | 08DEC2005 | -5 | 19 | 0 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 13DEC2005 | 0 | 13 | -6 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 102 | Week 1 | 28DEC2005 | 15 | 4 | -15 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 11JAN2006 | 29 | 2 | -17 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07FEB2006 | 56 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07MAR2006 | 84 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04APR2006 | 112 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06APR2006 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 13APR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05MAY2006 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18MAY2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01JUN2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 9 | 9 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | 208 | Week 16 | 01AUG2006 | 118 | 9 | 9 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | | Week 20 | 01AUG2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1107007 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2521

CONFIDENTIAL
AZSER12760404

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1107007 | Week 36 | | | | | | | | | | | | | | | | |
| | | Week 52 | | | | | | | | | | | | | | | | |
| | | Week 60 | | | | | | | | | | | | | | | | |
| | | Week 68 | | | | | | | | | | | | | | | | |
| | | Week 76 | | | | | | | | | | | | | | | | |
| | | Week 84 | | | | | | | | | | | | | | | | |
| | | Week 92 | | | | | | | | | | | | | | | | |
| | | Week 104 | | | | | | | | | | | | | | | | |
| | | Screening | 1 | 05MAY2005 | -6 | 4 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 1 | 05MAY2005 | -6 | 4 | . | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | At enrollment | 101 | 11MAY2005 | 0 | 3 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 1 | 102 | 18MAY2005 | 7 | 3 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 2 | 103 | 25MAY2005 | 14 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 4 | 104 | 08JUN2005 | 28 | 2 | -2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 8 | 105 | 06JUL2005 | 56 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | Week 12 | 106 | 03AUG2005 | 84 | 2 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 16 | 107 | 02SEP2005 | 114 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | Final visit | 201 | 28SEP2005 | 141 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | At randomization | 201 | 28SEP2005 | 1 | 4 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 202 | 05OCT2005 | 8 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | Week 2 | 203 | 12OCT2005 | 15 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | Week 4 | 204 | 26OCT2005 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | Week 6 | 205 | 09NOV2005 | 43 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | Week 8 | 206 | 25NOV2005 | 59 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 21DEC2005 | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 16 | 208 | 18JAN2006 | 113 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 20 | 209 | 15FEB2006 | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 24 | 210 | 15MAR2006 | 169 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 18APR2006 | 203 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | Week 32 | 212 | 10MAY2006 | 225 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2522

CONFIDENTIAL
AZSER12760405

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1107007 | 213 | Week 36 | 07JUN2006 | 253 | | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03JUL2006 | 279 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 28JUL2006 | 304 | | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 48 | 25AUG2006 | 332 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 332 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E1108004 | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 66 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760406

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1108004 | 1 | Screening | 09NOV2004 | -3 | 26 | 0 | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 3 |
| | | 101 | Baseline | 09NOV2004 | -3 | 26 | 0 | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 3 |
| | | 102 | At enrollment | 12NOV2004 | 0 | 22 | -4 | 3 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 4 | 3 | 3 |
| | | 103 | Week 1 | 19NOV2004 | 7 | 8 | -18 | 2 | 0 | 1 | 1 | 4 | 1 | 1 | 0 | 2 | 1 | 3 |
| | | 104 | Week 2 | 26NOV2004 | 14 | 2 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 105 | Week 4 | 03DEC2004 | 21 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 30DEC2004 | 48 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 27JAN2005 | 76 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 28FEB2005 | 108 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02MAR2005 | 1 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 09MAR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 16MAR2005 | 15 | Y | 4 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 06APR2005 | 36 | Y | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 06APR2005 | 36 | | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1114002 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 66 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 16MAR2005 | -6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 16MAR2005 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | At enrollment | 22MAR2005 | 0 | 1 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29MAR2005 | 7 | 0 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
    **:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

ymrsl00.sas   02MAR2007 13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007 13:46   kcpx265

2524

CONFIDENTIAL
AZSER12760407

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1114002 | 103 | Week 2 | 05APR2005 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19APR2005 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 84 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JUL2005 | 112 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JUL2005 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02AUG2005 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09AUG2005 | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23AUG2005 | 29 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06SEP2005 | 43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21SEP2005 | 58 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19OCT2005 | 86 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16NOV2005 | 114 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 14DEC2005 | 142 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10JAN2006 | 169 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07MAR2006 | 225 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 02MAY2006 | 281 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 30MAY2006 | 309 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 27JUN2006 | 337 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 55 | 25JUL2006 | 365 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 60 | 29AUG2006 | 400 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 400 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1114007 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  ** 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
 *** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2525

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760408

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DAY OCCURRED | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1114007 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | Y | | | | | | | | | | | | | | |
| | | | Week 6 | Y | | | | | | | | | | | | | | |
| | | | Week 8 | Y | | | | | | | | | | | | | | |
| | | | Week 12 | Y | | | | | | | | | | | | | | |
| | | | Week 16 | Y | | | | | | | | | | | | | | |
| | | | Week 20 | Y | | | | | | | | | | | | | | |
| | | | Week 24 | Y | | | | | | | | | | | | | | |
| | | | Week 28 | Y | | | | | | | | | | | | | | |
| | | | Week 32 | Y | | | | | | | | | | | | | | |
| | | | Week 36 | Y | | | | | | | | | | | | | | |
| | | | Week 40 | Y | | | | | | | | | | | | | | |
| | | | Week 44 | Y | | | | | | | | | | | | | | |
| | | | Week 48 | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | | 28APR2005 | -6 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | | 28APR2005 | -0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | As enrollment | | 04MAY2005 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | | 11MAY2005 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | | 18MAY2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | | 01JUN2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 29JUN2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | | 27JUL2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | | 17AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2526

CONFIDENTIAL
AZSER12760409

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1114007 | 201 | At randomization | 17AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17AUG2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24AUG2005 | 8 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 31AUG2005 | 15 | Y | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2005 | 15 | Y | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1117004 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06OCT2005 | -7 | | 27 | 0 | 3 | 3 | 0 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 3 |
| | | 101 | Baseline | 06OCT2005 | -7 | | 27 | 0 | 3 | 3 | 0 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 3 |
| | | 101 | At enrollment | 13OCT2005 | 1 | | 27 | 0 | 3 | 3 | 0 | 3 | 2 | 5 | 4 | 4 | 2 | 1 | 2 |
| | | 102 | Week 1 | 20OCT2005 | 7 | | 19 | -8 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 103 | Week 2 | 27OCT2005 | 14 | | 12 | -15 | 1 | 1 | 1 | 0 | 4 | 4 | 3 | 1 | 3 | 1 | 0 |
| | | 104 | Week 4 | 10NOV2005 | 28 | | 12 | -15 | 1 | 1 | 0 | 0 | 4 | 4 | 3 | 1 | 2 | 0 | 1 |
| | | 105 | Week 8 | 07DEC2005 | 55 | | 10 | -17 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 0 | 1 |
| | | 106 | Week 12 | 04JAN2006 | 83 | | 6 | -21 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight. ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2527

CONFIDENTIAL
AZSER12760410

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1117004 | 201 | Final visit | 01FEB2006 | 1 | 4 | -23 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 201 | At randomization | 01FEB2006 | 1 | 4 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 201 | Baseline | 01FEB2006 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 202 | Week 1 | 08FEB2006 | 8 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 15FEB2006 | 15 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 01MAR2006 | 29 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 15MAR2006 | 43 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29MAR2006 | 57 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26APR2006 | 85 | 3 | -0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 24MAY2006 | 113 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 20 | 21JUN2006 | 141 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 24 | 19JUL2006 | 169 | 4 | -0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 210 | Week 28 | 16AUG2006 | 197 | 4 | -0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 223 | Week 32 | 11SEP2006 | 223 | 18 | 14 | 2 | 2 | 2 | 0 | 4 | 4 | 1 | 1 | 3 | 0 | 3 |
| | | 223 | Final visit | 11SEP2006 | 223 | 18 | 14 | 2 | 2 | 2 | 0 | 4 | 4 | 1 | 1 | 3 | 0 | 1 |
| | E1118001 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27JUN2005 | -4 | 26 | 0 | 3 | 3 | 3 | 2 | 4 | 5 | 2 | 2 | 3 | 1 | 0 |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2528

CONFIDENTIAL
AZSER12760411

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1118001 | 1 | Baseline | 27JUN2005 | -4 | 26 | 0 | 3 | 3 | 3 | 2 | 4 | 5 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 01JUL2005 | 0 | 23 | -3 | 2 | 3 | 1 | 1 | 4 | 5 | 1 | 1 | 3 | 1 | 0 |
| | | 102 | Week 1 | 08JUL2005 | 7 | 14 | -12 | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 3 | 1 | 0 |
| | | 104 | Week 2 | 13JUL2005 | 14 | 17 | -13 | 1 | 3 | 2 | 0 | 3 | 2 | 1 | 1 | 3 | 1 | 0 |
| | | 105 | Week 4 | 29JUL2005 | 28 | 7 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 26AUG2005 | 56 | 3 | -23 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 23SEP2005 | 84 | 6 | -20 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Week 16 | 21OCT2005 | 112 | 2 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21NOV2005 | 1 | 2 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21NOV2005 | 1 | 2 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 21NOV2005 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 28NOV2005 | 8 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 05DEC2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 19DEC2005 | 29 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 02JAN2006 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 13FEB2006 | 57 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 13FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13MAR2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 10APR2006 | 141 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 24 | 08MAY2006 | 169 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 06JUN2006 | 198 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03JUL2006 | 225 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 31JUL2006 | 253 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 281 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1120002 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,7,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2529

CONFIDENTIAL
AZSER12760412

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA VAL | E1120002 | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 01AUG2005 | -7 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01AUG2005 | -7 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06SEP2005 | 29 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2005 | 59 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 87 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2005 | 115 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29DEC2005 | 143 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 07FEB2006 | 183 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 07MAR2006 | 211 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 36 | 07MAR2006 | 211 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 11APR2006 | 246 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 2 | 16MAY2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23MAY2006 | 15 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 06JUN2006 | 29 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: *=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760413

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1120002 | 205 | Week 8 | 04JUL2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 31JUL2006 | 84 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 30AUG2006 | 114 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 114 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E1120005 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 82 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27SEP2005 | -7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | 101 | Baseline | 27SEP2005 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 103 | Re-enrollment | 19OCT2005 | 15 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 104 | Week 2 | 03NOV2005 | 30 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 02DEC2005 | 59 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2531

CONFIDENTIAL
AZSER12760414

Page 825 of 1278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1120005 | 106 | Week 12 | 04JAN2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01FEB2006 | 120 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01MAR2006 | 148 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 29MAR2006 | 176 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 26APR2006 | 204 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 31MAY2006 | 1 | 2 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 31MAY2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 07JUN2006 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUN2006 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28JUN2006 | 29 | 4 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28JUN2006 | 29 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 8 | 26JUL2006 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | 09AUG2006 | 71 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 85 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1121001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760415

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1121001 | | Week 60 | | | | | | | | | | | | | | 1 | 1 |
| | | | Week 68 | | | | | | | | | | | | | | 1 | 1 |
| | | | Week 76 | | | | | | | | | | | | | | 1 | 1 |
| | | | Week 84 | | | | | | | | | | | | | | 1 | 1 |
| | | | Week 92 | | | | | | | | | | | | | | 1 | 1 |
| | | | Week 104 | | | | | | | | | | | | | | 1 | 1 |
| | | 1 | Screening | 19OCT2005 | -7 | 16 | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19OCT2005 | -7 | 16 | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 101 | At enrollment | 26OCT2005 | -0 | 15 | -1 | 1 | 1 | 3 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 23NOV2005 | 28 | 13 | -3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 21DEC2005 | 56 | 13 | -3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 18JAN2006 | 84 | 9 | -7 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 15FEB2006 | 112 | 7 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 108 | Week 20 | 16MAR2006 | 141 | 9 | -7 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 109 | Week 24 | 12APR2006 | 168 | 7 | -9 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 110 | Week 28 | 10MAY2006 | 196 | 7 | -9 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 110 | Week 32 | 08JUN2006 | 225 | 7 | -9 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Final visit | 06JUL2006 | 1 | 6 | -0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 06JUL2006 | 1 | | | | | | | | | | | | | |
| | | 202 | Baseline | 13JUL2006 | 8 | 6 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 203 | Week 1 | 13JUL2006 | 8 | | | | | | | | | | | | | |
| | | 203 | Week 2 | 19JUL2006 | 14 | 6 | -2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 204 | Week 4 | 01AUG2006 | 27 | 4 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 8 | 01AUG2006 | 27 | 4 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 57 | 5 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1201005 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2533

CONFIDENTIAL
AZSER12760416

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1201005 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 106 | Screening | 29DEC2004 | | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29DEC2004 | | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2005 | | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02FEB2005 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02MAR2005 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 31MAR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAR2005 | | 1 | 0 | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760417

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1201005 | 202 | Week 1 | 07APR2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14APR2005 | 15 | | | | | | | | | | | | | | |
| | | 204 | Week 4 | 26APR2005 | 27 | Y | | | | | | | | | | | | | |
| | | 223 | Week 8 | 25MAY2005 | 56 | Y | | | | | | | | | | | | | |
| | | 223 | Final visit | 25MAY2005 | 56 | Y | | | | | | | | | | | | | |
| | E1201011 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 106 | Screening | 16MAR2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16MAR2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23MAR2005 | -0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20APR2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19MAY2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22JUN2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2535

CONFIDENTIAL
AZSER12760418

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E1201011 | 203 | Week 2 | 29JUN2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13JUL2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27JUL2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17AUG2005 | 64 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 98 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 25OCT2005 | 133 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 22NOV2005 | 161 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 20DEC2005 | 189 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 31JAN2006 | 231 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 28FEB2006 | 259 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 28MAR2006 | 287 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 25APR2006 | 315 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 03MAY2006 | 323 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 23MAY2006 | 343 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 20JUN2006 | 371 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 08AUG2006 | 420 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 228 | Week 60 | 17AUG2006 | 429 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 429 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1202004 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2536

CONFIDENTIAL
AZSER12760419

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1202004 | | Week 24 | | Y | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | | |
| | | 201 | | | | | | | | | | | | | | | | | |
| | | 221 | | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 20DEC2004 | | -8 | 18 | | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | | | 28DEC2004 | | 0 | 18 | | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 12JAN2005 | | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JAN2005 | | 31 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21FEB2005 | | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29MAR2005 | | 91 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 26APR2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Randomization | 24APR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26APR2005 | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 03MAY2005 | | 8 | 12 | 12 | 0 | 2 | 0 | 2 | 3 | 4 | 2 | 0 | 0 | 4 | 1 |
| | | 203 | Week 2 | 12MAY2005 | | 17 | 12 | 12 | 0 | 2 | 0 | 0 | 3 | 4 | 2 | 0 | 0 | 4 | 1 |
| | | 203 | Week 4 | 26MAY2005 | Y | 31 | 12 | 12 | 0 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 0 | 4 | 1 |
| | | 204 | Final visit | 26MAY2005 | Y | 31 | 12 | 12 | 0 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 0 | 4 | 1 |
| | E1202006 | | Week 12 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=MODERTE, 4=EXTREME.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760420

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1202006 | 106 | Week 16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 76 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 92 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 20JAN2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JAN2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JAN2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04FEB2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10FEB2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21FEB2005 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23MAR2005 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29MAR2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04MAY2005 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 203 | Week 2 | 12MAY2005 | 16 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 204 | Week 4 | 01JUN2005 | 36 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 205 | Week 6 | 14JUN2005 | 49 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 206 | Week 12 | 06JUL2005 | 71 | 10 | 10 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 16 | 08AUG2005 | 104 | 11 | 11 | 2 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | 07SEP2005 | 134 | 17 | 17 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 |
| | | 208 | Week 24 | 06OCT2005 | 163 | 18 | 18 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |
| | | 208 | Week 24 | | | 18 | 18 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2538

CONFIDENTIAL
AZSER12760421

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1202006 | 210 | Week 28 | 08NOV2005 | 196 | | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 212 | Week 32 | 07DEC2005 | 225 | | 8 | 8 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 213 | Week 36 | 11JAN2006 | 260 | | 8 | 8 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 214 | Week 40 | 06FEB2006 | 286 | | 6 | 8 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 215 | Week 44 | 02MAR2006 | 310 | | 7 | 7 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 216 | Week 48 | 29MAR2006 | 337 | | 7 | 7 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 217 | Week 52 | 27APR2006 | 366 | | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 218 | Week 60 | 26JUN2006 | 426 | | 8 | 8 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | 223 | Week 68 | 24AUG2006 | 485 | | 7 | 7 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 223 | Final visit | 24AUG2006 | 485 | | 7 | 7 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E1204002 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 106 | | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20JAN2005 | -5 | | 16 | 0 | 3 | 3 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
      1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
            OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
               **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2539

CONFIDENTIAL
AZSER12760422

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1204002 | 1 | Baseline | 20JAN2005 | -5 | | 16 | 0 | 3 | 3 | 1 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25JAN2005 | 0 | | 11 | -5 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 08FEB2005 | 14 | | 5 | -11 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21FEB2005 | 28 | | 4 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23MAR2005 | 57 | | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 20APR2005 | 1 | | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 20APR2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Baseline | 27APR2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 04MAY2005 | 15 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 18MAY2005 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01JUN2005 | 43 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 206 | Week 8 | 15JUN2005 | 57 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUL2005 | 94 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 18AUG2005 | 121 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 24 | 15SEP2005 | 149 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13OCT2005 | 177 | | 6 | 5 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 10NOV2005 | 205 | | 13 | 12 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 213 | Week 36 | 08DEC2005 | 233 | Y | 28 | 27 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 0 | 1 |
| | | 223 | Final visit | 21DEC2005 | 246 | Y | 28 | 27 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | E1204005 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  9=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.list   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760423

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1204005 | 106 | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 13APR2005 | -6 | 12 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 13APR2005 | -6 | 12 | -1 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 |
|  |  | 102 | At enrollment | 19APR2005 | 0 | 11 | -1 | 1 | 2 | 3 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
|  |  | 103 | Week 1 | 22APR2005 | 7 | 17 | -5 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 03MAY2005 | 14 | 4 | -8 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 17MAY2005 | 28 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 14JUN2005 | 56 | 2 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 12JUL2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 12JUL2005 | 1 | 2 |  | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 19JUL2005 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 27JUL2005 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 2 | 09AUG2005 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 23AUG2005 | 43 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 06SEP2005 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 8 | 31OCT2005 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 12 | 29NOV2005 | 112 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 16 | 28DEC2005 | 141 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 20 | 26JAN2006 | 170 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 24 | 22FEB2006 | 199 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 28 | 22MAR2006 | 226 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 32 | 20APR2006 | 254 | 4 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 36 | 04MAY2006 | 283 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 40 | 14JUN2006 | 311 | 0 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 48 | 12JUL2006 | 366 | 6 | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 60 | 17AUG2006 | 402 | 6 | 4 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

CONFIDENTIAL
AZSER12760424

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E1204005 | 223 | Final visit | 17AUG2006 | 402 | 6 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E1204012 | 107 | Screening | 15DEC2005 | -5 | 18 | 0 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 |
| | | 1 | Baseline | 15DEC2005 | -5 | 18 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 2 |
| | | 101 | At enrollment | 20DEC2005 | -0 | 19 | 1 | 3 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 |
| | | 102 | Week 1 | 28DEC2005 | 8 | 10 | -8 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | 103 | Week 2 | 04JAN2006 | 15 | 9 | -9 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 18JAN2006 | 29 | 3 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15FEB2006 | 57 | 3 | -15 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 15MAR2006 | 85 | 3 | -15 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2542

CONFIDENTIAL
AZSER12760425

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL CURRENT SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1204012 | 201 | Final visit | 12APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12APR2006 | 1 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12APR2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19APR2006 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 26APR2006 | 15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10MAY2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24MAY2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07JUN2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JUL2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02AUG2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 16AUG2006 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1205017 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760426

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1205017 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 106 | Screening | 24JAN2006 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JAN2006 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31JAN2006 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01MAR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28MAR2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03MAY2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAY2006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16MAY2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29MAY2006 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JUN2006 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JUN2006 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25JUL2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 24AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1206007 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760427

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1206007 | 201 | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10MAR2005 | -6 | 23 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 10MAR2005 | -6 | 23 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 10MAR2005 | -7 | 21 | -2 | 3 | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| | | 102 | Week 1 | 23MAR2005 | 7 | 14 | -9 | 2 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 0 | 2 | 1 |
| | | 103 | Week 2 | 31MAR2005 | 15 | 6 | -17 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 13APR2005 | 28 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11MAY2005 | 56 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 90 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 14JUN2005 | 91 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 12JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 12JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19JUL2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04AUG2005 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23AUG2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01SEP2005 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04OCT2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 27OCT2005 | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03NOV2005 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27DEC2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 24JAN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21FEB2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 07MAR2006 | 239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 17APR2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15MAY2006 | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 14JUN2006 | 338 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.

BIPOLAR ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2545

CONFIDENTIAL
AZSER12760428

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1206007 | 217 | Week 52 | 11JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 60 | 16AUG2006 | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 16AUG2006 | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1206015 |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Screening | 14JUN2005 |  | -7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 16JUN2005 |  | -0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21JUN2005 |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 29JUN2005 |  | 8 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 06JUL2005 |  | 15 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 2=MILD, 4=MODRATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2546

CONFIDENTIAL
AZSER12760429

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1206015 | 104 | Week 4 | 19JUL2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22AUG2005 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13SEP2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 11OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 11OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | | 11OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 11OCT2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25OCT2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10NOV2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07DEC2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 01FEB2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01FEB2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1309001 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26JAN2005 | -5 | 8 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2547

CONFIDENTIAL
AZSER12760430

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1309001 | 1 | Baseline | 26JAN2005 | -5 | 8 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31JAN2005 | 0 | 6 | -2 | 1 | 1 | 2 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24FEB2005 | 24 | 6 | -2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24MAR2005 | 56 | 10 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 27APR2005 | 86 | 6 | -2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 29APR2005 | 1 | 5 | -3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29APR2005 | 1 | 5 | -3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06MAY2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 06MAY2005 | 8 | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12MAY2005 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20MAY2005 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20MAY2005 | 36 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 24JUN2005 | 57 | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21JUL2005 | 84 | 9 | 4 | 2 | 1 | 2 | 1 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11AUG2005 | 105 | 5 | 0 | 1 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 16SEP2005 | 145 | 5 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19OCT2005 | 174 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22NOV2005 | 208 | 7 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 22DEC2005 | 238 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 23JAN2006 | 270 | 3 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23FEB2006 | 301 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 23MAR2006 | 329 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 02MAY2006 | 369 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAY2006 | 369 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1309007 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTAE, 3=SEVERE, 4=EXTREME.

Baseline:  If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2548

CONFIDENTIAL
AZSER12760431

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1309007 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 25MAY2005 | -3 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | Baseline | 25MAY2005 | -3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 102 | At enrollment | 28MAY2005 | -5 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 02JUN2005 | 5 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 09JUN2005 | 12 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23JUN2005 | 26 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUL2005 | 54 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 11AUG2005 | 75 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**= 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2549

CONFIDENTIAL
AZSER12760432

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1309007 | 202 | Week 2 | 29AUG2005 | 12 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05SEP2005 | 19 | | 21 | 1 | 0 | 0 | 0 | 1 | 0 | 6 | 4 | 0 | 5 | 3 | 0 | 2 |
| | | 223 | Week 4 | 21SEP2005 | 35 | Y | 26 | 26 | 0 | 3 | 0 | 2 | 6 | 4 | 1 | 5 | 3 | 0 | 2 |
| | | 223 | Final visit | 21SEP2005 | 35 | Y | 26 | 26 | 0 | 3 | 0 | 2 | 6 | 4 | 1 | 5 | 3 | 0 | 2 |
| | E1311003 | 1 | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | 1 | Week 104 | 21DEC2004 | -7 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Screening | 28DEC2004 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Baseline | 28DEC2004 | 0 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | At enrollment | 25JAN2005 | 28 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 4 | 23FEB2005 | 57 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 8 | 08MAR2005 | 84 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 25APR2005 | 118 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 16 | 27APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 27APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At randomization | 27APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 05MAY2005 | 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16MAY2005 | 20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30MAY2005 | 34 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
6=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2550

CONFIDENTIAL
AZSER12760433

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1310003 | 205 | Week 8 | 28JUN2005 | 63 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 28JUL2005 | 93 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | 01SEP2005 | 128 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 29SEP2005 | 156 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 28 | 26OCT2005 | 183 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 32 | 01DEC2005 | 219 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 03JAN2006 | 252 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 40 | 30JAN2006 | 279 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 44 | 27FEB2006 | 307 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 48 | 27MAR2006 | 335 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 52 | 24APR2006 | 363 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 56 | 22MAY2006 | 391 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 60 | 26JUN2006 | 426 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 68 | 23AUG2006 | 484 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 484 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311008 | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 10 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760434

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1311008 | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22FEB2005 | -7 | | 22 | 0 | 2 | 2 | 0 | 3 | 5 | 2 | 1 | 1 | 5 | 0 | 0 |
| | | 101 | Baseline | 22FEB2005 | -7 | | 22 | 0 | 2 | 2 | 0 | 3 | 5 | 2 | 1 | 1 | 5 | 0 | 0 |
| | | 102 | At enrollment | 01MAR2005 | 0 | | 12 | -10 | 1 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 104 | Week 2 | 08MAR2005 | 7 | | 4 | -18 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 15MAR2005 | | | 3 | -19 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 20APR2005 | 21 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 17MAY2005 | 50 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 24MAY2005 | 77 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02JUN2005 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 10JUN2005 | 18 | | 4 | 4 | 4 | 4 | 0 | 2 | 7 | 6 | 6 | 6 | 7 | 2 | 3 |
| | | 203 | Week 4 | 23JUN2005 | 31 | Y | 43 | 43 | 4 | 4 | 0 | 2 | 7 | 6 | 6 | 6 | 7 | 2 | 3 |
| | | 223 | Final visit | 23JUN2005 | 31 | Y | 43 | 43 | 4 | 4 | 0 | 2 | 7 | 6 | 6 | 6 | 7 | 2 | 3 |
| | E1311012 | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2552

CONFIDENTIAL
AZSER12760435

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA VAL
SUBJECT CODE: E1311012

| VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 36 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 16 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 24 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 28 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 32 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 36 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 40 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 44 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 48 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 52 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 60 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1 | Screening | 18JUL2005 | -7 | 38 | 0 | 3 | 3 | 3 | 2 | 4 | 6 | 3 | 6 | 3 | 3 | 2 |
| 1 | Baseline | 18JUL2005 | -7 | 38 | 0 | 3 | 3 | 2 | 3 | 4 | 6 | 3 | 6 | 2 | 3 | 2 |
| 101 | At enrollment | 25JUL2005 | 0 | 20 | -18 | 2 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 0 |
| 102 | Week 1 | 02AUG2005 | 8 | 9 | -29 | 2 | 2 | 2 | 2 | 0 | 4 | 1 | 2 | 0 | 0 | 0 |
| 103 | Week 2 | 08AUG2005 | 14 | 8 | -30 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| 104 | Week 4 | 18AUG2005 | 18 | 2 | -36 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | Week 8 | 22SEP2005 | 59 | 3 | -35 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 106 | Week 12 | 25OCT2005 | 92 | 3 | -35 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 201 | Final visit | 10NOV2005 | 1 | 5 | -33 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 10NOV2005 | 1 | 5 | -33 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 201 | Baseline | 10NOV2005 | 1 | 3 | -35 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 202 | Week 1 | 17NOV2005 | 8 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 203 | Week 2 | 25NOV2005 | 16 | 1 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
        1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
        **: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
        OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760436

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E1311012 | 204 | Week 4 | 12DEC2005 | 33 | | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28DEC2005 | 49 | | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11JAN2006 | 63 | | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Week 12 | 07FEB2006 | 90 | Y | 8 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 223 | Final visit | 07FEB2006 | 90 | Y | 8 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E1311014 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:46 kcpx265

2554

CONFIDENTIAL
AZSER12760437

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| | | | | | | | TOTAL | | | ITEM SCORES | | | | | | | | | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA VAL | EI311014 | 1 | | 27OCT2005 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 06NOV2005 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 06NOV2005 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07DEC2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JAN2006 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03MAR2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 03MAR2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08MAR2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27MAR2006 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17APR2006 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 15MAY2006 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | 30JUN2006 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 30JUN2006 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EI405008 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

2555

CONFIDENTIAL
AZSER12760438

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1405008 | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | | |
| | | 1 | Screening | 04OCT2005 | | -6 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 04OCT2005 | | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 10OCT2005 | | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18OCT2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01NOV2005 | | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29NOV2005 | | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27DEC2005 | | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 104 | 24JAN2006 | | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07FEB2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07FEB2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07FEB2006 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 14FEB2006 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 21FEB2006 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 07MAR2006 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21MAR2006 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 04APR2006 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Week 12 | 02MAY2006 | Y | 85 | 17 | 17 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 223 | Final visit | 02MAY2006 | Y | 85 | 17 | 17 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | E1502002 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2556

CONFIDENTIAL
AZSER12760439

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1502002 | 1 | Screening | 09DEC2004 | -7 | 9 |  | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 101 | Baseline | 09DEC2004 | -7 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 102 | At enrollment | 23DEC2004 | 7 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 23DEC2004 | 14 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 30DEC2004 | 28 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 13JAN2005 | 54 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 09FEB2005 |  | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Final visit | 10MAR2005 |  | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 10MAR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 10MAR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 10MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 17MAR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 24MAR2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 07APR2005 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 21APR2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 05MAY2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02JUN2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 30JUN2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 28JUL2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 25AUG2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 23SEP2005 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 20OCT2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 17NOV2005 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 15DEC2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 16JAN2006 | 313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 84 | 09FEB2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
  6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760440

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1502002 | 217 | Week 52 | 10MAR2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 04MAY2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 76 | 24AUG2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 24AUG2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1506006 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2558

CONFIDENTIAL
AZSER12760441

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1506006 | 1 | Screening | 19APR2005 | -6 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 19APR2005 | -6 | 9 | | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 1 | 0 |
| | | 104 | At enrollment | 25APR2005 | 0 | 9 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 6 | 1 | 0 | 1 | 0 |
| | | 105 | Week 4 | 24MAY2005 | 29 | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 57 | 3 | -6 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19JUL2005 | 1 | 3 | -6 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 19JUL2005 | 1 | 3 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 26JUL2005 | 8 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 01AUG2005 | 14 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 23 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 11AUG2005 | 44 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 29SEP2005 | 73 | 4 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | 29SEP2005 | 126 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 16 | 21NOV2005 | 126 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Final visit | 21NOV2005 | 126 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E1510003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2559

CONFIDENTIAL
AZSER12760442

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1510003 |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Screening | 17MAY2005 | -5 | 21 | 0 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 17MAY2005 | -5 | 21 | 0 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 22MAY2005 | -2 | 20 | -1 | 1 | 2 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 13JUN2005 | 22 | 20 | 0 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 1 | 3 | 2 | 0 |
|  |  | 105 | Week 8 | 08JUL2005 | 47 | 2 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
|  |  | 106 | Week 12 | 08AUG2005 | 78 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 09SEP2005 | 109 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 10OCT2005 | 1 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 10OCT2005 | 1 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10OCT2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 10OCT2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 17OCT2005 | 8 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 24OCT2005 | 15 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Final visit | 24OCT2005 | 15 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1697001 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2560

CONFIDENTIAL
AZSER12760443

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1697001 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 22MAR2005 | -8 | 16 | | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 3 | 2 | 0 | 3 |
| | | 102 | Week 1 | 30MAR2005 | 6 | 20 | | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 3 | 0 | 3 |
| | | 104 | Week 4 | 05APR2005 | 28 | 13 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 27APR2005 | 55 | 19 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2005 | 83 | 3 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 21JUL2005 | 111 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23AUG2005 | 111 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23AUG2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2561

CONFIDENTIAL
AZSER12760444

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1697001 | 201 | Baseline | 23AUG2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 31AUG2005 | 9 | | 27 | 26 | 3 | 3 | 3 | 0 | 1 | 4 | 4 | 2 | 3 | 0 | 0 |
| | | 203 | Week 4 | 07SEP2005 | 16 | Y | 27 | 26 | 3 | 3 | 1 | 3 | 4 | 4 | 4 | 1 | 3 | 0 | 0 |
| | | 223 | Week 4 | 14SEP2005 | 23 | Y | 14 | 13 | 2 | 1 | 1 | 0 | 3 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 223 | Final visit | 14SEP2005 | 23 | Y | 14 | 13 | 2 | 1 | 1 | 0 | 3 | 3 | 2 | 1 | 1 | 0 | 0 |
| | E1697002 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 102 | Screening | 26MAY2005 | -6 | | 24 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 5 | 2 | 4 | 1 | 1 |
| | | 1 | Baseline | 26MAY2005 | -6 | | 24 | | 2 | 2 | 2 | 2 | 4 | 5 | 4 | 2 | 4 | 1 | 1 |
| | | 101 | At enrollment | 01JUN2005 | -0 | | 23 | -1 | 2 | 1 | 1 | 1 | 2 | 5 | 4 | 1 | 4 | 1 | 1 |
| | | 104 | Week 4 | 29JUN2005 | 28 | | 12 | -12 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28JUL2005 | 57 | | 11 | -13 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2005 | 83 | | 3 | -21 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21SEP2005 | 1 | | 3 | -20 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21SEP2005 | 1 | | 3 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21SEP2005 | 1 | | 3 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
 ** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
 OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2562

CONFIDENTIAL
AZSER12760445

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1697002 | 202 | Week 1 | 28SEP2005 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05OCT2005 | 15 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19OCT2005 | 29 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02NOV2005 | 43 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16NOV2005 | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 14DEC2005 | 85 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09JAN2006 | 111 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 08FEB2006 | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 13MAR2006 | 174 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 07APR2006 | 199 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 02MAY2006 | 224 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 31MAY2006 | 253 | 7 | 4 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 40 | 29JUN2006 | 282 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 31JUL2006 | 314 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 16AUG2006 | 330 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 330 | 5 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E1703001 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2563

CONFIDENTIAL
AZSER12760446

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1703001 | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04NOV2005 | -5 | 30 | 0 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 |
| | | 101 | Baseline | 04NOV2005 | -5 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 09NOV2005 | -0 | 31 | -17 | 3 | 3 | 3 | 2 | 3 | 5 | 2 | 3 | 2 | 2 | 2 |
| | | 103 | Week 1 | 19NOV2005 | 8 | 23 | -7 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| | | 104 | Week 2 | 24NOV2005 | 15 | 13 | -17 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 4 | 09DEC2005 | 30 | 6 | -24 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 06JAN2006 | 58 | 5 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 107 | Week 12 | 03FEB2006 | 86 | 5 | -25 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 108 | Week 16 | 03MAR2006 | 117 | 5 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 109 | Week 20 | 03APR2006 | 145 | 5 | -27 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 110 | Week 24 | 03MAY2006 | 176 | 5 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Week 28 | 01JUN2006 | 204 | 13 | -17 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 1 | 1 |
| | | 201 | Week 32 | 01JUN2006 | 204 | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 03JUL2006 | 236 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Randomization | 20JUL2006 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JUL2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 20JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27JUL2006 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 03AUG2006 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 03AUG2006 | 15 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 18SEP2006 | 61 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18SEP2006 | 61 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1707002 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Content, 10=Appearance, 11=Insight.
  8=Disruptive-Aggressive behavior,
  **: 0=ABSENT/NORMAL, 4=MODERATE, 6=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2564

CONFIDENTIAL
AZSER12760447

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1707002 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 09DEC2005 | -7 | 28 | 0 | 2 | 2 | 3 | 1 | 2 | 5 | 3 | 5 | 2 | 2 | 2 |
| | | 1 | Baseline | 09DEC2005 | -7 | 28 | | 2 | 3 | 2 | 2 | 2 | 3 | 5 | 3 | 1 | 1 | 2 |
| | | 101 | At enrollment | 16DEC2005 | 0 | 29 | -3 | 2 | 2 | 2 | 1 | 2 | 5 | 3 | 5 | 0 | 0 | 2 |
| | | 102 | Week 1 | 23DEC2005 | 7 | 25 | | 2 | 2 | 1 | 1 | 2 | 4 | 4 | 4 | 0 | 0 | 2 |
| | | 103 | Week 2 | 02JAN2006 | 17 | 25 | -3 | 2 | 1 | 1 | 0 | 2 | 4 | 4 | 4 | 0 | 0 | 2 |
| | | 104 | Week 4 | 16JAN2006 | 31 | 4 | -24 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20FEB2006 | 66 | 1 | -27 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13MAR2006 | 87 | 2 | -26 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 12APR2006 | 1 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 12APR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 12APR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 12APR2006 | 1 | 1 | -0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19APR2006 | 8 | 2 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 26APR2006 | 15 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 2 |
| | | 204 | Week 4 | 11MAY2006 | 30 | 7 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24MAY2006 | 43 | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2565

CONFIDENTIAL
AZSER12760448

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1707002 | 206 | Week 8 | 08JUN2006 | 58 | | 6 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 87 | | 4 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03AUG2006 | 114 | | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 31AUG2006 | 142 | | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 142 | | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709003 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18OCT2005 | -3 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21OCT2005 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21OCT2005 | 0 | | 5 | 3 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27OCT2005 | 6 | | 7 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 02NOV2005 | 12 | | 5 | 5 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 2 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760449

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1709003 | 104 | Week 4 | 16NOV2005 | 26 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13DEC2005 | 53 | | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 16JAN2006 | 87 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 13FEB2006 | 115 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 14MAR2006 | 144 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 11APR2006 | 172 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 09MAY2006 | 1 | | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 09MAY2006 | 1 | | 4 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 16MAY2006 | 8 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 23MAY2006 | 15 | | 10 | 6 | 2 | 2 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08JUN2006 | 31 | | 6 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 22JUN2006 | 45 | | 10 | 6 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 223 | Week 8 | 03JUL2006 | 56 | Y | 27 | 23 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 6 | 2 | 0 | 0 |
| | | 223 | Final visit | 03JUL2006 | 56 | Y | 27 | 23 | 2 | 2 | 2 | 3 | 4 | 4 | 6 | 2 | 2 | 0 | 0 |
| | E1709013 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760450

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1709013 | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21NOV2005 | Y | -7 | 16 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 101 | Baseline | 21NOV2005 | Y | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 28NOV2005 | Y | 0 | 18 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 103 | Week 1 | 05DEC2005 | Y | 7 | 5 | -9 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 12DEC2005 | Y | 14 | 7 | -7 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 27DEC2005 | | 29 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 24JAN2006 | | 57 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 25FEB2006 | | 89 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23MAR2006 | | 1 | 1 | -10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30MAR2006 | | 8 | 0 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19APR2006 | | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03MAY2006 | | 42 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17MAY2006 | | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 09JUN2006 | Y | 79 | 30 | 29 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 4 | 4 | 2 | 2 |
| | | 223 | Final Visit | 09JUN2006 | Y | 79 | 30 | 29 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 4 | 4 | 2 | 2 |
| | E1709020 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2568

CONFIDENTIAL
AZSER12760451

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

**TREATMENT (BIPOLAR DIAGNOSIS):** PLA VAL  
**SUBJECT CODE:** E1709020

WINDOWED VISIT legend (weeks): Week 36, Week 6, Week 8, Week 12, Week 16, Week 20, Week 24, Week 28, Week 32, Week 36, Week 40, Week 44, Week 48, Week 52, Week 60, Week 68, Week 76, Week 84, Week 92, Week 104

| VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 14DEC2005 | -7 | Y | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| 1 | Baseline | 14DEC2005 | -7 | Y | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| 101 | At enrollment | 21DEC2005 | 0 | Y | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | Week 1 | 28DEC2005 | 7 | Y | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | Week 2 | 04JAN2006 | 14 | Y | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | Week 4 | 18JAN2006 | 28 | Y | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | Week 6 | 14FEB2006 | 55 | Y | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | Week 8 | 14MAR2006 | 83 | Y | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | Final visit | 04APR2006 | 1 | Y | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 04APR2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | Baseline | 04APR2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760452

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E1709020 | 202 | Week 1 | 11APR2006 | 8 | | 10 | 10 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 203 | Week 2 | 19APR2006 | 16 | | 22 | 23 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 3 |
| | | 223 | Week 4 | 02MAY2006 | 29 | Y | 23 | 23 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 0 |
| | | 223 | Final visit | 02MAY2006 | 29 | Y | 23 | 23 | 2 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | 3 | 0 | 0 |
| | E1709027 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 2 | | | Y | | | | | | | | | | | | | |
| | | | Week 4 | | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | Y | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
       1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
                              0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
                         OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760453

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1709027 | 1 | Screening | 20FEB2006 | -7 | | 19 | 0 | 1 | 3 | 0 | 3 | 3 | 0 | 1 | 6 | 2 | 2 | 0 |
| | | 101 | Baseline | 20FEB2006 | -7 | | 19 | 0 | 1 | 3 | 0 | 3 | 3 | 0 | 1 | 6 | 2 | 2 | 0 |
| | | 102 | At enrollment | 27FEB2006 | 0 | | 16 | -3 | 4 | 3 | 0 | 0 | 2 | 0 | 2 | 6 | 0 | 1 | 0 |
| | | 103 | Week 1 | 08MAR2006 | 9 | | 21 | 2 | 4 | 3 | 0 | 0 | 2 | 0 | 2 | 6 | 3 | 1 | 0 |
| | | 103 | Week 2 | 15MAR2006 | 16 | | 14 | -5 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 28MAR2006 | 29 | | 6 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 25APR2006 | 57 | | 8 | -11 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 106 | Week 12 | 23MAY2006 | 85 | | 8 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 107 | Week 16 | 21JUN2006 | 114 | | 8 | -11 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Final visit | 21JUN2006 | 114 | | 9 | -10 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 04JUL2006 | 1 | | 10 | -9 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 3 | 1 | 1 | 0 |
| | | 201 | Baseline | 04JUL2006 | 1 | | 10 | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 3 | 1 | 1 | 0 |
| | | 223 | Week 1 | 11JUL2006 | 8 | Y | 30 | 20 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 5 | 1 | 2 | 2 |
| | | 223 | Final visit | 11JUL2006 | 8 | Y | 30 | 20 | 3 | 2 | 2 | 3 | 4 | 4 | 3 | 5 | 3 | 2 | 2 |
| | E1709030 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
**= 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2571

CONFIDENTIAL
AZSER12760454

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1709030 | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27FEB2006 | -2 | 23 | 0 | 3 | 3 | 2 | 1 | 4 | 3 | 1 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 27FEB2006 | -2 | 23 | | 3 | 3 | 2 | 1 | 4 | 3 | 1 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01MAR2006 | 0 | 20 | -3 | 3 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 08MAR2006 | 7 | 7 | -16 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 16MAR2006 | 15 | 7 | -16 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31MAR2006 | 30 | 5 | -18 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27APR2006 | 57 | 4 | -19 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 31MAY2006 | 1 | 7 | -16 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | 7 | | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | 7 | | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08JUN2006 | 9 | 12 | 5 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13JUN2006 | 14 | 6 | -6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 28 | 4 | -3 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11JUL2006 | 42 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 19JUL2006 | 50 | 8 | 1 | 0 | 1 | 1 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 84 | 7 | 0 | 1 | 0 | 2 | 0 | 4 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 84 | 7 | | 1 | 1 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1801003 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2572

CONFIDENTIAL
AZSER12760455

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1801003 | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 15NOV2005 | -6 | 21 | 0 | 2 | 2 | 3 | 0 | 3 | 4 | 1 | 5 | 1 | 0 | 0 |
| | | 101 | Baseline | 15NOV2005 | -6 | 20 | -1 | 2 | 2 | 2 | 0 | 3 | 4 | 1 | 4 | 1 | 0 | 0 |
| | | 102 | At enrollment | 28NOV2005 | -7 | 14 | -7 | 2 | 1 | 3 | 0 | 3 | 3 | 1 | 4 | 0 | 0 | 0 |
| | | 103 | Week 1 | 28NOV2005 | 7 | 10 | -11 | 2 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06DEC2005 | 15 | 4 | -17 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 20DEC2005 | 29 | 3 | -18 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 03JAN2006 | 57 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 14FEB2006 | 85 | 3 | -18 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15MAR2006 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15MAR2006 | | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Baseline | 15MAR2006 | | | | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Baseline | 22MAR2006 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 28MAR2006 | 8 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 4 | 28MAR2006 | 14 | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | 12APR2006 | 29 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760456

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E1801003 | 205 | Week 6 | 26APR2006 | 43 | 5 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 19MAY2006 | 66  Y | 42 | 39 | 4 | 3 | 3 | 3 | 4 | 5 | 2 | 8 | 8 | 3 | 2 |
| | | 223 | Final visit | 19MAY2006 | 66  Y | 42 | 39 | 4 | 3 | 0 | 3 | 4 | 5 | 2 | 8 | 8 | 3 | 2 |
| PLA LI | E0101028 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 101 | At enrollment | 09JAN2006 | -8 | 22 | | 3 | 2 | 0 | 0 | 2 | 6 | 2 | 4 | 6 | 0 | 0 |
| | | | | 17JAN2006 | -0 | 8 | | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
          1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
          *: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
       OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2574

CONFIDENTIAL
AZSER12760457

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0101028 | 102 | Week 1 | 26JAN2006 | 9 | 11 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 6 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02FEB2006 | 16 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16FEB2006 | 30 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16MAR2006 | 55 | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 10APR2006 | 83 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 08MAY2006 | 111 | 3 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 05JUN2006 | 1 | 5 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 05JUN2006 | 1 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 05JUN2006 | 1 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 2 | 12JUN2006 | 8 | 4 | -1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 19JUN2006 | 15 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 26JUN2006 | 22 | Y | 20 | 15 | 2 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 26JUN2006 | 22 | Y | 27 | 22 | 2 | 4 | 2 | 3 | 4 | 6 | 2 | 2 | 2 | 2 |
| | E0103010 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -7 | 5 | 5 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JUL2005 | -7 | 5 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2575

CONFIDENTIAL
AZSER12760458

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0103010 | 101 | At enrollment | 27JUL2005 | 0 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04AUG2005 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12AUG2005 | 16 | 4 | -1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2005 | 27 | 6 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23SEP2005 | 58 | 5 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 112 | 5 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 140 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10FEB2006 | 198 | 5 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 08MAR2006 | 224 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 05APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12APR2006 | 8 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19APR2006 | 14 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2006 | 29 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17MAY2006 | 43 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31MAY2006 | 57 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26JUL2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26JUL2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18AUG2006 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 18AUG2006 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| | E0103016 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2576

CONFIDENTIAL
AZSER12760459

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0103016 | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 19AUG2005 | -7 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | Baseline | 19AUG2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 102 | At enrollment | 26AUG2005 | 5 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 1 | 31AUG2005 | 5 | 6 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09SEP2005 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 23SEP2005 | 28 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 21OCT2005 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 18NOV2005 | 84 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 16DEC2005 | 112 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 13JAN2006 | 140 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 10FEB2006 | 168 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 28 | 14MAR2006 | 200 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10APR2006 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10APR2006 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 14APR2006 | 5 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21APR2006 | 12 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05MAY2006 | 26 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23MAY2006 | 44 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JUN2006 | 58 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 89 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 117 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2577

CONFIDENTIAL
AZSER12760460

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/LI | E0103016 | 223 | Week 20 | 25AUG2006 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103033 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 06JAN2006 | -6 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06JAN2006 | -6 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JAN2006 | 0 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21JAN2006 | 8 | 4 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23JAN2006 | 11 | 4 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09FEB2006 | 28 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09MAR2006 | 56 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Note: If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760461

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0103033 106 | | Week 12 | 06APR2006 | 84 | | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 107 | | Week 16 | 04MAY2006 | 112 | | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 108 | | Week 20 | 02JUN2006 | 141 | | 3 | -0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | Final visit | 29JUN2006 | 141 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | At randomization | 29JUN2006 | 1 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 202 | | Baseline | 29JUN2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 202 | | Week 1 | 07JUL2006 | 9 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 203 | | Week 2 | 14JUL2006 | 16 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 204 | | Week 4 | 26JUL2006 | 28 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 205 | | Week 6 | 07AUG2006 | 40 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 223 | | Week 8 | 18AUG2006 | 51 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 223 | | Final visit | 18AUG2006 | 51 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107009 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
                 *   ** (BIPOLAR) 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
                 OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:46 kcpx265

2579

CONFIDENTIAL
AZSER12760462

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0107009 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 10OCT2005 | -7 | Y | 21 | 0 | 0 | 0 | 3 | 3 | 4 | 3 | 3 | 2 | 6 | 6 | 0 |
| | | 101 | Baseline | 10OCT2005 | -7 | Y | 21 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 102 | At enrollment | 17OCT2005 | 0 | Y | 6 | -15 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 24OCT2005 | 7 | Y | 4 | -17 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 31OCT2005 | 14 | | 6 | -15 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 14NOV2005 | 28 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 16DEC2005 | 60 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 11JAN2006 | 86 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final Visit | 09FEB2006 | 1 | | 1 | -20 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09FEB2006 | 1 | | 14 | 1 | 1 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24FEB2006 | 16 | | 7 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 202 | Week 2 | 13MAR2006 | 33 | | 3 | 3 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 29MAR2006 | 49 | | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 6 | 17APR2006 | 68 | | | 1 | | | | | | | | | | | |
| | | 205 | Week 8 | 23MAY2006 | 104 | Y | 22 | 21 | 2 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 8 | 8 | 2 |
| | | 223 | Final Visit | 23MAY2006 | 104 | Y | 22 | 21 | 2 | 0 | 0 | 1 | 8 | 3 | 0 | 0 | 8 | 2 | 2 |
| | E0108013 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760463

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0108013 | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 21JUL2005 | -7 | 39 | 0 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 7 | 5 | 3 | 0 |
| | | 1 | Baseline | 21JUL2005 | -7 | 39 | 0 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 7 | 5 | 3 | 0 |
| | | 101 | At enrollment | 28JUL2005 | -0 | 32 | -7 | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 6 | 4 | 3 | 0 |
| | | 102 | Week 1 | 04AUG2005 | 7 | 31 | -8 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 6 | 4 | 3 | 0 |
| | | 103 | Week 2 | 11AUG2005 | 14 | 33 | -6 | 2 | 3 | 2 | 3 | 4 | 7 | 1 | 4 | 1 | 4 | 0 |
| | | 104 | Week 4 | 25AUG2005 | 28 | 19 | -20 | 3 | 3 | 3 | 1 | 2 | 6 | 2 | 6 | 3 | 3 | 0 |
| | | 105 | Week 8 | 27SEP2005 | 61 | 14 | -25 | 3 | 3 | 2 | 0 | 4 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 25OCT2005 | 88 | 8 | -32 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 17NOV2005 | 112 | 20 | -19 | 3 | 0 | 3 | 0 | 4 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 19DEC2005 | 144 | 20 | -19 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 109 | Week 24 | 12JAN2006 | 168 | 7 | -32 | 1 | 0 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 09FEB2006 | 196 | 5 | -34 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 32 | 09MAR2006 | 224 | 3 | -36 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 11APR2006 | 221 | 0 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25APR2006 | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAY2006 | 30 | 10 | 7 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 25MAY2006 | 45 | 16 | 7 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07JUL2006 | 57 | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07JUL2006 | 88 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 16 | 01AUG2006 | 113 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 30AUG2006 | 142 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought disorder,   8=Content,   9=Disruptive-aggressive behavior,   10=Appearance,   11=Insight.
**  0=ABSENT/NORMAL,   2=MILD,   4=MODERATE,   6=SEVERE,   8=EXTREME.
OTHER:  0=ABSENT/NORMAL,   1=MILD,   2=MODERATE,   3=SEVERE,   4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2581

CONFIDENTIAL
AZSER12760464

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0108013 | 223 | Final visit | 30AUG2006 | 142 | 4 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110003 |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 56 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 64 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 19MAY2005 | -6 | 5 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  |  | Baseline | 19MAY2005 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 25MAY2005 | 0 | 4 | -1 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 02JUN2005 | 8 | 2 | -3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
                  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
                  ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
                  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2582

CONFIDENTIAL
AZSER12760465

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110003 | 103 | Week 2 | 09JUN2005 | 15 | | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUN2005 | 27 | | 1 | -4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 18JUL2005 | 54 | | 8 | -3 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 15AUG2005 | 82 | | 11 | 0 | 1 | 1 | 1 | 0 | 6 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 20SEP2005 | 118 | | 13 | 3 | 1 | 0 | 1 | 1 | 6 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | 108 | Week 20 | 13OCT2005 | 141 | | 17 | 8 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 28OCT2005 | 1 | | 4 | -1 | 1 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28OCT2005 | 1 | | 4 | -0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 28OCT2005 | 1 | | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 17NOV2005 | 21 | Y | 35 | 31 | 3 | 3 | 3 | 3 | 7 | 5 | 5 | 5 | 3 | 3 | 1 |
| | | 223 | Final visit | 17NOV2005 | 21 | Y | 35 | 31 | 3 | 3 | 3 | 3 | 7 | 5 | 5 | 5 | 3 | 1 | 1 |
| | E0110010 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight. 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2583

CONFIDENTIAL
AZSER12760466

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI (BIPOLAR) | E0110010 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Screening | 06JUL2005 | -7 Y | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 06JUL2005 | -7 Y | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Week 1 | 13JUL2005 | 0 Y | 4 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 19JUL2005 | 6 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 26JUL2005 | 13 | 3 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 09AUG2005 | 27 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 25AUG2005 | 43 | 6 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 04OCT2005 | 83 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 01NOV2005 | 111 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline At randomization | 29NOV2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 2 | 29NOV2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 06DEC2005 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 8 | 13DEC2005 | 15 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 12 | 28DEC2005 | 30 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17JAN2006 | 50 | 12 | 10 | 2 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 223 | Week 12 | 31JAN2006 | 64 | 28 | 26 | 2 | 3 | 1 | 3 | 4 | 4 | 6 | 4 | 2 | 2 | 1 |
| | | 223 | Final visit | 07FEB2006 | 71 Y | 28 | 26 | 2 | 3 | 1 | 3 | 4 | 4 | 6 | 4 | 2 | 2 | 1 |
| | | 223 | Final visit | 07FEB2006 | 71 Y | | | | | | | | | | | | | |
| | E0110014 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007 13:46  kcpx265

2584

CONFIDENTIAL
AZSER12760467

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110014 |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 08AUG2005 | -7 | 8 |  | 1 | 1 |  |  | 1 | 1 | 1 |  |  |  | 0 |
|  |  | 101 | Baseline | 08AUG2005 | -7 | 8 | 0 | 1 | 2 |  | 1 | 1 | 2 |  |  |  | 0 |
|  |  | 104 | At enrollment | 15AUG2005 | -0 | 4 | -4 | 1 | 0 | 1 |  | 1 | 2 |  |  |  | 0 |
|  |  | 104 | Week 4 | 13SEP2005 | 29 | 6 | -2 |  | 0 | 2 |  | 4 | 0 | 0 |  |  |  | 0 |
|  |  | 105 | Week 8 | 10OCT2005 | 57 |  |  |  | 0 |  |  | 4 |  |  |  |  |  | 0 |
|  |  | 106 | Week 12 | 08NOV2005 | 85 | 2 | -8 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  | 0 |
|  |  | 201 | Final visit | 14NOV2005 |  | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 |  |  |  |  | 0 |
|  |  | 201 | At randomization | 14NOV2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  |  |  | 1 |
|  |  | 202 | Baseline | 14NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  | 1 |
|  |  | 202 | Baseline | 22NOV2005 | 9 |  | -2 | 0 | 0 | 0 | 1 | 0 | 3 |  |  |  |  | 0 |
|  |  | 203 | Week 2 | 29NOV2005 | 16 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |  |  |  | 2 |
|  |  | 223 | Week 6 | 20DEC2005 | 37 | 13 | 11 | 1 | 2 | 1 | 2 | 4 | 1 | 0 |  |  |  | 2 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
          1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
          **BIPOLAR: 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE, ***. 3=SEVERE, 4=EXTREME.
          OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760468

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110014 | 223 | Final visit | 20DEC2005 | 37 | 13 | 11 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 0 | 2 | 0 | 0 |
|  | E0110016 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 15SEP2005 | -7 |  | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 15SEP2005 | -7 |  | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Enrollment | 2SEP2005 | 28 |  | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 20OCT2005 | 56 |  | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 17NOV2005 | 84 |  | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 15DEC2005 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 13JAN2006 |  |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 13JAN2006 |  |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 13JAN2006 |  |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 20JAN2006 | 8 |  | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=Language: 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760469

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110016 | 203 | Week 2 | 28JAN2006 | 16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10FEB2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24FEB2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17MAR2006 | 64 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13APR2006 | 91 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 110 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 02JUN2006 | 141 | | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30JUN2006 | 169 | | 6 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUL2006 | 197 | | 5 | 5 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 32 | 23AUG2006 | 223 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 223 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0110019 | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,7,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2587

CONFIDENTIAL
AZSER12760470

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110019 | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 04NOV2005 | -7 | Y | 19 | 0 | 2 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 04NOV2005 | -7 | Y | 19 | 0 | 2 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 11NOV2005 | 0 | Y | 11 | -8 | 2 | 2 | 1 | 1 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18NOV2005 | 7 | | 7 | -12 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09DEC2005 | 28 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JAN2006 | 54 | | 10 | -9 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 09JAN2006 | 87 | | 1 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06FEB2006 | 110 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01MAR2006 | 138 | | 1 | -18 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 29MAR2006 | 167 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27APR2006 | | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2006 | 1 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 24MAY2006 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 31MAY2006 | 8 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07JUN2006 | 15 | | 12 | 12 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 0 | 2 | 2 |
| | | 204 | Week 4 | 21JUN2006 | 29 | | 14 | 14 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| | | | Week 6 | 28JUN2006 | 36 | Y | 21 | 21 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 28JUN2006 | 36 | Y | 21 | 21 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| | E0110002 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 14 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2588

CONFIDENTIAL
AZSER12760471

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0111002 | | Week 44 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 48 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 60 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 68 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 76 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 84 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 92 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 104 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 101 | | At enrollment | 10AUG2005 | -13 | 16 | | 1 | 1 | 2 | 2 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | 103 | | Week 2 | 23AUG2005 | 0 | 13 | | 1 | 2 | 0 | 2 | 4 | 3 | 1 | 0 | 0 | 0 | 0 |
| | 104 | | Week 4 | 07SEP2005 | 15 | 9 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 105 | | Week 8 | 21SEP2005 | 29 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 106 | | Week 8 | 21OCT2005 | 59 | 5 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 107 | | Week 12 | 16NOV2005 | 85 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 108 | | Week 16 | 16DEC2005 | 113 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | Week 20 | 12JAN2006 | 112 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | Final visit | 15FEB2006 | 142 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 202 | | At randomization | 15FEB2006 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 203 | | Baseline | 22FEB2006 | 8 | 1 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 204 | | Week 2 | 01MAR2006 | 15 | 8 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 205 | | Week 4 | 15MAR2006 | 29 | 7 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 207 | | Week 6 | 29MAR2006 | 43 | 8 | 4 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 208 | | Week 8 | 18APR2006 | 63 | 9 | 5 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |
| | 210 | | Week 12 | 17MAY2006 | 92 | 7 | 6 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 223 | | Week 16 | 14JUN2006 | 120 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 12JUL2006 | 156 | 7 | 4 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 28 | 09AUG2006 | 176 | 5 | 4 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 31AUG2006 | 198 | 7 | 4 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | | 31AUG2006 | 198 | 7 | | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTAE, 3=SEVERE, 4=EXTREME.

2589

CONFIDENTIAL
AZSER12760472

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0116003 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 03OCT2005 | -8 | 9 | | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11OCT2005 | 0 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2005 | 7 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2005 | 14 | 2 | | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2005 | 28 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06DEC2005 | 56 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03JAN2006 | 84 | 9 | | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31JAN2006 | 112 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 208 | Final visit | 10MAR2006 | 150 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 03APR2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2590

CONFIDENTIAL
AZSER12760473

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0116003 | 202 | Week 1 | 10APR2006 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14APR2006 | 12 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 12MAY2006 | 40 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19MAY2006 | 47 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09JUN2006 | 68 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 96 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28JUL2006 | 117 | 8 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | Week 20 | 25AUG2006 | 145 | 7 | 6 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Final Visit | 25AUG2006 | 145 | 7 | 5 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |
| | E0116013 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760474

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0116013 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | 101 | | At enrollment | 02DEC2005 | -11 | 10 | | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | 102 | | Week 1 | 13DEC2005 | 10 | 12 | | 1 | 0 | 0 | 3 | 1 | 3 | 2 | 0 | 1 | 1 | 0 |
| | 103 | | Week 2 | 23DEC2005 | 17 | 11 | | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 104 | | Week 4 | 30DEC2005 | 28 | 10 | | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 105 | | Week 8 | 10JAN2006 | 62 | 16 | | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | 106 | | Week 16 | 13FEB2006 | 101 | 9 | | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | 107 | | Week 20 | 24MAR2006 | 146 | 4 | | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 108 | | Final visit | 08MAY2006 | | 4 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | At randomization | 02JUN2006 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 201 | | Baseline | 02JUN2006 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 201 | | Week 1 | 02JUN2006 | 7 | 4 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 202 | | Week 2 | 16JUN2006 | 15 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 203 | | Final visit | 16JUN2006 | 15 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0117002 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2592

CONFIDENTIAL
AZSER12760475

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0117002 | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 76 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | Y | | | | | | | | | | | | | |
| | | 1 | Screening | 13JUN2005 | -3 | 19 | 0 | 3 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 13JUN2005 | -3 | 19 | 0 | 3 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2005 | -0 | 17 | -2 | 1 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22JUN2005 | 6 | 9 | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 01JUL2005 | 15 | 6 | -13 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15JUL2005 | 29 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2005 | 57 | 2 | -17 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 6 | -13 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 06OCT2005 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Randomization | 06OCT2005 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 06OCT2005 | | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 13OCT2005 | 8 | | | | | | | | | | | | | |
| | | 223 | Week 2 | 20OCT2005 | 15 | 21 | 15 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 20OCT2005 | 15 | 21 | 15 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 0 |
| | E0117016 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CHG FROM BSLN: If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12760476

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0117016 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | Y | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | |
| | | | Week 68 | | Y | | | | | | | | | | | | | |
| | | | Week 84 | | Y | | | | | | | | | | | | | |
| | | | Week 92 | | Y | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20SEP2005 | -7 | 24 | | 0 | 0 | 0 | 0 | 7 | 7 | 2 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 20SEP2005 | -7 | 24 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 2 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2005 | 7 | 19 | -5 | 2 | 2 | 0 | 0 | 5 | 5 | 3 | 5 | 5 | 0 | 0 |
| | | 102 | Week 1 | 04OCT2005 | 14 | 15 | -9 | 3 | 3 | 0 | 0 | 4 | 4 | 1 | 3 | 2 | 0 | 0 |
| | | 103 | Week 4 | 11OCT2005 | 28 | 14 | -14 | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 25OCT2005 | 56 | 2 | -22 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2005 | 91 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27DEC2005 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**(BIPOLAR) 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas  02MAR2007:13:46  kcpx265

2594

CONFIDENTIAL
AZSER12760477

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0117016 | 201 | Final visit | 16JAN2006 | 1 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | E0117016 | 201 | At randomization | 16JAN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16JAN2006 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24JAN2006 | 9 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31JAN2006 | 16 | | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 14FEB2006 | 30 | Y | 15 | 15 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 3 | 5 | 0 | 0 |
| | | 223 | Final visit | 14FEB2006 | 30 | Y | 15 | 15 | 0 | 0 | 0 | 3 | 4 | 3 | 0 | 0 | 5 | 0 | 0 |
| | E0118002 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760478

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0118002 | 1 | Screening | 26JAN2006 | -7 | 23 | 0 | 2 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 1 | Baseline | 26JAN2006 | -7 | 23 | 0 | 2 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 101 | At enrollment | 02FEB2006 | 0 | 14 | -9 | 3 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 1 |
| | | 104 | Week 8 | 21FEB2006 | 19 | 10 | -13 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 21MAR2006 | 47 | 17 | -16 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14APR2006 | 71 | 9 | -14 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 1 |
| | | 201 | Final visit | 22MAY2006 | 1 | 8 | -15 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 201 | At randomization | 22MAY2006 | 1 | 8 | -15 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 22MAY2006 | 1 | 9 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 202 | Week 1 | 30MAY2006 | 9 | 9 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 203 | Week 2 | 05JUN2006 | 15 | 8 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 204 | Week 4 | 19JUN2006 | 29 | 9 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 05JUL2006 | 45 | 12 | 4 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 19JUL2006 | 59 | 6 | -1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 12 | 15AUG2006 | 86 | 6 | -1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 86 | 6 | -2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0120002 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2596

CONFIDENTIAL
AZSER12760479

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0120002 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03AUG2005 | | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03AUG2005 | | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2005 | | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17AUG2005 | 0 | 20 | 17 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 23AUG2005 | 7 | 14 | 17 | 1 | 1 | 1 | 0 | 5 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 14 | 10 | 13 | 2 | 1 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2005 | 28 | 16 | | 2 | 2 | 1 | 1 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 56 | 4 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29NOV2005 | 83 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28DEC2005 | 110 | 9 | 6 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 25JAN2006 | 140 | 7 | 4 | 0 | 0 | 1 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Final visit | 22FEB2006 | 168 | 7 | 4 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 22FEB2006 | 1 | 9 | | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 28FEB2006 | 7 | 9 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 203 | Week 4 | 08MAR2006 | 15 | 13 | -6 | 1 | 1 | 1 | 1 | 2 | 4 | 0 | 1 | 1 | 1 | 0 |
| | | 205 | Week 8 | 22MAR2006 | 29 | 9 | -6 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 05APR2006 | 43 | 7 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 207 | Week 16 | 19APR2006 | 57 | 11 | 4 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 208 | Week 20 | 17MAY2006 | 85 | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 24 | 14JUN2006 | 113 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 12JUL2006 | 141 | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 09AUG2006 | 169 | 3 | -4 | | | | | | | | | | | |
| | | | | 09AUG2006 | 169 | | | | | | | | | | | | | |
| | E0122014 | | Week 32 | | Y | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2597

CONFIDENTIAL
AZSER12760480

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0122014 | | Week 6 | | Y | | | | | | | | | | | | | | |
| | | | Week 8 | | Y | | | | | | | | | | | | | | |
| | | | Week 12 | | Y | | | | | | | | | | | | | | |
| | | | Week 16 | | Y | | | | | | | | | | | | | | |
| | | | Week 20 | | Y | | | | | | | | | | | | | | |
| | | | Week 24 | | Y | | | | | | | | | | | | | | |
| | | | Week 28 | | Y | | | | | | | | | | | | | | |
| | | | Week 32 | | Y | | | | | | | | | | | | | | |
| | | | Week 36 | | Y | | | | | | | | | | | | | | |
| | | | Week 40 | | Y | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | | | |
| | | | Week 48 | | Y | | | | | | | | | | | | | | |
| | | | Week 52 | | Y | | | | | | | | | | | | | | |
| | | | Week 60 | | Y | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Screening | 20JUN2005 | | -7 | 19 | 0 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 1 | 4 | 4 | 0 |
| | | 1 | Baseline | 20JUN2005 | | -7 | 19 | 0 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 4 | 4 | 0 |
| | | 101 | At enrollment | 27JUN2005 | | 0 | 20 | -1 | 2 | 0 | 3 | 3 | 4 | 4 | 2 | 1 | 4 | 4 | 0 |
| | | 102 | Week 2 | 01JUL2005 | | 8 | 14 | -5 | 2 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 4 | 12JUL2005 | | 15 | 3 | -16 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Week 8 | 26JUL2005 | | 29 | 6 | -13 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 12 | 23AUG2005 | | 57 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 12SEP2005 | | 87 | 17 | -2 | 2 | 0 | 3 | 2 | 4 | 2 | 2 | 2 | 4 | 4 | 0 |
| | | 107 | Week 20 | 19OCT2005 | | 114 | 7 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 18NOV2005 | | 144 | 5 | -14 | 1 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 109 | Week 24 | 16DEC2005 | | 172 | 5 | -14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
              1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
              **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
              OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760481

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| LI | E0122014 | 110 | Week 28 | 12JAN2006 | 199 | 2 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 13FEB2006 | 1 |  | 6 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 13FEB2006 | 1 | 6 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
|  |  | 202 | Baseline | 13FEB2006 | 1 | 6 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 20FEB2006 | 8 | Y | 11 | 5 | 2 | 1 | 2 | 4 | 0 | 2 | 2 | 4 | 0 | 0 |
|  |  | 203 | Week 2 | 27FEB2006 | 15 | Y | 17 | 11 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
|  |  | 203 | Final visit | 27FEB2006 | 15 | Y | 17 | 11 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
|  | E0123002 |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | 1 Screening | 02JUN2005 | -7 |  | 7 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
WEEK: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760482